Exhibit A18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/gridiron-rule-debate-expected-next-week-warners-plan-to-abolish-tie.html | GRIDIRON RULE DEBATE EXPECTED NEXT WEEK; Warner's Plan to Abolish Tie Contests to Be Opposed at New Orleans Meeting Dec. 27-29. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/miss-reiland-weds-george-w-cobb-jr-rectors-daughter-married-in-st.html | MISS REILAND WEDS GEORGE W. COBB JR.; Rector's Daughter Married in St. George's Church by Suffragan Bishop Shipman.A FULL CHORAL SERVICEFather Gives Bride in Marriage--Reception at the Rectory--Other Nuptials. Miss Davis Maid of Honor. Kline--Steinhardt. Grevatt--Yercance. Oglee--Humphries. Squier--Vachar. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/emerson-wins-with-cue-defeats-bright-3013-in-3cushion-tourney-game.html | EMERSON WINS WITH CUE.; Defeats Bright, 30-13, in 3-Cushion Tourney Game at Strand. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/ruhr-award-gives-workers-a-rise-severing-mediator-in-metal-lockout.html | RUHR AWARD GIVES WORKERS A RISE; Severing Mediator in Metal Lockout, Orders Small Increase Binding Till July, 1930. WORKING HOURS REDUCED Higher Pay Is Granted to Baltic Shipyard Strikes--Textile Walkout Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/harry-m-newingtons-are-hosts.html | Harry M. Newingtons Are Hosts. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/boag-accuses-gilda-gray-charges-infidelity-in-answer-to-wifes-suit.html | BOAG ACCUSES GILDA GRAY.; Charges Infidelity in Answer to Wife's Suit Filed in Wisconsin. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/wanamaker-will-is-again-probated.html | Wanamaker Will Is Again Probated. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/jewish-agency-accord-is-favored-by-zionists-most-speakers-at-berlin.html | JEWISH AGENCY ACCORD IS FAVORED BY ZIONISTS; Most Speakers at Berlin General Council Uphold MarshallWeizmann Agreement. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/500-messengers-parade-today.html | 500 Messengers Parade Today. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/senior-holiday-dance-held.html | Senior Holiday Dance Held. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/day-would-reunite-separated-alien-kin-commissioner-favors-nonquota.html | DAY WOULD REUNITE SEPARATED ALIEN KIN; Commissioner Favors Non-Quota Rating for Children and Parents ' of Naturalized Immigrants. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/police-department.html | Police Department. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/refuel-flight-nears-end-army-plane-question-mark-halts-at-ei-centro.html | REFUEL FLIGHT NEARS END.; Army Plane Question Mark Halts at El Centro, Cal. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/lehigh-names-managers-anderson-to-head-varsity-football.html | LEHIGH NAMES MANAGERS.; Anderson to Head Varsity Football Squad--MacGillis, Cub Team. | True | Special to The New York Times. | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/plan-for-coolidge-visit-georgia-hosts-will-convey-party-from.html | PLAN FOR COOLIDGE VISIT.; Georgia Hosts Will Convey Party From Brunswick to Island. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/a-son-to-mrs-hamilton-f-potter.html | A Son to Mrs. Hamilton F. Potter. | True | | C1B 10423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 10423 |
| 1928-12-22 | 1928-12-22 | https://www.nytimes.com/1928/12/22/archives/lord-melchett-tells-of-nickel-merger-americans-britons-and.html | LORD MELCHETT TELLS OF NICKEL MERGER; Americans, Britons and Canadians Are on Advisory Board of Mond-International Fusion. | True | Wireless to THE NEW YORK TIMES. | C1B 10423 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/richard-acts-to-hold-paulino-in-reserve-cables-spaniard-tentaive.html | RICHARD ACTS TO HOLD PAULINO IN RESERVE; Cables Spaniard Tentaive Offer to Meet Stribling if Sharkey Refuses. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/commodity-markets-distribute-bonuses-cotton-coffee-and-sugar-silk.html | COMMODITY MARKETS DISTRIBUTE BONUSES; Cotton, Coffee and Sugar, Silk and Rubber Exchanges Present Gifts to Employes. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/die-meistersinger-sung-again.html | "Die Meistersinger" Sung Again. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gives-20000-to-columbia-will-of-mrs-mina-van-sinderens-is-filed-at.html | GIVES $20,000 TO COLUMBIA.; Will of Mrs. Mina Van Sinderens Is Filed at Tuxedo Park. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/101st-cavalry-team-triumphs-at-polo-riding-and-driving-club-trio-of.html | 101ST CAVALRY TEAM TRIUMPHS AT POLO; Riding and Driving Club Trio of Brooklyn Loses in Class A Game by 10 to 7. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-louvain-inscription.html | THE LOUVAIN INSCRIPTION | True | LEONID STRAKHOVSKY. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/leaves-polish-cabinet-meysztowicz-objects-to-policy-of-the.html | LEAVES POLISH CABINET.; Meysztowicz Objects to Policy of the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/brazil-emphasizes-friendship-for-us-hoover-visit-regarded-as-most.html | BRAZIL EMPHASIZES FRIENDSHIP FOR US; Hoover Visit Regarded as Most Important Event in Relations of Two Countries. MANY HOLIDAY HAPPENINGS Former President Bernardes Is Returning and Santa Claus Gets Himself Arrested. Appreciates Our Friendship. Brazil Avoids South American Fight. BRAZIL EMPHASIZES FRIENDSHIP FOR US Foreign Investments Increase. Santa Claus Arrested. | True | By Roberto Monteiron. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/amid-the-encircling-gloom.html | Amid the Encircling Gloom | True | By J. Brooks Atkinson. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/congressional-hearings-on-radio-next-month.html | CONGRESSIONAL HEARINGS ON RADIO NEXT MONTH | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/schooling-by-mail.html | SCHOOLING BY MAIL | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/university-gets-250000-delaware-institution-receives-gift-for-a-new.html | UNIVERSITY GETS $250,000.; Delaware Institution Receives Gift for a New Auditorium. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-huge-task-of-policing-the-city-a-new-commissioner-takes-hold-of.html | THE HUGE TASK OF POLICING THE CITY; A New Commissioner Takes Hold of the Complex Organization at Headquarters and Grapples With the Problem of the Gangster, Who Has Made the Work of Protecting New York More Difficult Criminals Size Up Police. Many Crime Laders Killed. A Variety of Problems. The Commissioner's Mainstays. Pressure on the Commissioner. The Woods Administration. Police Give Lectures. McLaughlin's Regime. Lax Conditions. | True | Photograph by Times Wide World.photograph By Times Wide World.photograph By Times Wide World.photograph By Times Wide World. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christian-art-in-a-mosque.html | CHRISTIAN ART IN A MOSQUE | True | H. HENRY SPOER. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/kent-sextet-loses-to-morristown-53-2000-fans-see-new-jersey-prep.html | KENT SEXTET LOSES TO MORRISTOWN, 5-3; 2,000 Fans See New Jersey Prep School Team Triumph on Garden Rink. GREEN SCORES TWO GOALS These Put Victors Ahead in the Second Session--Glæœbrook Also Nete Dlak Twice. Tiers Scores for Kent. Kent Equalizes at 3-All. | True | Times Wide World Photo. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/protocol-with-berlin-welcomed-in-moscow-soviet-declares-commercial.html | PROTOCOL WITH BERLIN WELCOMED IN MOSCOW; Soviet Declares Commercial Treaty Negotiations Will Be Resumed Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/parisians-unprofitable-holdup-leader-says-their-wives-give-them-too.html | PARISIANS UNPROFITABLE.; Hold-Up Leader Says Their Wives Give Them Too Little Money. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/death-for-kidnapping-demanded-in-chicago-prosecutor-in-summing-up.html | DEATH FOR KIDNAPPING DEMANDED IN CHICAGO; Prosecutor, in Summing Up, Tells Jury Its Verdict Will Be of Moment to the Nation. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/china-famine-worst-since-that-of-18778-many-districts-can-receive.html | CHINA FAMINE WORST SINCE THAT OF 1877-8; Many Districts Can Receive Little Help Owing to Delay in Call for Relief. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/second-avenue-partition-sale.html | Second Avenue Partition Sale. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/review-of-week-in-realty-market-waldorf-deal-is-outstanding.html | REVIEW OF WEEK IN REALTY MARKET; Waldorf Deal Is Outstanding Transaction in Week of Scattered Trading. SALE BY DEVERY ESTATE Purchaser Assembles Plot on East Eighty-seventh Street--Other New Deals in Manhattan. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/list-of-latest-publications-received-latest-books.html | List of Latest Publications Received; Latest Books | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bank-changes-approved-state-sanction-given-for-capital-increases.html | BANK CHANGES APPROVED.; State Sanction Given for Capital Increases and Other Shifts. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/lefcourtnormandie-opening-next-month-occupying-site-of-famous-hotel.html | LEFCOURT-NORMANDIE OPENING NEXT MONTH; Occupying Site of Famous Hotel, It Is the Twenty-first Structure Erected by Mr. Lefcourt. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/man-79-dies-in-fire-in-rooming-house-three-others-injured-as-blaze.html | MAN, 79, DIES IN FIRE IN ROOMING HOUSE; Three Others Injured as Blaze Destroys Building From Which Five Are Rescued. TENANTS ARE ROUTED Police and Firemen Enter Burning Rooms to Save Elderly Women --Smoke Overcomes Two. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/track-prospects-good-chicago-has-six-letter-man-available-for-the.html | TRACK PROSPECTS GOOD.; Chicago Has Six Letter Man Available for the Dig Meets. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-stop-television-in-broadcast-band-radio-board-acts-on-complaints.html | TO STOP TELEVISION IN BROADCAST BAND; Radio Board Acts on Complaints of Interference by Experiments.TWO STATIONS AFFECTED Board Plans to Provide Special Band for Stations AfterJan. 1. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/pay-mrs-coolidge-a-visit-her-son-john-and-fiancee-miss-trumbull-go.html | PAY MRS. COOLIDGE A VISIT.; Her Son, John, and Fiancee, Miss Trumbull, Go to Northampton. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-scientists-are-coming.html | THE SCIENTISTS ARE COMING. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/demand-holds-well-in-textile-markets-large-sales-volume-continues.html | DEMAND HOLDS WELL IN TEXTILE MARKETS; Large Sales Volume Continues in Silk Prints--Linens on Firm Basis. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/experiment-hums-in-the-russian-theatre-with-artless-art-miss.html | Experiment Hums in The Russian Theatre; With Artless Art Miss Flanagan Takes Stock of the Drama in Europe | True | By Hiram Motherwell | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/narrow-trading-on-curb-only-few-sizable-changes-quoted-but-list.html | NARROW TRADING ON CURB.; Only Few Sizable Changes Quoted, but List Displays Strength. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/newark-easex-polo-postponed.html | Newark Easex Polo Postponed. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/packards-new-big-eight.html | PACKARD'S NEW BIG EIGHT | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/many-book-rarities-to-mark-kern-sale-first-half-of-composers-fine.html | MANY BOOK RARITIES TO MARK KERN SALE; First Half of Composer's Fine Collection to Be Offered on January 7. AUTHORS' COPIES ABOUND Items on Anderson Galleries' Block Include Great Names From Addison to Jonson. Great Names Represented. Byron Tells His Belief. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/5675596-spent-by-nyu-in-year-treasurer-kingsley-reports-on.html | $5,675,596 SPENT BY N.Y.U. IN YEAR; Treasurer Kingsley Reports on Operating Expenses—Deficit Is $105,939. $942,343 GIFTS RECEIVED Endowment Now $4,256,767 by Addition of $674,444--Aid Given to 701 Students. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/monroe-victor-10-wins-soccer-title-conquers-jefferson-eleven-in.html | MONROE VICTOR, 1-0; WINS SOCCER TITLE; Conquers Jefferson Eleven in P.S.A.L. Championship at Hawthorne Field. RUTNER HERO OF CLASH Registers Lone Score After Start of Second Half--Crowd of 1,500 Sees Struggle. Monroe Presses Attack. Kradish Brilliant Defender. | True | Times Wide World Photo. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-daughter-to-mrs-edwin-a-carter.html | A Daughter to Mrs. Edwin A. Carter. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hawaii-may-make-paper-pulp-from-sugar-plantation-waste.html | Hawaii May Make Paper Pulp From Sugar Plantation Waste | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/irish-labor-party-loses-its-power-quarrels-among-the-leaders.html | IRISH LABOR PARTY LOSES ITS POWER; Quarrels Among the Leaders, Strikes and Desertions Have Weakened It in Politics. CONFINED NOW TO TOWNS Enthusiasm for Gaelic Language Causes Many Families to Change Names. Jinks's Defection Costly. Gaelic Names Adopted. | True | By Arthur Webb. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/several-artists-in-current-shows.html | SEVERAL ARTISTS IN CURRENT SHOWS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/columbia-quintet-defeats-williams-triumphs-by-4933-in-game-on-home.html | COLUMBIA QUINTET DEFEATS WILLIAMS; Triumphs by 49-33 in Game on Home Court as Passing Attack Puzzles Visitors. GREGORY TALLIES 19 POINTS Columbia Player Leads in Scoring-- Victors Have 26-14 Advantage at End of Half. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-stadium-for-prague.html | New Stadium for Prague. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cheap-garters-sell-in-egypt.html | Cheap Garters Sell in Egypt. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/navy-teams-active-in-aquatic-sports-outlook-promising-for-swimming.html | NAVY TEAMS ACTIVE IN AQUATIC SPORTS; Outlook Promising for Swimming and Water Polo Combinations in Collegiate Competition. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/show-of-ball-costumes-beaux-arts-committee-arranges-for-guests-to.html | SHOW OF BALL COSTUMES; Beaux Arts Committee Arranges for Guests To See Designs Appropriate for Fete | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/how-to-contribute-to-the-neediest.html | HOW TO CONTRIBUTE TO THE NEEDIEST | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chinese-daily-celebrates-supposedly-oldest-native-paper-issues.html | CHINESE DAILY CELEBRATES; Supposedly Oldest Native Paper Issues 20,000th Edition. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ask-league-protection-building-workers-want-international-passports.html | ASK LEAGUE PROTECTION.; Building Workers Want International Passports for Refugees. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chamber-music.html | CHAMBER MUSIC. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sergeant-york-tells-his-own-story.html | Sergeant York Tells His Own Story | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/argument-against-cruisers-based-on-faulty-theories-adequate-naval.html | ARGUMENT AGAINST CRUISERS BASED ON FAULTY THEORIES; Adequate Naval Defense Cannot Be Predicated on Imaginary Triangulation of Our Two Coasts | True | GEORGE F. ELIOT, | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/holiday-food-here-from-every-state-citys-markets-also-display.html | HOLIDAY FOOD HERE FROM EVERY STATE; City's Markets Also Display Christmas Delicacies From Foreign Lands. TURKEY PRICES DECLINE Cranberries and Celery Higher Than Year Ago-- Vegetables and Fruits in Great Variety. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/pladner-france-outpoints-jarvis-england-and-moves-step-nearer.html | Pladner, France, Outpoints Jarvis, England, And Moves Step Nearer Flyweight Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/call-money-rate-is-puzzle-to-many-stock-exchange-and-brokers.html | CALL MONEY RATE IS PUZZLE TO MANY; Stock Exchange and Brokers' Offices Receive Inquiries About Renewals. WAR-TIME SYSTEM USED Daily Announcement to Wall Street Is Result of Conference of Experts. SUPPLY AND DEMAND RULE Charge for New Loans FluctuatesAccording to Conditions--Operations Explained. Renewal Rate. Opinion of Experts. Subsequent Fluctuation. CALL MONEY RATE IS PUZZLE TO MANY Demand and Supply. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/varied-causes-receiving-aid-greenwich-house-children-give-their.html | VARIED CAUSES RECEIVING AID; Greenwich House Children Give Their Play Today --Other Affairs | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/engaged-to-john-d-lodge-miss-francesca-braggiotti-to-wed-late.html | ENGAGED TO JOHN D. LODGE.; Miss Francesca Braggiotti to Wed Late Senator's Grandson. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jellyfish-and-fiddler-crabs-in-a-naturalist-at-the-seashore-mr.html | Jellyfish and Fiddler Crabs; In " A Naturalist at the Seashore" Mr. Crowder Writes a Fascinating Book About the Underseas Life of Long Island Sound | True | By Charles Johnston | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-winter-sports-season-is-on-attractive-costumes-for-outofdoor.html | THE WINTER SPORTS SEASON IS ON; Attractive Costumes for Out-of-Door Activities Take Their Places in Stylish Shop Windows | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/american-trotters-in-demand-abroad-recent-sale-shows-desire-of.html | AMERICAN TROTTERS IN DEMAND ABROAD; Recent Sale Shows Desire of Overseas Men to Acquire U.S. Standard Breeds. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bergen-county-sale-developers-buy-tract-at-maywood-for-improvement.html | BERGEN COUNTY SALE.; Developers Buy Tract at Maywood for Improvement. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/students-must-supply-corpses.html | Students Must Supply Corpses. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dinner-for-writers-on-nature.html | Dinner for Writers on Nature. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-court-rulings-in-realty-cases-appeals-bench-upholds-cross-brown.html | NEW COURT RULINGS IN REALTY CASES; Appeals Bench Upholds Cross & Brown Co. in Commissions Suit by Pierre Van Arsdale. BUYER MUST PAY CHECK Clause in Restaurant Lease Requiring a Violation of the Law Will Not Be Upheld. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/westchester-cities-get-water-rate-slash-new-york-cuts-charge-to.html | WESTCHESTER CITIES GET WATER RATE SLASH; New York Cuts Charge to Those Buying From It in Return for Aqueduct Concession. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/two-dances-given-for-young-people-alumnae-midwinter-held-at-plaza.html | TWO DANCES GIVEN FOR YOUNG PEOPLE; Alumnae Mid-Winter Held at Plaza; Get-Together at Park Lane. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hawaii-would-retain-filipino-laborers-sugar-planters-will-oppose.html | HAWAII WOULD RETAIN FILIPINO LABORERS; Sugar Planters Will Oppose Congressional Action to Prohibit Their Entry. | True | Special Correspondence of THE NEW YORK TIMES. TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/c-o-files-brief-on-pere-marquette-plea-to-acquire-stock-of-road-at.html | C. & O. FILES BRIEF ON PERE MARQUETTE; Plea to Acquire Stock of Road at $133.33 a Share Leaves the Issue to I. C. C. STRESSES 1928 EARNINGS Minority Stockholders Will Answer Arguments to Move to Merge Van Sweringen Holdings. Urge Modified Financing Order. Brief Defends Stock Price Precedent Is Cited. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/city-college-beats-st-lawrence-5817-spindel-leads-attack-with-15.html | CITY COLLEGE BEATS ST. LAWRENCE, 58-17; Spindel Leads Attack With 15 Points in Record-Scoring Game for Victors. HALF-TIME COUNT IS 27-7 Lavender Attack Smothers Visitors After Sandak Starts With Field Goal. | True | Times Wide World Photo. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/arnold-in-freudian-perspective-mr-kingsmill-vents-his-distaste-for.html | Arnold in Freudian Perspective; Mr. Kingsmill Vents His Distaste for the Victorian Poet and Propher in a Strongly Prejudiced Biography | True | By Edward Davison | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/heroes-of-south-america.html | HEROES OF SOUTH AMERICA | True | R. MUNOZ-TEBAR. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rockefeller-drops-offer-university-of-minnesota-failed-to-accept.html | ROCKEFELLER DROPS OFFER; University of Minnesota Failed to Accept $1,000,000 From Foundation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/trends-are-traced-in-foreign-trade-national-chamber-of-commerce.html | TRENDS ARE TRACED IN FOREIGN TRADE; National Chamber of Commerce Points to Gains in Nine Months Over Five-Year Average. UNCERTAINTY IS REMOVED Predictions of Decrease Which Were Made in 1921 Have Not Been Fulfilled. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/warn-obregons-brother-friends-of-toral-threaten-death-if-execution.html | WARN OBREGON'S BROTHER.; Friends of Toral Threaten Death if Execution Takes Place. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/move-for-uniform-arbitration-laws-trade-bodies-will-push-effort-to.html | MOVE FOR UNIFORM ARBITRATION LAWS; Trade Bodies Will Push Effort to Have Thirty-seven States Adopt Same Rules. LOOPHOLE EXISTS NOW Agreements Can Be Revoked-- Large Cities Benefit, C.L. Bernheimer Explains in Comment. "Father of Arbitration" in Favor. Court Enters Judgment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/boudoir-novelties.html | BOUDOIR NOVELTIES. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/food-businesses-to-merge.html | Food Businesses to Merge. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/roosevelts-get-welcome-chinese-nationalists-would-have-party-visit.html | ROOSEVELTS GET WELCOME.; Chinese Nationalists Would Have Party Visit Nanking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/for-lake-placid-and-the-northern-resorts-winter-fashions-for-the.html | For Lake Placid and the Northern Resorts: Winter Fashions for the Sportswoman by American Designers. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/french-navy-costs-higher-this-year-budget-shows-increase-over-1927.html | FRENCH NAVY COSTS HIGHER THIS YEAR; Budget Shows Increase Over 1927, but Leygues Cites Saving From Pre-War Rates.FLEET IS IN FOUR CLASSESEstimates Adopted for First-LineShips, Aircraft Carriers, LightForces and Submarines. Increases Analyzed. Fleet in Four Classes. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/association-seeks-removal-of-8th-avenue-car-tracks.html | Association Seeks Removal Of 8th Avenue Car Tracks | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/woman-starts-war-on-kansas-city-vice-hatchet-raid-on-speakeasy-may.html | WOMAN STARTS WAR ON KANSAS CITY VICE; Hatchet Raid on Speakeasy May Cause Shake-Up in Police and Dry Law Forces. MOVE FOR EXPORT TRADE Southwestern States Would Extend Their Markets to Countries in Latin America. Reaction Is State-Wide. Go After Latin-American Trade. Democrats to Dine. Jury System Approved. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/women-held-up-on-drive-thug-threatens-two-with-pistol-and-steals.html | WOMEN HELD UP ON DRIVE.; Thug Threatens Two With Pistol and Steals Purse With $2. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/berlin-prepares-for-big-christmas-people-realize-worst-of-wars.html | BERLIN PREPARES FOR BIG CHRISTMAS; People Realize Worst of War's Aftermath Is Over and the Outlook Is Bright. BUT FOOD COSTS ARE HIGH Toys Dear, Too, in Land That Makes Them--American Boy Scouts Make Children Happy. Hare Hunting Season Good. American Boy Scouts Active. Rush on Christmas Trees. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jones-picks-partner-will-team-with-fortson-in-benefit-golf-match-at.html | JONES PICKS PARTNER.; Will Team With Fortson In Benefit Golf Match at Miami. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/blochs-america-work-shows-skillful-use-of-native-themes-the.html | BLOCH'S "AMERICA"; Work Shows Skillful Use of Native Themes --The Composer's Fitness for His Task | True | By Olin Downes. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bigelow-of-birmingham-led-southern-batting-with-395.html | Bigelow of Birmingham Led Southern Batting With .395 | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/smith-college-opera-benefit-metropolitan-performance-on-friday-to.html | SMITH COLLEGE OPERA BENEFIT; Metropolitan Performance On Friday to Aid Club Scholarship Fund | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-use-chloropicrin-on-pineapple-pests-army-will-assist-association.html | TO USE CHLOROPICRIN ON PINEAPPLE PESTS; Army Will Assist Association of Hawaiian Growers in Experiments With Gas. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/issues-safety-bulletin-building-trade-body-carries-on-educational.html | ISSUES SAFETY BULLETIN.; Building Trade Body Carries On Educational Campaign. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nationals-oppose-coats-here-today-will-clash-in-soccer-cup-tie-game.html | NATIONALS OPPOSE COATS HERE TODAY; Will Clash in Soccer Cup Tie Game at the Polo Grounds-- Giants Face Bethlehem. WANDERERS IN ACTION. To Meet Fall River in Brooklyn in Crucial League Contest-- Hakoah at Astoria. Large Attendance Expected. Crucial Game at Brooklyn. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/beauty-at-home-in-the-business-world-new-designs-in-fabrics-the-new.html | BEAUTY AT HOME IN THE BUSINESS WORLD; New Designs in Fabrics-- The New Importance of Handcraft BEAUTY AT HOME IN THE BUSINESS WORLD | True | Photograph by Frederick Bradley.by Walter Rendell Storeyphotograph By Mattie Edwards Hewitt. Courtesy of the Little Gallery. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/throng-at-dance-for-miss-marston-mr-and-mrs-hunter-s-marston.html | THRONG AT DANCE FOR MISS MARSTON; Mr. and Mrs. Hunter S. Marston Entertain Their Daughter Mary at the Ritz. DINNER FOR MISS MILES Debutante Parties Given Also for Misses Roberts, Pratt, de Braganza and Others. Miss Miles Entertained. Other Marston Guests. Miss Roberts Introduced. Luncheon for Miss Pratt. Dinner for Miss de Braganza. Miss Rathbun Presented. Countess Seherr-Thoss Presented. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/now-the-milkfed-rabbit.html | NOW THE "MILK-FED" RABBIT | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/damrosch-leads-childrens-concert.html | Damrosch Leads Children's Concert. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/doubt-second-batch-of-lincoln-letters-three-experts-declare-second.html | DOUBT SECOND BATCH OF LINCOLN LETTERS; Three Experts Declare Second Series Published in The Atlantic Monthly "Spurious." CORRECTNESS IS DISPUTED Matilda Cameron, Alleged Original Possessor of Collection, Called a "Legendary Individual." | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mgill-six-to-face-dartmouth-at-garden-sextets-will-clash-on.html | M'GILL SIX TO FACE DARTMOUTH AT GARDEN; Sextets Will Clash on Wednesday -- Harvard to Play Toronto New Year's Eve. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rivals-for-wagner-ring-metropolitan-posts-its-matinee-cycle.html | RIVALS FOR WAGNER "RING"; Metropolitan Posts Its Matinee Cycle-- Manhattan Series by Germans | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hindenburg-accepts-simonss-resignation-but-judge-admitting-cabinet.html | HINDENBURG ACCEPTS SIMONSS RESIGNATION; But Judge, Admitting Cabinet Was Right, Will Head Supreme Court Till April 1. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-kirschbaum-stock-called.html | Old Kirschbaum Stock Called. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-greetings-deluge-white-house-gifts-also-pour-in-upon.html | CHRISTMAS GREETINGS DELUGE WHITE HOUSE; Gifts Also Pour in Upon President and Mrs. Coolidge--Mansion Decked With Greens and Lights. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-dance-for-hospital-aides.html | A DANCE FOR HOSPITAL AIDES | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mayor-collects-garbage-stamford-executive-lands-on-dump-in-paying.html | MAYOR COLLECTS GARBAGE.; Stamford Executive Lands on Dump in Paying Election Bet. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/great-road-system-planned-for-texas-citizens-committee-to-urge.html | GREAT ROAD SYSTEM PLANNED FOR TEXAS; Citizens' Committee to Urge $300,000,000 Bond Issue for Highway Building. PROJECT FACES HARD FIGHT Legislature Without Power on Financing Plan-- Teachers Seek Better Conditions. Much Opposition to Face. Revenue From Gasoline Tax. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/richmond-hill-beats-madison-chess-team-scores-3-victory-in-third.html | RICHMOND HILL BEATS MADISON CHESS TEAM; Scores 3 - Victory in Third Round of Final for Interborough High School Title. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/one-killed-five-hurt-in-automobile-crash-two-cars-containing.html | ONE KILLED, FIVE HURT IN AUTOMOBILE CRASH; Two Cars Containing Student Parties in Collision at a New Haven Corner. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/would-use-farm-waste-for-paper.html | Would Use Farm Waste for Paper. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nine-seiezd-in-raid-on-bronx-distillery-shots-subdue-suspects-at.html | NINE SEIEZD IN RAID ON BRONX DISTILLERY; Shots Subdue Suspects at Big Plant, Where Detectives Find $200,000 Equipment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cyanamid-to-raise-5000000-capital-american-company-announces-plan.html | CYANAMID TO RAISE $5,000,000 CAPITAL; American Company Announces Plan to Issue Rights to New Shares at $20. STOCK ADVANCES ON CRUB Funds to Be Used for Expansion at Various Points--Meeting Called for Jan. 3. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-shoes-dangle-on-honeymoon-plane-of-lieut-ogden-and-bride-at-los.html | Old Shoes Dangle on Honeymoon Plane Of Lieut. Ogden and Bride at Los Angeles | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/skyscraper-occupants-many-in-city-have-population-equal-to-small.html | SKYSCRAPER OCCUPANTS.; Many in City Have Population Equal to Small Cities. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/books-and-authors.html | Books and Authors | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/prisoner-nurses-wardens-grandson-devotion-of-a-tennessee-convict-to.html | PRISONER NURSES WARDEN'S GRANDSON; Devotion of a Tennessee Convict to Lad Is Revealed When Pardon Frees Him. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/luck-has-no-place-in-building-safety-bricklayer-who-won-poster.html | LUCK HAS NO PLACE IN BUILDING SAFETY; Bricklayer Who Won Poster Contest Believes in Campaign of Education. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-italian-cable-office.html | New Italian Cable Office. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-in-rome-is-quite-different-there-they-have-dinner-on-the.html | CHRISTMAS IN ROME IS QUITE DIFFERENT; There They Have Dinner on the Eve and It Is All Fish, While Trees Are Absent. NO SANTA, BUT OLD WITCH She Comes Jan. 6 on Broomstick-- Day, However, Is Rich in Religious Observances. Procession of the Bambino. Mrs. Santa Claus Comes to Italy. Royal Family Has Christmas Tree. The Day at the Vatican. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/commodity-prices-cash-markets-generally-firm-some-grains-sag-others.html | COMMODITY PRICES; Cash Markets Generally Firm— Some Grains Sag, Others Advance-- Cotton Up. COTTONSEED OIL. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/unit-packing-endorsed-no-question-of-its-efficiency-report-to.html | UNIT PACKING ENDORSED.; No Question of Its Efficiency, Report to Retailers Will Say. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cotton-prices-rise-8-to-11-points-net-many-crosscurrents-at-work.html | COTTON PRICES RISE 8 TO 11 POINTS NET; Many Cross-Currents at Work, but Market Shows Resistance to Pressure.INTERIOR STOCKS DECREASESupplies Still Left in CountryEstimated as Smaller Thana Year Ago. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-equipment-ordered-railroads-and-express-companies-buy.html | NEW EQUIPMENT ORDERED.; Railroads and Express Companies Buy Locomotives and Cars. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/miss-finucane-entertains.html | Miss Finucane Entertains. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/promises-better-pay-to-french-law-makers-government-approves-living.html | PROMISES BETTER PAY TO FRENCH LAW MAKERS; Government Approves 'Living Allowance' When Salary Increase Is Fought. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tug-overtakes-liner-baltic-with-beard-for-santa-claus.html | Tug Overtakes Liner Baltic With Beard for Santa Claus | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mr-fords-advice-disputed-men-who-fail-to-save-before-they-are-40.html | MR. FORD'S ADVICE DISPUTED; Men Who Fail to Save Before They Are 40 Will Make Great Mistake | True | HARVEY BLODGETT. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chainstore-directory-national-realty-board-issuing-enlarged-edition.html | CHAIN-STORE DIRECTORY.; National Realty Board Issuing Enlarged Edition. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/trading-in-rubber-light-coming-holiday-in-london-makes-dealers-here.html | TRADING IN RUBBER LIGHT.; Coming Holiday in London Makes Dealers Here More Cautious. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/east-tries-passes-in-coast-practice-harpster-sends-long-forwards-to.html | EAST TRIES PASSES IN COAST PRACTICE; Harpster Sends Long Forwards to Haycraft, End, and to Back Field Players. HOLMER JOINS THE SQUAD Northwestern Fullback Arrives at Stanford--22 Men Line Up in Drill of Westerners. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/luncheon-for-miss-humphreys.html | Luncheon for Miss Humphreys. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bruett-renominated-montclair-ac-head-committee-announces-slate-for.html | BRUETT RENOMINATED MONTCLAIR A.C. HEAD; Committee Announces Slate for Election in January--Dues Increased $15. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/air-mail-accepts-packets-for-abroad.html | AIR MAIL ACCEPTS PACKETS FOR ABROAD | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/trading-in-tin-is-brisk-turnover-of-170-tons-equals-volume-of.html | TRADING IN TIN IS BRISK.; Turnover of 170 Tons Equals Volume of Recent Full Days. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/james-dc-bradley-dies-harvard-graduate-44-was-of-distinguished.html | JAMES D.C. BRADLEY DIES.; Harvard Graduate, 44, Was of Distinguished Ancestry. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/plans-being-pushed-for-sixday-bike-race-fifteen-teams-will-start-in.html | PLANS BEING PUSHED FOR SIX-DAY BIKE RACE; Fifteen Teams Will Start in the Kingsbridge Armory Jan. 13, Sponsors Announce. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/holiday-shops-fail-to-tempt-viennese-palaces-display-startling.html | HOLIDAY SHOPS FAIL TO TEMPT VIENNESE; Palaces Display Startling Signs Advertising Wares, but Hard Times Dampen Trade. MUSICAL PRESTIGE SUFFERS Austrians, However, Accept With Melancholy Nonchalance a Berlin Victory Over Their Opera. Evoke Reich as Promised Land. Conductor Turns Down Vienns. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/boston-college-books-dayton.html | Boston College Books Dayton. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/show-two-models-of-new-fargo-line.html | SHOW TWO MODELS OF NEW FARGO LINE. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/canada-may-ignore-our-radio-rulings-dominion-preparing-to-demand.html | CANADA MAY IGNORE OUR RADIO RULINGS; Dominion Preparing to Demand Allotment of Additional Broadcasting Channels. COMMISSION STUDIES PLAN Desire Is for an Understanding With Us Rather Than Resort to Extreme Measures. Maintains Its Own Authority. Wants Additional Channels. Most Canadian Stations Small. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/50000000-tiny-bright-lamps-will-shine-on-christmas-trees.html | 50,000,000 Tiny Bright Lamps Will Shine on Christmas Trees | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-list-of-flotations-record-of-bond-and-stock-issues-and.html | NEW LIST OF FLOTATIONS.; Record of Bond and Stock Issues and Underwriters Prepared. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nyu-overcomes-stevens-tech-five-captain-conroy-with-11-points-leads.html | N.Y.U. OVERCOMES STEVENS TECH FIVE; Captain Conroy, With 11 Points, Leads Attack in 26-13 Triumph on Hoboken Court. VICTORS LEAD AT HALF, 7-4 Neither Team Able to Score for First Seven Minutes--N.Y.U. Stages Last-Half Rally. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-develop-brooklyn-site-leo-hirsch-plans-factories-at-mckibben-and.html | TO DEVELOP BROOKLYN SITE; Leo Hirsch Plans Factories at McKibben and White Streets. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/reed-committee-summons-ws-vare-notifies-him-to-appear-jan-4-in.html | REED COMMITTEE SUMMONS W.S. VARE; Notifies Him to Appear Jan. 4, in Person or Through Counsel, in Campaign Fund Case. HITS SENATE FILIBUSTER And, Recalling His Availability at Kansas City, Refuses Consent to Indefinite Postponement. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bloomfield-team-to-be-feted.html | Bloomfield Team to Be Feted. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/lindbergh-on-flying-guggenheim-fund-does-work-others-might-neglect.html | LINDBERGH ON FLYING; Guggenheim Fund Does Work Others Might Neglect Opening of a New Era. A Study of Fog Hazards. Work on the Fundamentals. | True | By Col. Chas. A. Lindbergh. Copyright, 1928, By the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/last-minute-check-list-for-christmas.html | LAST MINUTE CHECK LIST FOR CHRISTMAS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nigher-business-standard-gh-montague-crushed-stone-association-how.html | NIGHER BUSINESS STANDARD; G.H. Montague Crushed Stone Association How It Is Created. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-dance-presentation-on-the-screen-objection-is-made-to-some-of.html | THE DANCE: PRESENTATION ON THE SCREEN; Objection Is Made to Some of the Arguments Favoring Use of the Sound Film The Film and the Phonograph. Another Objection Made. | True | By John Martin. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hopes-for-hydes-fade-canyon-rescuers-still-hunt-vainly-for-the.html | HOPES FOR HYDES FADE.; Canyon Rescuers Still Hunt Vainly for the Missing Couple. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fires-rout-30-families-tenement-swept-by-one-of-three-suspicious.html | FIRES ROUT 30 FAMILIES.; Tenement Swept by One of Three Suspicious Yorkville Blazes. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/all-commodities-gain-in-car-loading-increased-movement-in-general.html | ALL COMMODITIES GAIN IN CAR LOADING; Increased Movement in General Trade Indicated by Report for Week to Dec. 8. PART OF RISE UNEXPECTED Every District Makes Favorable Showing--Improvement Begun at Middle of Summer. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/news-items-in-brief.html | NEWS ITEMS IN BRIEF. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/threatens-death-to-speed-a-train.html | Threatens Death to Speed a Train. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/stylish-paris-at-resorts-ensembles-in-white-or-light-colors-are.html | STYLISH PARIS AT RESORTS; Ensembles in White or Light Colors Are Favored in the Riviera Wardrobes | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-round-of-galleries-flemish-primitiveswork-by-donnelly-picken.html | A ROUND OF GALLERIES; Flemish Primitives--Work by Donnelly, Picken, Storrs and Others--Color Prints | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cancer-institute-party-children-of-victims-of-disease-are.html | CANCER INSTITUTE PARTY.; Children of Victims of Disease Are Entertained and Receive Gifts. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/allenhurst-beats-squadron-a-trio-coal-scored-by-class-after-final.html | ALLENHURST BEATS SQUADRON A TRIO; Coal Scored by Class After Final Bell Responsible for 10-9 Victory. TWO SPILLS AT ARMORY Horses Go Down After Collision-- Squadron A Class C Teams Defeated. Two Spills Mark Contest. 101st Cavalry Triumphs. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/suggests-mars-may-be-signalling-french-writer-mentions-the-luminous.html | SUGGESTS MARS MAY BE SIGNALLING; French Writer Mentions the Luminous Bombs Which Are Reported to Have Been Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/confirms-three-icc-members.html | Confirms Three I.C.C. Members. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-violins.html | OLD VIOLINS. | True | EDWIN HOPKINS. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/express-claim-procedure-garment-official-tells-just-what-is.html | EXPRESS CLAIM PROCEDURE.; Garment Official Tells Just What Is Necessary for Adjustments. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/punish-german-smugglers-court-imposes-7-years-term-and-7600000-fine.html | PUNISH GERMAN SMUGGLERS; Court Imposes 7 Years' Term and $7,600,000 Fine. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/canadian-road-files-plea-it-asks-icc-for-permission-to-combine.html | CANADIAN ROAD FILES PLEA.; It Asks I.C.C. for Permission to Combine Michigan Properties. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gardiner-black-hawk-pilot-obtains-permission-to-play.html | Gardiner, Black Hawk Pilot, Obtains Permission to Play | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/join-committee-to-study-traffic-more-civic-leaders-accept.html | JOIN COMMITTEE TO STUDY TRAFFIC; More Civic Leaders Accept Invitations to Serve on Preliminary Body. PARKING BAN OPPOSED Le Boutellier Upholds Stand of Fifth Avenue Association-- Broadway Lights Soon. Advocates Express Routes. Restrict Building Materials. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/taberskis-victory-stirs-cue-circles-came-from-behind-to-conquer.html | TABERSKI'S VICTORY STIRS CUE CIRCLES; Came From Behind to Conquer Greenleaf in Replay of Disputed Game, 125-97.THEN WON PLAY-OFF, 125-41Wrangling Marred Both Pocket Billiard Games--Champion Had High Run of 57--Two Stars May Meet. Ill-Will Marked Replay. Taberski Reaps Reward. Layton-Hoppe Match Likely. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/moral-in-movies-prompts-fugitive-to-give-himself-up.html | Moral in Movies Prompts Fugitive to Give Himself Up | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/asks-control-board-for-wires-and-radio-senator-watson-introduces-a.html | ASKS CONTROL BOARD FOR WIRES AND RADIO; Senator Watson Introduces a Bill to Create a Communications Commission. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/planes-to-remove-women-and-children-from-british-legation-at-kabul.html | Planes to Remove Women and Children From British Legation at Kabul Today; Jalalabad Still Besieged. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/electrical-trade-large-business-reported-greater-than-average-for.html | ELECTRICAL TRADE LARGE.; Business Reported Greater Than Average for Season. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/heavyweight-tourney-looms-in-chicago-as-loughran-signs.html | Heavyweight Tourney Looms In Chicago as Loughran Signs | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/formula-finding.html | FORMULA FINDING. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/argentina-big-car-buyer-bought-32291064-worth-of-our-autos-in-ten.html | ARGENTINA BIG CAR BUYER.; Bought $32,291,064 Worth of Our Autos in Ten Months. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/santa-claus-pays-bill-westfield-mass-merchant-arranges-with-bank-to.html | "SANTA CLAUS" PAYS BILL.; Westfield (Mass.) Merchant Arranges With Bank to Cash Check. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/five-extras-added-to-dividend-list-general-tire-and-rubber-co-to.html | FIVE EXTRAS ADDED TO DIVIDEND LIST; General Tire and Rubber Co. to Pay $2 a Share-- Other Announcements Made. TWO RATES ARE INCREASED Initial Distribution Voted by Pierce Petroleum and Temple Corporations. DIVIDENDS DECLARED. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-baltic-cabinets-socialist-heads-coalition-in-estonia-and.html | NEW BALTIC CABINETS.; Socialist Heads Coalition in Estonia and Agrarian in Latvia. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rushhour-tieups-delay-transit-lines-irt-subway-elevated-and-bmt.html | RUSH-HOUR TIE-UPS DELAY TRANSIT LINES; I.R.T. Subway, Elevated and B.M.T. Have Minor Troubles to Upset Schedules. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/swedes-change-names.html | SWEDES CHANGE NAMES | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bay-ridge-harriers-win-school-meet-defeats-dickinson-in-jersey-city.html | BAY RIDGE HARRIERS WIN SCHOOL MEET; Defeats Dickinson in Jersey City to Annex the Metropolitan Evening High Title. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gay-embroidery-put-to-striking-uses-the-collection-of-winter.html | GAY EMBROIDERY PUT TO STRIKING USES; The Collection of Winter Costumes Offered by the House of "Anart" in Paris Is Marked by Novel Decorative Effects | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-cooperative-tall-edifice-at-madison-avenue-and-ninetieth-street.html | NEW COOPERATIVE.; Tall Edifice at Madison Avenue and Ninetieth Street. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-torch-against-whistlers-baffling-personality-the-pennells-chiefly.html | A Torch Against Whistler's Baffling Personality; The Pennells, Chiefly Mrs. Pennell, Affectionately Recall the Artist Who Was the Enemy of Long Faces | True | From a Portrait by Walter Greaces.by Elisabeth L. Cary | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/brooklyn-parcels-sold-new-dealings-involve-properties-on-flushing.html | BROOKLYN PARCELS SOLD.; New Dealings Involve Properties on Flushing and Eighth Avenues. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-film-lecture.html | A FILM LECTURE | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/electric-motor-output-value-of-1927-production-put-at-312576294-in.html | ELECTRIC MOTOR OUTPUT.; Value of 1927 Production Put at $312,576,294 in Survey. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/johnny-agee-wins-feature-at-havana-karrick-gelding-at-3-to-1-shows.html | JOHNNY AGEE WINS FEATURE AT HAVANA; Karrick Gelding, at 3 to 1, Shows Way to Paragraph, the Choice, abd Bramstar. COMPLICATION IS VICTOR 10 to 1 Shot Scores in Fourth Race, Beating Leatherwood and B.G. Guth's Cartoonist. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/observations-from-times-watchtowers-coolidge-is-cheerful-he-seems.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; COOLIDGE IS CHEERFUL He Seems to Be Approaching End of His Term in Mood Increasingly Happy. NOT WORRIED ABOUT A 'JOB' Christmas Trip to Georgia Isle a Holiday Such as He Urges for Future Presidents. Seems at Ease Since Election. Has Taken Up Rod and Gun. No Bitterness in His Heart. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/furniture-for-tropics-metal-type-has-advantages-steady-export.html | FURNITURE FOR TROPICS.; Metal Type Has Advantages--Steady Export Increase Expected. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/damrosch-upholds-radio-symphonies-wishes-rachmaninoff-could-sit-in.html | DAMROSCH UPHOLDS RADIO SYMPHONIES; Wishes Rachmaninoff Could 'Sit In' at Concert Broadcast to Appreciate Its Value. FINDS TASTES IMPROVING Letters Show That Public Likes Good Music on the Air, the Conductor Declares. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-stillman-leaves-hospital.html | Mrs. Stillman Leaves Hospital. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/prepare-supply-group-bylaws.html | Prepare Supply Group By-Laws. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/marquette-six-to-tour-hockey-team-faces-active-schedule-over.html | MARQUETTE SIX TO TOUR.; Hockey Team Faces Active Schedule Over Christmas Holidays. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/paris-circumspect-in-yule-observance-french-do-not-take-christmas.html | PARIS CIRCUMSPECT IN YULE OBSERVANCE; French Do Not Take Christmas Too Seriously, but Enjoy Reveillon Supper. BUDGET STILL BOTHERS Finance Minister's Good Humor Overcomes Obstacles and Pushes the Measure Along. An Old Custom Continued. Circumspect Celebration. The Budget Hangs Fire. PARIS CIRCUMSPECT IN YULE OBSERVANCE Paris Spreads Out. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jesus-was-the-supreme-poet-that-is-the-conception-animating-these.html | JESUS WAS THE SUPREME POET; That Is the Conception Animating These Two Books About Him Jesus Was the Supreme Poet | True | By P.w. Wilson | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bidgosc-has-poor-jews-rabbi-of-poilsh-town-that-rejected-legacy.html | BIDGOSC HAS POOR JEWS.; Rabbi of Poilsh Town That Rejected Legacy Tells of Poverty. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/steals-christmas-tree-atlanta-thief-carries-it-from-church.html | STEALS CHRISTMAS TREE.; Atlanta Thief Carries It From Church, Ornaments and All. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/todays-programs-in-citys-churches-christmas-will-be-celebrated-at.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Christmas Will Be Celebrated at All Services in Many of the Edifices. SPECIAL MUSIC PLANNED Dr. John B. Delaunex Will Preach on "Christ in My Homeland" at St. Patrick's. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-rothschilds-had-a-finger-in-every-financial-pie-in-his-second.html | The Rothschilds Had a Finger in Every Financial Pie; In His Second Volume Count Corti Brings the Banking Family to the Climax of Its Fortunes | True | By T.r. Ybarra | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dinnerdance-for-barbara-knapp.html | Dinner-Dance for Barbara Knapp. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/byrds-jolly-crew-lighten-polar-days-with-jest-and-song-gentle.html | BYRD'S JOLLY CREW LIGHTEN POLAR DAYS WITH JEST AND SONG; Gentle Viking Giant Fingers an Accordion as Smoke of Many Pipes Curls in the Forecastle. MESS BOSS PLAYS TYRANT Latecomers Parry His Ironies With Quaint Excuses at Table of Seamen and Scientists. HOME PICTURES ON WALLS Fair Faces Look Down on Motley Clutter of Bags and Boots and on Ventures Laughing at Danger. With the Men in Their Forecastle. Norse Minstrel a Striking Figure. Commander Byrd's Jolly Crew Lighten Polar Days Bodies Sway and Feet Tap to Music. Cross Fire with Late Corners. Gather About Oracle of the Galley. "Silk Hat Harry" Adams. Why a Ship Is "She." Cold Work Standing Watch. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/will-fight-transfer-of-geodetic-work-american-engineering-council.html | WILL FIGHT TRANSFER OF GEODETIC WORK; American Engineering Council Head Sees Disadvantage in Proposal Before Congress. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/poker-lands-two-in-prison-iowa-bandits-lose-loot-to-royal-flushlife.html | POKER LANDS TWO IN PRISON; Iowa Bandits Lose Loot to Royal Flush--Life Sentences for Hold-Up. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gets-40000-for-nurses-mrs-hp-davison-reports-on-fund-for-henry-st.html | GETS $40,000 FOR NURSES; Mrs. H.P. Davison Reports on Fund for Henry St. Visiting Service. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/would-aid-idle-in-britain-labor-plan-to-send-250000-to-dominions-is.html | WOULD AID IDLE IN BRITAIN.; Labor Plan to Send 250,000 to Dominions Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/brazilian-exports-rise-southern-section-ships-38386-tons-of-meat-a.html | BRAZILIAN EXPORTS RISE.; Southern Section Ships 38,386 Tons of Meat, a Big Increase. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/purchases-queens-plot.html | Purchases Queens Plot. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-england-society-has-123d-anniversary-keeps-it-with-dinner-at.html | NEW ENGLAND SOCIETY HAS 123D ANNIVERSARY; Keeps It With Dinner at Waldorf and Also Commemorates Landing of Pilgrims. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/seeks-way-to-curb-teacher-turnover-dr-elsbree-of-teachers-college.html | SEEKS WAY TO CURB TEACHER TURNOVER; Dr. Elsbree of Teachers College Finds 11 of Every 100 in State Quit Posts Each Year. LOW PAY A LEADING CAUSE Marriage Also a Factor, He Says-- Sees Big Investment in Training Lost and Calls for Study. His Conclusion on Salaries. Marriage as Cause of Leaving. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/memory-remains-blank-georgia-amnesia-victim-fails-to-recognize-old.html | MEMORY REMAINS BLANK.; Georgia Amnesia Victim Fails to Recognize Old Friends. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/kuomintang-meeting-to-have-little-power-half-of-delegates-to.html | KUOMINTANG MEETING TO HAVE LITTLE POWER; Half of Delegates to Convention on Jan. 1 Have Been Chosen by Nanking Leaders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tiny-camera-takes-views-in-stomach-convict-patient-swallows-device.html | TINY CAMERA TAKES VIEWS IN STOMACH; Convict Patient Swallows Device in Demonstration at Sing Sing Prison. IT MAKES 16 PICTURES Invented by a Viennese to Aid Physicians in Treatment of Disease. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/in-or-of-the-broadway-panorama-on-broadwayand-in-tights-and-who-is.html | IN OR OF THE BROADWAY PANORAMA; On Broadway-- And In Tights! And Who Is Patsy Kelly? Mr. Wagstaff Takes a Chance. "The New Moon's" Skipper. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sees-art-values-affected-by-fakes-italian-press-speculates-on.html | SEES ART VALUES AFFECTED BY FAKES; Italian Press Speculates on Disclosures Here-- Scotchmanfor Analyzing Marble. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/monte-carlo-ends-tempest-in-teapot-arrival-of-heir-apparent-of.html | MONTE CARLO ENDS TEMPEST IN TEAPOT; Arrival of Heir Apparent of Monaco Sovereign Smooths Over Difficulties. AMERICANS ON THE RIVIERA The Former Consuelo Vanderbilt Entertains Her Mother--Ira Nelson Morris Gives a Dinner. Albert Had an American Wife. Americans on the Riviera. MONTE CARLO ENDS TEMPEST IN TEAPOT | True | By May Birkhead. Special Cable To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/calumet-mining-to-add-stock.html | Calumet Mining to Add Stock. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/aa-leverich-dead-in-gasfilled-room-found-by-brotherinlaw-who-called.html | A.A. LEVERICH DEAD IN GAS-FILLED ROOM; Found by Brother-in-Law, Who Called Police to Force Door of Home. PLIERS LAY BESIDE HIM His Son Heads Realty Company Now in Receivers' Hands Over Leverich Tower Hotel. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hard-to-classify-motor-owners-expensive-cars-and-cheaper-models-run.html | HARD TO CLASSIFY MOTOR OWNERS; Expensive Cars and Cheaper Models Run SideBy-Side-Size No Indication ofDriver's Bank Account | True | By William Ullman. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/concert-by-s-pimsleur-program-of-original-compositions-given-by.html | CONCERT BY S. PIMSLEUR.; Program of Original Compositions Given by Pianist. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/an-acknolwedgment.html | An Acknolwedgment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | York City (Times Wide World Photos.) | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/vagabonding-genius-attractive-monograph-on-george-o-pop-hart-and.html | VAGABONDING GENIUS; Attractive Monograph on George O. (Pop) Hart and His Work Has Coming-Out Party | True | By Edward Alden Jewell. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/say-girl-is-flying-back-a-san-francisco-report-asserts-meeker.html | SAY GIRL IS FLYING BACK.; A San Francisco Report Asserts Meeker Escorts Miss McConnell. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/navy-fills-winter-dates-completes-schedule-by-listing-fencing-and.html | NAVY FILLS WINTER DATES.; Completes Schedule by Listing Fencing and Gymnastics. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/buy-two-bronx-flats-sunwood-estates-purchase-apartment-houses-for.html | BUY TWO BRONX FLATS.; Sunwood Estates Purchase Apartment Houses for Investment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-york-state-farm-sales.html | New York State Farm Sales. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/as-a-schoolmate-remembers-kipling-he-had-the-literary-impulse-even.html | AS A SCHOOLMATE REMEMBERS KIPLING; He Had the Literary Impulse Even as a Small Pupil at Westward Ho! AS A SCHOOLMATE RECALLS KIPLING | True | By G.c. Beresford | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/commutes-long-sentence-governor-grant-wardens-plea-for-convict-of.html | COMMUTES LONG SENTENCE.; Governor Grant Warden's Plea for Convict of Exemplary Conduct. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/portugal-would-settle-africa.html | Portugal Would Settle Africa. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tombs-of-sacred-bulls-are-sought-in-egypt.html | Tombs of Sacred Bulls Are Sought in Egypt | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/vulcania-on-way-here-cosulich-lines-new-motor-vessel-due-here-late.html | VULCANIA ON WAY HERE.; Cosulich Line's New Motor Vessel Due Here Late This Month. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cornell-is-beaten-by-rochester-five-loses-by-2927-after-leading-at.html | CORNELL IS BEATEN BY ROCHESTER FIVE; Loses by 29-27 After Leading at Half-Time by 16 to 9 in Game at Rochester. VICTORS WIN AFTER RALLY Kenyon's Play Aids In Triumph After Team Loses Lead--Two Tie for Scoring Honors. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/basketball-men-get-rest-but-temple-university-squad-will-soon.html | BASKETBALL MEN GET REST.; But Temple University Squad Will Soon Resume Training. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bellows-discusses-question-at-issue.html | BELLOWS DISCUSSES QUESTION AT ISSUE | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rutgers-nine-to-play-princeton-team-twice-eighteen-games-are-listed.html | RUTGERS NINE TO PLAY PRINCETON TEAM TWICE; Eighteen Games Are Listed for Next Season, With Tigers Opening and Closing Schedule. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/held-as-third-thief-in-livermore-raid-suspect-seized-in-kenosha-wis.html | HELD AS THIRD THIEF IN LIVERMORE RAID; Suspect Seized in Kenosha, Wis., Accused of Driving Auto for Jewel Robbers. SOUGHT IN POLICE SHOOTING Arrest Follows Long Hunt on Clue Given by Monaghan--Letter Betrayed Fugitive. Monaghan Said to Have Aided Hunt. Robbery Was Spectacular. Kane to Contest Extradition. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hafiz-in-a-beautiful-english-adaptation.html | Hafiz in a Beautiful English Adaptation | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mt-holyoke-gets-funds-scholarships-are-provided-in-will-of-miss.html | MT. HOLYOKE GETS FUNDS; Scholarships Are Provided in Will of Miss Lathrop of New Haven. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/music-in-times-sq-for-holidays.html | Music in Times Sq. for Holidays. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/45000-for-inaugural-coolidge-sends-congress-the-estimate-for-hoover.html | $45,000 FOR INAUGURAL.; Coolidge Sends Congress the Estimate for Hoover Ceremonies. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/plans-completed-for-duration-flight-aeronautic-association-will.html | PLANS COMPLETED FOR DURATION FLIGHT; Aeronautic Association Will Authenticate Army Test inCalifornia. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jewish-party-for-pilsudski.html | Jewish Party for Pilsudski. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mighty-colorado-now-must-work-for-man-boulder-dam-project-provides.html | MIGHTY COLORADO NOW MUST WORK FOR MAN; Boulder Dam Project Provides for Locking Its Turbulent Flow Behind Highest Barrier Ever Built--To Supple Water Needed bar Seven States Long an Untamed Stream. The Compact of 1922. Senator Bratton's Plan. River 1,700 Miles Long. Coffer Dams Needed. Engineering Problems. A Challenging Project. | True | By R.l. Duffus. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/smith-names-collins-to-supreme-court-county-clerk-succeeds-justice.html | SMITH NAMES COLLINS TO SUPREME COURT; County Clerk Succeeds Justice Mahoney--O'Brien for the Delaware River Board. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hunt-for-money-chest-under-bank-of-england.html | Hunt for Money Chest Under Bank of England | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/there-is-no-solicitation-95862459.html | There Is No Solicitation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/killing-last-year-admitted-by-woman-mother-of-three-surrenders.html | KILLING LAST YEAR ADMITTED BY WOMAN; Mother of Three Surrenders, Confessing She Stabbed ManDuring Fight. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/1928-a-banner-year-in-chemistry-field-american-chemical-society.html | 1928 A BANNER YEAR IN CHEMISTRY FIELD; American Chemical Society Reports Tremendous Increase in Research. PURE SCIENCE ADVANCED Achievements of Year Summarized --$500,000 Added to Fund for Reporting Scientific Knowledge. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/veteran-dies-nine-years-helpless.html | Veteran Dies, Nine Years Helpless. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/court-chiefs-not-lawyers-smith-names-judge-and-prosecutor-for.html | COURT CHIEFS NOT LAWYERS; Smith Names Judge and Prosecutor for Up-State Murder Trial. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nicholas-improves-a-bit-russian-grand-dukes-heart-remains-extremely.html | NICHOLAS IMPROVES A BIT.; Russian Grand Duke's Heart Remains Extremely Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/large-warehouse-for-yonkers.html | Large Warehouse for Yonkers. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/can-we-spare-one-warship-for-fight-against-cancer-cost-of-a-cruiser.html | CAN WE SPARE ONE WARSHIP FOR FIGHT AGAINST CANCER?; Cost of a Cruiser If Devoted to Research Would Aid Greatly in the Conservation of Human Life | True | ELLICE McDONALD, M.D. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/government-to-test-the-defender.html | Government to Test the Defender. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/an-expert-typographer-resets-the-universe.html | An Expert Typographer Resets the Universe | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/georgia-tech-due-on-the-coast-today-scheduled-to-reach-pasadena-to.html | GEORGIA TECH DUE ON THE COAST TODAY; Scheduled to Reach Pasadena to Meet California Eleven on New Year's Day. WESTERNERS ARE FAVORED Rule a Odds of 10 to 8 to Win the Clash--Tournament of Roses Parade to Precede Game. California Still Favorite. First Staged on Jan. 1, 1899. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/government-loses-65-by-confiscating-a-truck.html | Government Loses $65 By Confiscating a Truck | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-york-central-decorates-diners-in-new-pastel-tones.html | New York Central Decorates 'Diners' in New Pastel Tones | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/whalen-gives-candy-reward-to-boy-who-aided-in-arrest.html | Whalen Gives Candy Reward To Boy Who Aided in Arrest | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hotel-is-on-historic-site-georgia-building-occupies-an-interesting.html | HOTEL IS ON HISTORIC SITE.; Georgia Building Occupies an Interesting Plot. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide world Photos.) | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/armory-block-sale-early-in-new-year-choice-broadway-plot-will-mark.html | ARMORY BLOCK SALE EARLY IN NEW YEAR; Choice Broadway Plot Will Mark First Auction Offering at New Court House. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/at-the-wheel-an-hour-a-year.html | AT THE WHEEL; An Hour a Year | True | By James O. Spearing | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/factors-in-1928-record-made-by-radio-trade-influence-of-election.html | FACTORS IN 1928 RECORD MADE BY RADIO TRADE; Influence of Election and Engineering Development in Industry Recounted. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/japan-gives-the-new-year-a-fourteenday-welcome.html | JAPAN GIVES THE NEW YEAR A FOURTEEN-DAY WELCOME | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/retail-zone-plan-meets-wide-favor-regarded-as-stabilizing-act-for.html | RETAIL ZONE PLAN MEETS WIDE FAVOR; Regarded as Stabilizing Act for Established Shopping Sections. BENEFIT TO EIGHTH AVENUE May Lead to New Department Store Centre North of Forty Second Street. Effect on Eighth Avenue. Rounds Out Original Plan. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/east-and-west-met-often-in-the-neighborly-13th-century-in.html | East and West Met Often in the Neighborly 13th Century; In "Contemporaries of Marco Polo," Mr. Komroff Edits the Travel Records of the Period | True | By H.i. Brock | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/explains-fixtures-on-real-property-easy-to-determine-in-most-cases.html | EXPLAINS FIXTURES ON REAL PROPERTY; Easy to Determine in Most Cases What Articles May Be Removed. KEY GOES WITH THE HOUSE Materials Permanently Fastened Generally Regarded as Belonging to the Property. Fixtures in Houses. Removable Articles. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wellesley-choir-appears-college-girls-delight-audience-with-varied.html | WELLESLEY CHOIR APPEARS; College Girls Delight Audience With Varied Program. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/finds-ancient-potsherds-archeologist-of-hebrew-university-sends.html | FINDS ANCIENT POTSHERDS; Archeologist of Hebrew University Sends Relics From Mound. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/toy-output-gains-here-may-reach-90000000-mark-this-yearexports-drop.html | TOY OUTPUT GAINS HERE.; May Reach $90,000,000 Mark This Year--Exports Drop Slightly. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/perkins-describes-us-links-as-long-british-amateur-champion-in.html | PERKINS DESCRIBES U.S. LINKS AS LONG; British Amateur Champion, in Article, Says Our Courses Are Not Easier Than Britain's. LAUDS GALLERY'S ATTITUDE Received Encouragement at Brae Burn, He Writes--George Kerrigan Gets Wykagyl Club Post. Leave for South This Week. George Kerrigan's New Berth. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/anderson-bowling-victor-his-total-of-787-pins-wins-dwyers.html | ANDERSON BOWLING VICTOR; His Total of 787 Pins wins Dwyer's Industrial Tournament. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/250-messengers-parade-western-union-employes-reviewed-in-march-in.html | 250 MESSENGERS PARADE.; Western Union Employes Reviewed in March in Financial District. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/durer-painting-back-in-convent-special-correspondence-of-the-new.html | Durer Painting Back in Convent.; Special Correspondence of THE NEW YORK TIMES. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/industrial-stock-sales.html | Industrial Stock Sales. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/complete-drawing-panamerican-pact-conference-committee-urges.html | COMPLETE DRAWING PAN-AMERICAN PACT; Conference Committee Urges Provision for Compulsory Conciliation Offer. ALSO FORCED ARBITRATION Washington Discounts Stories From South America of New Troop Movements. Calm Prevails in Parguay. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/greets-veterans-of-98-chief-voices-hope-of-just-aid-to-soldiers-of.html | GREETS VETERANS OF '98.; Chief Voices Hope of Just Aid to Soldiers of Spanish War. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/highway-improvements-contracts-awarded-in-various-sections-of-long.html | HIGHWAY IMPROVEMENTS.; Contracts Awarded in Various Sections of Long Island. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mussolini-closes-italian-parliament-in-valedictory-speech-to-senate.html | MUSSOLINI CLOSES ITALIAN PARLIAMENT; In Valedictory Speech to Senate He Lauds Its Discipline in Passing All His Bills. NEW SYSTEM WILL FOLLOW Senators in Next Legislature, Based on Fascist Law, Are Named-- Washington Envoy Is One. Cadorna Is Eulogized. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ships-visit-haiti-on-winter-cruises-hollandamerican-line-starts.html | SHIPS VISIT HAITI ON WINTER CRUISES; Holland-American Line Starts Innovation for the First Time This Year. STOPS AT BERMUDA, TOO Four Trips Planned to South Atlantic Ports by the Veendam and Volendam. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rockefeller-tree-gift-to-church.html | Rockefeller Tree Gift to Church. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/accused-in-bank-inquiry-jersey-examiner-said-to-belong-to-newark.html | ACCUSED IN BANK INQUIRY.; Jersey Examiner, Said to Belong to Newark Company, Is Asked to Quit. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/convicted-of-petrified-body-fraud.html | Convicted of 'Petrified Body' Fraud. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/silk-market-is-quiet-sales-total-is-small-and-price-trend-irregular.html | SILK MARKET IS QUIET.; Sales Total Is Small and Price Trend Irregular. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/grocery-jobbers-study-completed-commerce-department-report-details.html | GROCERY JOBBERS' STUDY COMPLETED; Commerce Department Report Details Result of Work on Trade Problems. ANALYZES ORDER COSTS Warehousing and Sales Questions Discussed--See Permanent Need for Wholesale Functions. Work Is Merely Switched. Not in Grocery Trade Alone. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/named-for-insular-chief-coolidge-nominate-col-f-le-j-parker-to.html | NAMED FOR INSULAR CHIEF.; Coolidge Nominate Col. F. Le J. Parker to Succeed Gen. McIntyre. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/brief-reviews-of-books-on-a-variety-of-subjects-sociology-biography.html | Brief Reviews of Books on a Variety of Subjects; Sociology, Biography, Reminiscence and Psychology Are Among the Fields Represented MORE OF BOB DAVIS FOR STUDENTS OF FRENCH DIANE DE POITIERS PROBING TENDENCIES SACCO AND VANZETTI Books in Brief Review CULTIVATING AFRICA | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-party-for-miss-nancy-coffyn.html | A Party for Miss Nancy Coffyn. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bruen-turf-notable-visited-track-as-boy-manager-of-miami-jockey.html | BRUEN, TURF NOTABLE, VISITED TRACK AS BOY; Manager of Miami Jockey Club in Youth Watched His Father Act as Starter. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/entertaining-the-homing-younger-set-gay-round-of-parties-is.html | ENTERTAINING THE HOMING YOUNGER SET; Gay Round of Parties is Arranged to Fill the College and Preparatory School Holidays--Many for Debutantes | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/major-db-holbrook-former-headmaster-of-school-at-briarcliff-killed.html | MAJOR D.B. HOLBROOK.; Former Headmaster of School at Briarcliff, Killed by Taxicab. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/paris-sees-ballet-novelties-ravel-stravinsky-honegger-and-milhaud.html | PARIS SEES BALLET NOVELTIES; Ravel, Stravinsky, Honegger and Milhaud Provide Scores for Spectacles Staged by Ida Rubinstein--Old Music in New Dress | True | By Henry Prunieres. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/listing-the-attractions-for-the-holiday-trade-a-christmas-guide.html | LISTING THE ATTRACTIONS FOR THE HOLIDAY TRADE; A Christmas Guide, With Comment, to the Several Score of Theatrical Wonderworks Now on Exhibition In the Various Broadway Show Shops | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/senate-passes-railroad-bill.html | Senate Passes Railroad Bill. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/army-realty-business-war-department-sold-8555-acres-for-3116000.html | ARMY REALTY BUSINESS.; War Department Sold 8,555 Acres for $3,116,000 During Year. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-dutch-view-of-the-divorce-problem.html | A Dutch View of the Divorce Problem | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/contributions-are-received-from-838-in-day-by-neediest-cases-fund.html | Contributions Are Received From 838 in Day by Neediest Cases Fund; Increasing Numbers List Their Gifts As Memorials to Loved Ones | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ohio-state-fails-to-select-couch-willaman-may-get-post.html | Ohio State Fails to Select Couch; Willaman May Get Post | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chandlercleveland-reports.html | Chandler-Cleveland Reports. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nonstrike-pact-signed-in-sweden.html | Non-Strike Pact Signed in Sweden. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nanking-seeks-plan-for-cutting-army-chiang-kaishek-calls-military.html | NANKING SEEKS PLAN FOR CUTTING ARMY; Chiang Kai-shek Calls Military Leaders to a Conference on Wednesday. WOULD DISBAND 1,000,000 President Holds 500,000 Are Enough for National Defense it Leaders Are True Patriots. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jewelry-and-silver-bring-43834.html | Jewelry and Silver Bring $43,834. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/traveling-the-magic-road-to-cathay-three-more-interesting-books-on.html | Traveling the Magic Road to Cathay; Three More Interesting Books on Marco Polo and His Times | True | By Manuel Komroff | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/life-in-the-green-laurentian-hills.html | Life in the Green Laurentian Hills | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/synthetic-spookery-haunted-house-has-spinechills-and-giggles-for.html | SYNTHETIC SPOOKERY; "Haunted House" Has Spine-Chills and Giggles for the Rather Young An Old Film. A Screen Daniel. Some New Pictures. | True | By Mordaunt Hall. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/butcher-is-cue-winner-defeats-bright-30-to-19-in-amateur-3cushion.html | BUTCHER IS CUE WINNER.; Defeats Bright, 30 to 19, In Amateur 3-Cushion Tourney. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/montclair-five-wins-defeats-st-stephens-basketball-team-by-4029.html | MONTCLAIR FIVE WINS.; Defeats St. Stephen's Basketball Team by 40-29 Score. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christadora-dedication-new-home-of-settlement-house-to-be-formally.html | CHRISTADORA DEDICATION.; New Home of Settlement House to Be Formally Opened Today. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/neva-river-overflows-factory-hands-mobilized-to-save-machinery-at.html | NEVA RIVER OVERFLOWS.; Factory Hands Mobilized to Save Machinery at Leningrad. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chain-of-12-tracks-for-grand-circuit-14-weeks-of-continuous-light.html | CHAIN OF 12 TRACKS FOR GRAND CIRCUIT; 14 Weeks of Continuous Light Harness Racing Assured for Campaing in 1929. 5 CITIES ADDED TO LIST Buffalo, Hartford, Grand Rapids, Peoria and Aurora to Accept Dates at Session Next Month. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ellis-planning-boat-for-8meter-class-mystery-shrouds-new-yacht-of.html | ELLIS PLANNING BOAT FOR 8-METER CLASS; Mystery Shrouds New Yacht of 10-Meter Champion of Long Island Sound. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wheat-trade-light-prices-decline-many-traders-are-out-of-the-market.html | WHEAT TRADE LIGHT, PRICES DECLINE; Many Traders Are Out of the Market and Others Even Up for the Holiday. VISIBLE SUPPLY LARGER Little Buying Is in Evidence in Corn and the Close Is Higher --Offerings Are Small. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/known-only-as-ruth-woman-is-found-dead-sphinx-ring-is-only.html | KNOWN ONLY AS RUTH WOMAN IS FOUND DEAD; Sphinx Ring Is Only Distinguishing Item on Body in Apartment of Madison Avenue House. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/report-on-lassman-will-be-out-today-injured-football-star-expected.html | REPORT ON LASSMAN WILL BE OUT TODAY; Injured Football Star Expected to Leave Hospital in Ten Days, Meehan States. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/largest-office-building-to-replace-waldorfastoria-structure-will.html | LARGEST OFFICE BUILDING TO REPLACE WALDORF-- ASTORIA; Structure Will Contain 2,000,000 Square Feet of Rentable Space-- Hotel to Go Next June Was Internationally Famous Largest Deal of the Year. Many Distainguished Visitors. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/miss-booth-predicts-army-rule-reform-in-radio-from-ship-she-says.html | MISS BOOTH PREDICTS 'ARMY' RULE REFORM; In Radio From Ship, She Says Council Will Vote Change in Organization's Control. SHE FACES 'ONEROUS' DUTY Our Commissioners Reported in Favor of Deposing Her Brother as General. Task of High Council. Issue Arouses Salvationists Here. MISS BOOTH PREDICTS 'ARMY' RULE REFORM Asked General to Retire. | True | By Evangeline Booth, National Commander of the Salvation Army In America. Wireless To the Editor of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/duquesne-to-play-haskell.html | Duquesne to Play Haskell. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/perpetual-waterloo-grant-costs-belgium-20000-yearly.html | Perpetual Waterloo Grant Costs Belgium $20,000 Yearly | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-raskob-will-ship-stable-to-bowie-soon-ten-yearlings-to-be.html | MRS. RASKOB WILL SHIP STABLE TO BOWIE SOON; Ten Yearlings to Be Transferred From Pioneer Point--Morrisey to Have Charge of String. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/man-and-beast.html | MAN AND BEAST. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chicago-relays-strong-maroon-has-fast-quartets-for-important-track.html | CHICAGO RELAYS STRONG.; Maroon Has Fast Quartets for Important Track Carnivals. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/lewisohn-defines-thrift-amplifies-fords-advice-urging-a-budget-and.html | LEWISOHN DEFINES THRIFT.; Amplifies Ford's Advice, Urging a Budget and Bank Balance. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nyac-six-beats-the-jamaica-club-wins-3-to-0-victory-in-second-game.html | N.Y.A.C. SIX BEATS THE JAMAICA CLUB.; Wins 3 to 0 Victory in Second Game of Metropolitan League at Ice Club. MACPHERSON SCORES FIRST Carries, Disk Length of Rink to Tally in First Period--Wilson and Doyle Get Other Goals. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/calling-of-bonds-for-december-lags-total-now-61932350-amount-is.html | CALLING OF BONDS FOR DECEMBER LAGS; Total Now $61,932,350-- Amount Is Less Than for November. CHINA TO REPAY ONE LOAN Securities for $689,550 Due in 1947 to Be Redeemed Next Month at Par. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/federal-machinery-halts-slows-down-for-holidays-as-congress.html | FEDERAL MACHINERY HALTS.; Slows Down for Holidays as Congress Recesses for Ten Days. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/columbia-matmen-triumph-by-219-start-season-by-winning-five-of-the.html | COLUMBIA MATMEN TRIUMPH BY 21-9; Start Season by Winning Five of the Seven Bouts From Brooklyn Polytechnic. SCOTT CONQUERS REVUKES Throws His Rival In Extra Period -- Columbia Freshman Beat Cooper Union By 30-9. Scott Is Victor. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mergers-expected-in-cement-industry-survey-by-bankers-shows-how-use.html | MERGERS EXPECTED IN CEMENT INDUSTRY; Survey by Bankers Shows How Use of Product Has Grown in Recent Years. ROADS A GROWING FACTOR Waterpower Projects and Building Also Consume Increasing Quantities. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gold-production-rising-in-ontario-november-bullion-was-valued-at.html | GOLD PRODUCTION RISING IN ONTARIO; November Bullion Was Valued at $2,939,695, or 5 Per Cent Higher Than in October. KIRKLAND LAKE RATE KEPT Camp Had Fifth Month Above the $1,000,000 Mark—Porcupine Output Was $1,923,228. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cites-duty-in-britain-on-immoral-books-home-secretary-points-out-he.html | CITES DUTY IN BRITAIN ON IMMORAL BOOKS; Home Secretary Points Out He Is Not a Censor and Only Enforces the Law. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/in-berlin-theatres.html | In Berlin Theatres | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/notable-weddings-in-the-holidays-the-marriage-of-miss-ruth-brady-to.html | NOTABLE WEDDINGS IN THE HOLIDAYS; The Marriage of Miss Ruth Brady to the Hon. Michael Scott Is to Take Place on Dec. 31 in Bernardsville, N.J. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/modern-trends-in-architecture-economy-and-utility-are-prime-factory.html | MODERN TRENDS IN ARCHITECTURE; Economy and Utility Are Prime Factory in Building Construction. RECOGNISED IN FINANCING Present Deign, Says Raymond M. Hood, Insures Many Improved Conditions for Occupants. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/russia-finds-loss-in-sevenhour-day-soviet-experts-report-relative.html | RUSSIA FINDS LOSS IN SEVEN-HOUR DAY; Soviet Experts Report Relative Decline in Production Under the New System. 123,700 WORKERS CHANGE Government Committee Plans to Have 365,000 on New Schedule by Oct. 1, 1929. Relative Drop in Production. Government Going Ahead. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/held-on-forgery-charge-depositor-accused-of-obtaining-10000-from.html | HELD ON FORGERY CHARGE.; Depositor Accused of Obtaining $10,000 From Amalgamated Bank. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nationals-beaten-in-soccer-by-21-bow-to-coats-team-in-american.html | NATIONALS BEATEN IN SOCCER BY 2-1; Bow to Coats Team in American League Game at Pawtucket Before 2,000 Spectators. VICTORS LEAD AT THE HALF Have 2-0 Advantage on Goals by Walker and McKenna--Leonard Tallies for Losers. Philadelphia Wins, 2--1. New Bedford Triumphs, 1-0. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/shepherd-dog-club-takes-step-toward-listing-approved-judges-support.html | Shepherd Dog Club Takes Step Toward Listing Approved Judges; Support for Proposal Overwhelming Among Members-- Specialty Shows Winners Encourage American Breeders-- Fanciers Lay Plans for February. Provision on the Judges. Quarterly Meetings Proposed. American Breeder Encouraged. Judges Are Approved. Strenuous Month Ahead. Mrs. Zellen Selected. | True | By Henry R. Ilsley. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/reversing-a-verdict-london-sees-but-does-not-like-the-plays-the.html | REVERSING A VERDICT; London Sees, but Does Not Like, "The Play's the Thing" | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/35000-briarcliff-fire-walter-l-johnson-house-damaged-35-routed-by.html | $35,000 BRIARCLIFF FIRE.; Walter L. Johnson House Damaged --35 Routed by Mt. Vernon Blaze. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/city-gives-free-aid-for-tuberculosis-health-department-opens-two.html | CITY GIVES FREE AID FOR TUBERCULOSIS; Health Department Opens Two Clinics for Diagnosis Only to Check the Disease. OTHERS TO BE ESTABLISHED Patients Must Be Recommended by Private Physicians, Who Will Carry on Treatment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gets-insurance-in-haste.html | Gets Insurance in Haste. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/basque-venus-premiere.html | 'BASQUE VENUS' PREMIERE | True | By Alfred Einstein. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-trees-banned-in-russia-but-soviets-atheistic-ordinances.html | CHRISTMAS TREES BANNED IN RUSSIA; But Soviet's Atheistic Ordinances Fail Before Spirit ofChildren's Holiday. AFGHAN CRISIS CAUSES STIR But Moscow Is Equally Aroused bya Play One Critic Likens to "Irish Rose of Abraham." Afghanistim Stir Awkward. New Play "Stumps" Critics. Meteor's Destructive Force. | True | By Walter Duranty. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/loom-invention-saves-labor.html | Loom Invention Saves Labor. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/young-kid-francis-wins-defeats-slavin-in-6round-feature-at.html | YOUNG KID FRANCIS WINS.; Defeats Slavin in 6-Round Feature at Ridgewood Grove. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/question-of-the-next-king-of-spain-is-being-debated-the-third-son.html | QUESTION OF THE NEXT KING OF SPAIN IS BEING DEBATED; The Third Son of Alfonso IS Favored in Some Quaters Over Two Older Princes | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/laud-jewish-labor-for-ousting-reds-federation-leaders-praise-the.html | LAUD JEWISH LABOR FOR OUSTING REDS; Federation Leaders Praise the United Hebrew Trades for Repelling Communism. 40TH ANNIVERSARY IS KEPT Messages From British, French and German Leaders Are Read at Carnegie Hall Meeting. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/woman-drug-witness-goes-back-to-chicago-mrs-boyd-brought-here-for.html | WOMAN DRUG WITNESS GOES BACK TO CHICAGO; Mrs. Boyd, Brought Here for Unger Trial, Faces Narcotic Indictment in West. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/maroons-face-two-games-montreal-six-to-meet-maple-leafs-and-pirates.html | MAROONS FACE TWO GAMES.; Montreal Six to Meet Maple Leafs and Pirates This Week. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/church-gain-in-north-carolina.html | Church Gain in North Carolina. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/good-work-by-younger-men-shown-second-annual-exhibition-confirms.html | GOOD WORK BY YOUNGER MEN SHOWN; Second Annual Exhibition Confirms the Excellent Impression Created by First-- Variety Results From Method of Selection | True | By Elisabeth Luther Cary. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/washington-takes-pride-in-elite-only-five-stakes-exceed-the-capital.html | WASHINGTON TAKES PRIDE IN ELITE; Only Five Stakes Exceed the Capital in Names Listed in "Who's Who" The Smiths and the Joneses. Varied Claims to Fame. | True | By Carson C. Hathaway. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/no-christmas-leave-for-300-midshipmen-naval-academy-detains.html | NO CHRISTMAS LEAVE FOR 300 MIDSHIPMEN; Naval Academy Detains Deficient Students for Extra Scholastic or Physical Work. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/winter-sports-cast-a-greater-spell-white-hills-snowfilled-valleys.html | WINTER SPORTS CAST A GREATER SPELL; White Hills, Snow-Filled Valleys, the Tang of Frost, Now Call Us to the Deep North Woods THE SPELL OF WINTER SPORTS | True | Photograph by H. Armstrong Roberts.by Mary Leephotograph By Times Wide World.photograph By Ewing Galloway. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rockefeller-visits-fireswept-church-chief-donor-of-new-edifice-is.html | ROCKEFELLER VISITS FIRE-SWEPT CHURCH; Chief Donor of New Edifice Is Moved as He Walks Amid Ice-Coated Ruins. AWAITS DAMAGE ESTIMATE Masonry Crumbled by the Heat, but Steel Is Less Harmed--Two Blazes in Edifice Before. Walks Amid Ice-Coated Ruins. Bishop Manning Visits Scene. Rules Issued to Avoid Fire. Contractors Survey Damage. Heat Crumbled Window Arches. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/two-officers-killed-on-italian-submarine-explosion-on-h2-injures.html | TWO OFFICERS KILLED ON ITALIAN SUBMARINE; Explosion on H-2 Injures Another -Fire Burns for Hours on 1916 Craft. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/workers-deaths-fewer-less-claims-were-filed-in-november-with.html | WORKERS' DEATHS FEWER.; Less Claims Were Filed in November With Compensation Bureau. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/into-and-through-new-jersey-cranbury-pike.html | INTO AND THROUGH NEW JERSEY; Cranbury Pike. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/supreme-court-to-consider-an-important-railroad-case-decision-in.html | SUPREME COURT TO CONSIDER AN IMPORTANT RAILROAD CASE; Decision in the St. Louis and O'Fallon Matter Should Establish a Basis for Railroad Valuation | True | SCOVILLE HAMLIN. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/opera-in-english-as-to-commercialism-richness-in-romance-growth-of.html | OPERA IN ENGLISH; As to "Commercialism." Richness in Romance. Growth of Interest. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wa-moore-left-75000-will-of-lawyer-gives-all-to-widow-egleston.html | W.A. MOORE LEFT $75,000.; Will of Lawyer Gives All to Widow --Egleston Estate Also $75,000. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/thousands-doomed-in-kansu-province-pestilence-and-fanaticism-add-to.html | THOUSANDS DOOMED IN KANSU PROVINCE; Pestilence and Fanaticism Add to Famine Suffering in Desolate Area. RED INTRIGUE ALSO SEEN Tales of Moscow Influence of More Interest in China Than Plight of the People. Sees Half Population Dying. News Leaks Out Slowly. THOUSANDS DOOMED IN KANSU PROVINCE Feng Would Extend Railroad. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/specialty-selling-grows-dry-goods-commission-houses-are-adopting.html | SPECIALTY SELLING GROWS.; Dry Goods Commission Houses Are Adopting This Method. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/needy-eskimos-draw-pay-for-tending-arctic-light.html | NEEDY ESKIMOS DRAW PAY FOR TENDING ARCTIC LIGHT | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/couple-are-seized-with-bogus-20-bills-crowd-helps-to-capture-man-in.html | COUPLE ARE SEIZED WITH BOGUS $20 BILLS; Crowd Helps to Capture Man in Chase Led by Suspicious Shopkeeper. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hill-vs-hall-row-amazes-bay-state-passage-between-governor-and.html | HILL VS. HALL ROW AMAZES BAY STATE; Passage Between Governor and Boston's Mayor Causes No End of Gossip. SEQUEL IS LOOKED FOR His Excellency Retires Soon, but Intimates That He May "Come Back" After Vacation. Outcome of Crow Dinner. A Self-Made Public Man. HILL VS. HALL ROW AMAZES BAY STATE The Mayor Replies. His Excellency Is Independent. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/other-events.html | OTHER EVENTS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/an-early-egyptian-feminist.html | AN EARLY EGYPTIAN FEMINIST | True | NICHOLAS POYZL. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/long-beach-chain-store-mcclellan-stores-are-erecting-new-building.html | LONG BEACH CHAIN STORE.; McClellan Stores Are Erecting New Building on Park Street. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/divorces-jc-penney-jr-new-york-girl-wed-son-of-chain-store-man-in.html | DIVORCES J.C. PENNEY JR.; New York Girl Wed Son of Chain Store Man in 1924. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/get-hidden-liquor-on-disguised-tug-coast-guardsmen-find-150000.html | GET HIDDEN LIQUOR ON DISGUISED TUG; Coast Guardsmen Find $150,000 Worth Stowed Behinda False Bulkhead.IN 2,000-DOZEN BOTTLESGeorges Greek, Camouflaged, YieldsSecret Only After Hours'Search. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/lewis-wins-turkey-in-nyac-shoot-takes-shootoff-after-tie-with.html | LEWIS WINS TURKEY IN N.Y.A.C. SHOOT; Takes Shoot-Off After Tie With Martin at 98 and Gains the Right to Select First Bird. NOFFATT IS BERGEN VICTOR His 92 Captures Largest Turkey at Jamaica Bay Traps--Cushing's 94 Leads Nassau Club. Four Tie for Handicap Prize. Moffatt Wins at Jamaica Bay. Cushing Victor at Mineola. Hughes Greenbrook Winner. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-board-appoints-van-dusen-chairman.html | NEW BOARD APPOINTS VAN DUSEN CHAIRMAN | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/plans-hospital-drive-doctors-division-formed-for-french.html | PLANS HOSPITAL DRIVE.; Doctors' Division Formed for French Institution's Campaign. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/judges-in-far-west-at-odds-on-divorce-some-would-grant-none-during.html | JUDGES IN FAR WEST AT ODDS ON DIVORCE; Some Would Grant None During Holidays--Others See Decrees as Fine Yuletide Gifts.CRITIC STIRS ART INTERESTNew Yorker's Comment on Statute Draws Sacramento Crowds toState Library. Varying Views on the Coast. There Is the Commercial Side. Sacramento Has an Art War. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/edison-engineers-to-design-buildings-five-light-and-power-companies.html | EDISON ENGINEERS TO DESIGN BUILDINGS; Five Light and Power Companies Here Form Department Which Will Also Plan Equipment SLOAN AIMS AT ECONOMY Head of Corporations Says First BigTack Is Installation of ThreeTurbo-Generators. Decision Follows Consolidation. $1,000,000,000 Investment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rifle-team-to-keep-on.html | Rifle Team to Keep On. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-julia-kohlsaat-weds-rmb-potter-ceremony-performed-by-city.html | MRS. JULIA KOHLSAAT WEDS R.M.B. POTTER; Ceremony Performed by City Clerk--No Engagement Had Been Announced. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/democratic-women-to-meet.html | Democratic Women to Meet. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/must-pay-to-avoid-thacher-will-fight-col-treadwell-loses-in-suit-by.html | MUST PAY TO AVOID THACHER WILL FIGHT; Col. Treadwell Loses in Suit by Brother for $25,000 Promised Within a Year. BOOK COLLECTION INVOLVED Widow of Ex-Mayor of Albany Left It to Congressional Library-- Her Sanity Was Questioned. Bequest Not Paid. Accounting Is Demanded. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/monarchists-barred-from-german-army-new-regulation-follows-report.html | MONARCHISTS BARRED FROM GERMAN ARMY; New Regulation Follows Report That Some of the Soldiers Are Anti-Republican. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hagen-invites-pros-extends-invitation-to-golfers-to-accompany-ryder.html | HAGEN INVITES PROS.; Extends Invitation to Golfers to Accompany Ryder Cup Team. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/navy-encourages-civil-aviation-its-policy-also-favors-building.html | NAVY ENCOURAGES CIVIL AVIATION; Its Policy Also Favors Building Aircraft Carriers to Treaty Limit and Keeping ThemWith Fleet--New Experiments Aircraft Cruisers. Experiments With Dirigibles. Tests of Materials. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/testifies-in-sh-wilcox-co-case.html | Testifies in S.H. Wilcox & Co. Case. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/questions-and-answers-mexican-listener-has-trouble-with-mixup-in.html | QUESTIONS AND ANSWERS; Mexican Listener Has Trouble With Mix-Up in Set's Wiring--Sensitivity of Receiver Is Defined-- Station's Home Is Studio Site | True | By Orrin E. Dunlap Jr. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/copper-company-recovering.html | Copper Company Recovering. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/servicing-planes-a-new-business-one-firms-trade-reaches-15000-a.html | SERVICING PLANES: A NEW BUSINESS; One Firm's Trade Reaches $15,000 a Month-- Bearings Given Automatically-- Other Items Automatic Direction-Finding. Three Atlantic Airlines. Airplane Instruments. New Building for Pioneer Co. Communication With Planes. Recruits for Air Militia. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/unlisted-stocks-advance-bank-and-trust-company-shares-in-demand.html | UNLISTED STOCKS ADVANCE; Bank and Trust Company Shares in Demand Over the Counter. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-use-home-bible-in-roosevelt-oath-volume-for-inauguration-has.html | TO USE HOME BIBLE IN ROOSEVELT OATH; Volume for Inauguration Has Been in Governor-Elect's Family 200 Years. ALBANY PLANS COMPLETED Inaugural Address on Jan. 1 Will Be Broadcast by Three Stations In the State. Carillon Recital Arranged. Address Will Be Brief. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/want-pass-regulations-abolished.html | Want Pass Regulations Abolished. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-family-estate-sold-in-westchester-lee-farm-of-330-acres-in.html | OLD FAMILY ESTATE SOLD IN WESTCHESTER; Lee Farm of 330 Acres in Yorktown Bought by Miss Smithfor Nursery Uses. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/in-the-trenches-yuletide-memories-a-war-correspondent-looks-back-to.html | IN THE TRENCHES: YULETIDE MEMORIES; A War Correspondent Looks Back to the Christmas Days at the Front CHRISTMAS DAY IN THE WAR TRENCHES | True | By Sir Philip Gibbs | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/roettger-leg-healed-awaits-cardinals-start-for-camp.html | Roettger, Leg Healed, Awaits Cardinals' Start for Camp | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/utilities-to-complete-steam-power-plants-ultimate-capacities-for.html | UTILITIES TO COMPLETE STEAM POWER PLANTS; Ultimate Capacities for Energy Far Greater Than Developed by Original Equipment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/representative-macgregor-resigns.html | Representative MacGregor Resigns. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wi-lander-dies-in-paris-as-officer-in-107th-took-part-in-capturing.html | W.I. LANDER DIES IN PARIS.; As Officer in 107th Took Part in Capturing the Hindenburg Line. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/coolidge-pardons-langley-in-liquor-case-exrepresentative-to-seek.html | Coolidge Pardons Langley in Liquor Case; Ex-Representative to Seek Re-Election | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-handbook-for-the-caribbean-tourist.html | A Handbook for the Caribbean Tourist | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bethlehem-eleven-beats-hakoah-53-records-fourth-triumph-over-all.html | BETHLEHEM ELEVEN BEATS HAKOAH, 5-3; Records Fourth Triumph Over All Stars in the Eastern League Series. TWO PLAYERS BANISHED Massie and Drucker Penalized for Fighting, So Teams Play Most of Game With Ten Men. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tys-wins-3-letters-in-year-at-columbia-former-de-witt-clinton-star.html | TYS WINS 3 LETTERS IN YEAR AT COLUMBIA; Former De Witt Clinton Star Acquired Major Awards in Football,Baseball, Basketball. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/unaware-husband-is-dead-wife-too-ill-to-be-told-he-was-stricken.html | UNAWARE HUSBAND IS DEAD; Wife Too Ill to Be Told He Was Stricken Taking Children to a Home. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mcooey-confers-with-roosevelt-governorelect-spends-part-of-day-on.html | M'COOEY CONFERS WITH ROOSEVELT; Governor-Elect Spends Part of Day on Inaugural Address and Message to Legislature. TO TALK WITH SMITH TODAY Meeting Will Be at Hyde Park-- Brooklyn Leader Endorses Draft of Legislative Address. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bureau-urges-early-registration-of-cars.html | BUREAU URGES EARLY REGISTRATION OF CARS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-santa-claus-who-truly-lived-nicholas-of-myra-went-about.html | THE SANTA CLAUS WHO TRULY LIVED; Nicholas of Myra Went About Performing Good Deeds and Became the Patron Saint of Many Diverse People, Including Pawnbrokers Gifts Before His Birth. A Friend of Maidens. The Pawnbroker of Calabria. Nicholas Buried in Italy. | True | By Myra M. Waterman. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/big-parade-of-steamboats-is-planned-on-ohio-river.html | Big Parade of Steamboats Is Planned on Ohio River | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/busy-first-quarter-forecast-for-1929-observers-throughout-country-a.html | BUSY FIRST QUARTER FORECAST FOR 1929; Observers Throughout Country Agree the New Year Should Bring Big Trade Volume. HOLIDAY BUYING A RECORD Intensified in Last Few Days by Bonus Distributions of Large Corporations. TEXTILE MILLS SHOW GAIN Steel, Motors and Other Basic Industries Satisfactory--Basic Situation Favors Commerce. Textile Mills More Active. Freight Traffic Fairly Heavy. TRADE MAKING NEW RECORD. Christmas Business Estimated at 5 5 to 7% More Than Year Ago. HEAVY TRADE IN BOSTON. Department Store Sales Are Expected to Make New Record. REPORTS ACTIVE RETAIL TRADE Philadelphia District Also Records Gains by Textile Plants. CLEVELAND STEEL IN DEMAND. Rail and Motor Trade Buying Maintains Prices--Iron Is Active. RECORD BROKEN IN CHICAGO. Sales in One Store Were $1,000,000 in One Day. BUSY FIRST QUARTER FORECAST FOR 1929 ST. LOUIS HAS RECORD SALES. Steel and Iron Fall Off, but Orders Are Strong. HOLIDAY TRADE BRISK. Department Stores of Ninth District Practically Sold Out. KANSAS CITY SELLS MORE. Holiday Trade Will Be Larger Than Last Year. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/de-voshudkins-to-box-on-friday-middleweight-battle-at-garden.html | DE VOS-HUDKINS TO BOX ON FRIDAY; Middleweight Battle at Garden Expected to Produce Strong Title Challenger. SILVERS TO MEET LEVINE Their Bout Features Broadway Arena Card Thursday--Mays Back in Training Again. Walker Disinclined to Box. Silvers Boxes Levine Thursday. | True | By James P. Dawson. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/alienist-for-moran-dr-macumber-dies-succumbs-ten-days-after-losing.html | ALIENIST FOR MORAN, DR. MACUMBER, DIES; Succumbs Ten Days After Losing Fight to Save GunmanFrom Electric Chair.PARALYSIS VICTIM AT 67Practiced Here for 45 Years--WasNoted Psychiatrist and on Staff of Six Hospitals. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-christmas-week-farethirteen-new-shows.html | THE CHRISTMAS WEEK FARE--THIRTEEN NEW SHOWS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hyait-wins-final-in-pinehurst-golf-triumphs-over-morris-at-19th.html | HYAIT WINS FINAL IN PINEHURST GOLF; Triumphs Over Morris at 19th Hole in Annual Season Members Tourney. TWO TEAMS TIE WITH 64 Tin Whistle Players Deadlocked for First Place--Mrs. Hathaway Ties in Silver Foils Play. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/erasmus-riflemen-take-psal-lead-oust-jefferson-from-toy-by-scoring.html | ERASMUS RIFLEMEN TAKE P.S.A.L. LEAD; Oust Jefferson From Toy by Scoring 1,042 in Second Qualifying Round. 7 OF 15 SCHOOLS SURVIVE Will Engage in Title Matches on Wingate Range Jan. 5--Lindsay's 186 High for Day. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mr-heckscher-cites-urgent-housing-need-taxpayers-must-make.html | MR. HECKSCHER CITES URGENT HOUSING NEED; Taxpayers Must Make Sacrifices, He Says, for Poorer Classes in the City. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/last-years-neediest-fund-provided-aid-for-398-cases.html | Last Year's Neediest Fund Provided Aid for 398 Cases | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/south-americas-chaco-vast-land-of-mystery-the-gran-chaco-district.html | SOUTH AMERICA'S CHACO VAST LAND OF MYSTERY; THE GRAN CHACO DISTRICT | True | By C.g. Poore.photograph By Times Wide World. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/grapplers-will-report-west-virginia-matmen-to-train-for-opening.html | GRAPPLERS WILL REPORT.; West Virginia Matmen to Train for Opening Meet Next Month. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bells-of-trinity-usher-in-yuletide-chimes-in-old-belfry-will-be.html | BELLS OF TRINITY USHER IN YULETIDE; Chimes in Old Belfry Will Be Heard From Coast to Coast--Special Musical Broadcasts Will Begin Today | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/italy-honors-wisconsin-professor.html | Italy Honors Wisconsin Professor. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/miss-partos-weds-armand-c-hovell-ceremony-in-madison-av.html | MISS PARTOS WEDS ARMAND C. HOVELL; Ceremony in Madison Av. Presbyterian Church Performedby Rev. Dr. Buttrick.MISS B. ADAMS A BRIDE Wed to Charles A. Moore in Church of the Transfiguration--OtherMarriages. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cigarette-tax-repealed-kansas-city-council-which-passed-act-finds.html | CIGARETTE TAX REPEALED.; Kansas City Council Which Passed Act Finds It Unenforceable. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/report-influenza-reached-1920-peak-federal-health-officials-note.html | REPORT INFLUENZA REACHED 1920 PEAK; Federal Health Officials Note the Few Deaths Despite Spread of Disease. BUT EXPECT SEVERE PHASE They Plan Study, Based on 1918 Findings, to Avert Recurrence of "Second Wave." Epidemic in 1918 Cited. Officials Prepare Chart. Syracuse Football Player Dies. Los Angeles Attacks Are Waning. Toronto Epidemic Declining. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/boy-flier-is-honored-james-17-who-crossed-country-gets-rank-in.html | BOY FLIER IS HONORED.; James, 17, Who Crossed Country, Gets Rank in Aviators' Society. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-cry-get-a-horse-echoed-in-the-sky-a-skeptical-nation-visits.html | OLD CRY "GET A HORSE" ECHOED IN THE SKY; A Skeptical Nation Visits Upon the Airplane the Doubts It Once Felt for the Automobile "GET A HORSE" ECHOED IN THE SKY | True | By L.h. Robbinsphotograph From H. Lazarnick. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/thief-snatches-12700-jewels-from-woman-grabs-purse-as-she-mails.html | Thief Snatches $12,700 Jewels From Woman; Grabs Purse as She Mails Christmas Cards | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-build-in-the-bronx.html | To Build in the Bronx. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-orleans-race-draws-84-entries-nominations-listed-for-rich.html | NEW ORLEANS RACE DRAWS 84 ENTRIES; Nominations Listed for Rich Handicap, $25,000 Added, at Fair Grounds Feb. 1. BRADLEY TO RACE BOO Winner of the Louisiana Derby Is Named--War Eagle and Mayer Walker Are Included. Solace Included in List. Minotaur Is Nominated. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/there-is-no-solicitation.html | There Is No Solicitation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dighton-rock.html | DIGHTON ROCK. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tilson-predicts-session-april-15-he-urges-tariff-and-farm-aid.html | TILSON PREDICTS SESSION APRIL 15; He Urges Tariff and Farm Aid Questions for a Special Congress Call. SEES A SAVING IN TIME Both Could Be Put Through by July 4, Says the Republican Floor Leader. Links Farm Aid to Tariff. He Advises Early Action. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wmca-opens-new-studio.html | WMCA OPENS NEW STUDIO | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/preserving-niagara.html | PRESERVING NIAGARA. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/aturation-point-or-chains-remote-shulte-official-disputes-claim.html | ATURATION POINT OR CHAINS REMOTE; Shulte Official Disputes Claim That Sale of Variety Wares Is Being "Overdone." MORE TRADE TO BE WON From inefficient Independents-- Also Sees Style and Less Thrift as Great Factors. Will Win Over More Trade. Style Element Also a Factor. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-clear-roads-in-new-england-maine-new-hampshire-vermont-to.html | TO CLEAR ROADS IN NEW ENGLAND; Maine, New Hampshire, Vermont to Prevent Winter Obstruction of Highways--Mon treal Route to Be Kept Open The Way to Montreal. | True | By Leon A. Dickinson. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sketches-of-the-war-by-henri-barbusse.html | Sketches of the War by Henri Barbusse | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/schaaf-wins-honors-as-student-at-penn-star-athletes-average.html | SCHAAF WINS HONORS AS STUDENT AT PENN; Star Athlete's Average Reported One of the Highest at the University in Years. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/londons-newest-club-is-for-the-poor-only-social-workers-in-it-take.html | London's Newest Club Is for the Poor Only; Social Workers in It Take Poverty Pledge | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/pittsburgh-sextet-beats-toronto-32-frederickson-scores-deciding.html | PITTSBURGH SEXTET BEATS TORONTO, 3-2; Frederickson Scores Deciding Goal in Final Period, Breaking 2-2 Deadlock.CANADIENS DOWN OTTAWATurn Back Senators, 1 to 0, to Supplant Them In Third Place InInternational Group. Canadiens Win by 1-0. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-new-york-infirmarys-fete-committeess-for-silver-ball-to-be-held.html | THE NEW YORK INFIRMARY'S FETE; Committeess for Silver Ball to Be Held on Jan. 14 Lay Plans to Produce Gala Color Effects | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wallacelandls-bout-a-draw.html | Wallace-Landls Bout a Draw. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/notes-here-and-there.html | NOTES HERE AND THERE. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bulgaria-takes-dervishes-20000-expelled-from-turkey-find-a-new.html | BULGARIA TAKES DERVISHES; 20,000 Expelled From Turkey Find a New Refuge. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dh-lawrence-shy-genius-sits-for-two-camera-studies-robert-h-davis.html | D.H. Lawrence, Shy Genius, Sits for Two Camera Studies; Robert H. Davis First Coils Him in a "Larial of Friendship" and Then Clicks the Shutter | True | By Robert H. Davis | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/macaulays-journals.html | MACAULAY'S "JOURNALS." | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fifth-avenue-homes-apartments-will-steadily-increase-says-builder.html | FIFTH AVENUE HOMES.; Apartments Will Steadily Increase, Says Builder. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gained-weight-and-divorce-after-escaping-wifes-knife.html | Gained Weight and Divorce After Escaping Wife's Knife | True | Special Correspondence to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/football-letters-awarded-by-army-twentytwo-cadets-honored-for-work.html | FOOTBALL LETTERS AWARDED BY ARMY; Twenty-two Cadets Honored for Work on Gridiron--Hutchinson Wins Three Letters.PERRY SAW MOST ACTIONTackle Played 416 Minutes DuringSeason--Soccer and CrossCountry Men Rewarded. Perry Led His Mates. Monograms Are Awarded. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-record-each-year-for-neediest-fund.html | A RECORD EACH YEAR FOR NEEDIEST FUND | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/middle-states-run-captured-by-mkenna-leads-field-in-championship.html | MIDDLE STATES RUN CAPTURED BY M'KENNA; Leads Field in Championship 6Mile Event at Philadelphia--Nativity Is Team Victor. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/governor-small-pardons-three.html | Governor Small Pardons Three. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-be-heard-on-the-air.html | TO BE HEARD ON THE AIR. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nurse-guards-stresemann-he-is-told-by-physician-to-remain-calm.html | NURSE GUARDS STRESEMANN; He Is Told by Physician to Remain Calm During His Speeches. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jewish-federation-entertainment.html | Jewish Federation Entertainment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/urges-larger-funds-to-aid-fisheries-commissioner-omalley-tells.html | URGES LARGER FUNDS TO AID FISHERIES; Commissioner O'Malley Tells Convention Research Must Protect Industry. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/industrial-bank-organized.html | Industrial Bank Organized. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/four-children-hurt-in-a-rush-for-toys-woman-also-injured-as-plate.html | FOUR CHILDREN HURT IN A RUSH FOR TOYS; Woman Also Injured as Plate Glass Breaks in Crush at E.W. Browning's Office. POLICE RESERVES CALLED Crowd Waiting for Gifts Blocks Broadway Traffic--Realty Man Puts Number at 40,000. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/detroit-six-faces-americans-tonight-victory-will-give-new-yorkers.html | DETROIT SIX FACES AMERICANS TONIGHT; Victory Will Give New Yorkers Undisputed Lead in the International Group. GORMAN TEAM CONFIDENT Regular Line-Up to Oppose Cougars In Garden--Conacher, Simpson and Burch Find Stride. Americans Showing Form. Dolson in Detroit Net. | True | By Grover Theis. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-walrus-hunt-amid-arctic-ice-floes-museum-explorer-tells-how-herds.html | A WALRUS HUNT AMID ARCTIC ICE FLOES; Museum Explorer Tells How Herds of the Huge Beasts Were Encountered After a Journey of 2,000 Miles A WALRUS HUNT AMID THE ICE | True | By Harold MacCrackenphotograph On This and the Preceding Page Are Copyrighted By Times Wide World. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/coolidge-defends-muscle-shoals-ban-sends-to-congress-list-of.html | COOLIDGE DEFENDS MUSCLE SHOALS BAN; Sends to Congress List of Precedents for 'Pocket Veto' Compiled by Sargent. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/college-chess-carded-first-round-in-the-intercollegiate-league-to.html | COLLEGE CHESS CARDED.; First Round in the Intercollegiate League to Start Wednesday. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/pitcher-rosy-ryan-released-by-yanks-veteran-righthander-once-a.html | PITCHER ROSY RYAN RELEASED BY YANKS; Veteran Right-Hander, Once a Giant, Sent Outright to Milwaukee Club. TRADE WINDS BLOWING Huggins, Now Out of the City, Expected to Acquire New Talent Before 1929 Drive. Ryan Once With Giants. Many Clubs After Dugan. PITCHER ROSY RYAN RELEASED BY YANKS Dinner for Brooklyn Writers. | True | By John Drebinger. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-accessories-for-evening-stockings-and-shoes-appear-in-the.html | NEW ACCESSORIES FOR EVENING; Stockings and Shoes Appear in the Favorite Colors of The Season's Gowns--Smart Bow Trimmings | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/park-progress-on-saw-mill-river-section-from-tuckahoe-to-ardsley-is.html | PARK PROGRESS ON SAW MILL RIVER; Section From Tuckahoe to Ardsley Is Expected to Be Opened Next September. LANDSCAPE PLAN OUTLINED MaJor Clarke Says Thst Parkways Have Added $500,000,000 to Westchester Values. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/turks-arrest-14-more-for-antikemal-plot-two-women-included-in-group.html | TURKS ARREST 14 MORE FOR ANTI-KEMAL PLOT; Two Women Included in Group Held in Constantinople--Funds Also Found. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/californias-oil-production.html | California's Oil Production. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/honor-republican-leader-amen-boys-give-dinner-for-joseph-levenson.html | HONOR REPUBLICAN LEADER.; Amen Boys Give Dinner for Joseph Levenson of First A.D. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Another Year-End Market. Sterling and the Gold Movement. A Frustrated Plan. The Compliments of the Season. Automotive Regulation. More Railroad Records. Communications. Last Week's Movements of Gold. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/witch-doctors-still-prey-on-superstitious-recent-murder-case-in.html | WITCH DOCTORS STILL PREY ON SUPERSTITIOUS; Recent Murder Case in Pennsylvania Calls Attention to Faith in Black Magic That Is Spread Covertly in This Age of Science Throughout the World Voodooism From Africa. Tom-Toms in the Jungle. Serpent Worship. A Nicaragua Murder. Use of Black Magic. | True | By Leone Baker. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/whalen-hits-laxity-in-rothstein-case-reveals-shakeup-was-spurred-by.html | WHALEN HITS LAXITY IN ROTHSTEIN CASE; Reveals Shake-Up Was Spurred by Failure to Solve Murder --Plans Full Inquiry. FIVE INSPECTORS SHIFTED Loonam to Take Midtown Area to Curb Gambling and Liquor --Five Squads Cut to Two. Finds "No Progress" in Murder. WHALEN HITS LAXITY IN ROTHSTEIN CASE Raftis to Head Combined Squads. Vexed at Fifth Avenue Robbery. One Is Held Without Bail. Plans Liquor Drive in Brooklyn. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cautino-is-winner-in-college-fencing-defeats-pirone-in-fenceoff-in.html | CAUTINO IS WINNER IN COLLEGE FENCING; Defeats Pirone in Fence-Off in Invitation Tourney at the New York Athletic Club. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/stewartwarner-adds-four-new-accessories.html | STEWART-WARNER ADDS FOUR NEW ACCESSORIES | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/lucy-s-maxwell-engaged-to-marry-santa-claus-messenger-tells-her.html | LUCY S. MAXWELL ENGAGED TO MARRY; Santa Claus Messenger Tells Her Troth to R.E. Kleinhans at a Luncheon.SARAH GORDON BETROTHED Smith College Graduate to WedHenry Clifford Gayley of NewYork--Other Engagements. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/princeton-to-celebrate-christmas-music-to-be-played-on-carillon-and.html | PRINCETON TO CELEBRATE.; Christmas Music to Be Played on Carillon and Sung at Tree. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/enter-met-title-bouts-representatives-from-20-counties-of-aau-to.html | ENTER MET. TITLE BOUTS.; Representatives From 20 Counties of A.A.U. to Participate in Event. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/garment-models-mobilized-anew-although-but-one-in-twentyfive.html | GARMENT MODELS MOBILIZED ANEW; Although But One in Twenty-five Applicants Proves Acceptable, An Army Turns Out Twice a Year to Seek Positions The Boyish Silhouette. Many Models Are Married. | True | By Bertram Reinitz. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/what-giving-means-to-those-who-give.html | WHAT GIVING MEANS TO THOSE WHO GIVE | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/500000-christmas-gift-washington-university-gets-fund-as-oscar.html | $500,000 CHRISTMAS GIFT.; Washington University Gets Fund as Oscar Johnson Memorial. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/russians-arrange-their-dance-many-prominent-sponsors-are-enlisted.html | RUSSIANS ARRANGE THEIR DANCE; Many Prominent Sponsors Are Enlisted for Event in Aid of Church--Ticket Sale Progresses | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-microphone-will-present-prenew-year-broadcasts-this-weeksix.html | THE MICROPHONE WILL PRESENT; Pre-New Year Broadcasts This Week--Six Brown Brothers to Entertain With Saxophones Tonight | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/attack-on-hospital-repudiated-by-post-veterans-investigation-of.html | ATTACK ON HOSPITAL REPUDIATED BY POST; Veterans' "Investigation" of Castle Point Institution Declared Unauthorized.RETRACTION IS DEMANDEDTwo Who Made "Report" to Face"Court-Martial"--Fish CallsAttack "Malicious." Says Attack Was Personal. Ex-Patient Praises Hospital. Fish Lays Attack to Malice. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/boy-scouts-give-christmas-party.html | Boy Scouts Give Christmas Party. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ccny-eleven-lists-three-new-opponents-rider-college-lowell-textile.html | C.C.N.Y. ELEVEN LISTS THREE NEW OPPONENTS; Rider College, Lowell Textile and St. John's Will Be Met--8 Games Are Scheduled. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/chemists-to-build-plant-hoffmannla-roche-plan-modern-factory-in-new.html | CHEMISTS TO BUILD PLANT; Hoffmann-La Roche Plan Modern Factory in New Jersey. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/furnace-gas-kills-woman-in-stamford-sister-is-found-unconscious.html | FURNACE GAS KILLS WOMAN IN STAMFORD; Sister Is Found Unconscious-- Both Were to Visit Brooklyn Relatives for Christmas. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bermuda-planning-an-open-next-year-islands-pleased-by-thrilling.html | BERMUDA PLANNING AN OPEN NEXT YEAR; Islands Pleased by Thrilling Play of Visiting Pros in Initial Event This Season. MACFARLANE'S 135 RECORD Lowest Ever Made on Riddell's Bay, Course--Luhr Faltered After a 68 First Round. Luhr Wins by a Stroke. Scores of Six Leading Pros. Win Second Place. Macfarlane Wins Again. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/edward-p-ricker-dead-owner-of-hotels-in-maine-and-georgiaa-power-in.html | EDWARD P. RICKER DEAD.; Owner of Hotels in Maine and Georgia--A Power in Politics. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bronx-surrogate-busy-work-of-court-increased-15-per-cent-over-1927.html | BRONX SURROGATE BUSY.; Work of Court Increased 15 Per Cent Over 1927, Records Show. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/report-improvement-in-northern-europe-members-of-banking-house-home.html | REPORT IMPROVEMENT IN NORTHERN EUROPE; Members of Banking House Home After Visiting England, France and Germany. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-german-books-on-religion.html | New German Books on Religion | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/exchange-authorities-deny-appeals-for-holiday.html | Exchange Authorities Deny Appeals for Holiday | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/scholars-to-discuss-modern-languages-many-from-united-states-will.html | SCHOLARS TO DISCUSS MODERN LANGUAGES; Many From United States Will Attend Meeting in Toronto This Week. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/miss-stoner-tells-court-of-beating-testifies-loeb-kicked-her-in-row.html | MISS STONER TELLS COURT OF BEATING; Testifies Loeb Kicked Her in Row Over Bracelet-- Says He Made $20,000 on Her Tip. ON STAND THREE HOURS Hearing Is Adjourned Without Taking Testimony of Broker-- Courtroom Is Packed. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/doctors-to-meet-in-havana-five-hundred-are-expected-at-panamerican.html | DOCTORS TO MEET IN HAVANA; Five Hundred Are Expected at PanAmerican Convention This Week. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nyu-to-add-air-courses-one-will-be-on-economics-of-plane.html | N.Y.U. TO ADD AIR COURSES.; One Will Be on Economics of Plane Transportation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-life-of-the-beloved-cardinal-mercier.html | A Life of the Beloved Cardinal Mercier | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/connecticut-deal-on-sound.html | Connecticut Deal on Sound. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-york-athletic-club-to-open-new-club-house-on-christmas-day.html | New York Athletic Club to Open New Club House on Christmas Day; Festal Occasion for Members in Magnificently Equipped Twentytwo-Story Edifice--Cost Is Estimated at $8,000,000. New Building History. Features of New Club. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-whitney-rents-suite-daughterinlaw-of-harry-payne-whitney-to.html | MRS. WHITNEY RENTS SUITE.; Daughter-in-Law of Harry Payne Whitney to Live on Park Avenue. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/medical-delegates-will-dine-tonight-business-session-for-phi-delta.html | MEDICAL DELEGATES WILL DINE TONIGHT; Business Session for Phi Delta Epsilon Fraternity Also on Today's Program. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/archaeology-group-here-this-week-thirtieth-session-will-open-on.html | ARCHAEOLOGY GROUP HERE THIS WEEK; Thirtieth Session Will Open on Thursday and Continue Through Saturday. OTHER BODIES TO JOIN Delegates From All Parts of the Country--Side Visits to City's Museums Planned. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/womens-title-golf-tourney-set.html | Women's Title Golf Tourney Set. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rumanian-jews-elected-six-have-seats-in-the-senate-and-eight-in-the.html | RUMANIAN JEWS ELECTED.; Six Have Seats in the Senate and Eight in the Lower House. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/germany-to-have-community-yule-tress-adopting-our-custom-for-the.html | Germany to Have Community Yule Tress, Adopting Our Custom for the First Time | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/truck-kills-boy-carrying-toy.html | Truck Kills Boy Carrying Toy. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/city-begins-today-yuletide-festivity-weeks-parties-will-cheer-the.html | CITY BEGINS TODAY YULETIDE FESTIVITY; Week's Parties Will Cheer the Poor, Invalids, Prisoners and Other Unfortunates. SPECIAL CHURCH SERVICES Gifts in Abundance to Be Distributed to Thousands-- Bowery Y.M.C.A. Has Candlelight Service Tonight. Y.M.C.A. Candlelight Service. Salvation Army to Aid Many. K. of C. to Aid the Unfortunate. Special Services Widespread. Parties for Christmas Day. Sick Nurses Remembered. Festivities for Rest of Week. French Hospital Is Host. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/kid-chocolate-stops-dencio-in-2d-round-punishes-rival-so-severely.html | KID CHOCOLATE STOPS DENCIO IN 2D ROUND; Punishes Rival So Severely That Referee Halts the Bout at Olympia A.C. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/increase-of-german-unemployment.html | Increase of German Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/vare-men-face-row-with-rural-forces-philadelphia-machine-to-have-no.html | VARE MEN FACE ROW WITH RURAL FORCES; Philadelphia Machine to Have No Easy Time at the Coming Legislative Session.COMMITTEE OF 70 ACTIVEQuaker City Body Plans to Decideon Manager Project After ItsAnniversary Dinner. Plea for United Front. Promise of a Fight. League Has Shown Strength. City Manager Project. VARE MEN FACE ROW WITH RURAL FORCES | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/joseph-chase-tells-of-his-career-in-art.html | Joseph Chase Tells of His Career in Art | True | By Edward Alden Jewell | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/war-on-night-noises-paris-and-london-move-to-conserve-sleep-of.html | WAR ON NIGHT NOISES.; Paris and London Move to Conserve Sleep of Citizens. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-lights.html | CHRISTMAS LIGHTS | True | CHARLES HOOPER. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/reverses-realty-verdict-higher-court-rules-on-odd-question-of.html | REVERSES REALTY VERDICT.; Higher Court Rules on Odd Question of Contract. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/with-the-orchestras.html | WITH THE ORCHESTRAS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ping-pong-games-listed-met-association-to-start-seasons-play-next.html | PING PONG GAMES LISTED.; Met. Association to Start Season's Play Next Week. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/students-on-way-here-from-south-africa-thirtynine-to-visit-new-york.html | STUDENTS ON WAY HERE FROM SOUTH AFRICA; Thirty-nine to Visit New York and Other Leading American and Canadian Cities. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/philadelphia-opera.html | PHILADELPHIA OPERA | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/four-seized-for-robbery.html | FOUR SEIZED FOR ROBBERY. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bal-guignol-invitations-go-out-plans-for-annual-reconstruction.html | BAL GUIGNOL INVITATIONS GO OUT; Plans for Annual Reconstruction Hospital Event Near Completion--To Portray Parisian Scene | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/customs-building-ceremonies.html | Customs Building Ceremonies. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/work-of-planes-fast-multiplies-already-used-in-mail-and-passenger.html | WORK OF PLANES FAST MULTIPLIES; Already Used in Mail and Passenger Carrying, Patrolling of Forests, and Life Saving, They Are About to Enter Into Sport Air Travel Extensions. In Sea Trades and Exploration. Saving Life From Ice and Flood. An Aid in Agriculture. New Advertising Medium. In Sport and War. | True | By Clarence D. Chamberlin. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-new-play-by-the-author-of-maya.html | A NEW PLAY BY THE AUTHOR OF "MAYA" | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/binding-city-to-state.html | BINDING CITY TO STATE. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/irt-rangers-halt-newark-eleven-31-goals-by-herd-webster-and-coleman.html | I.R.T. RANGERS HALT NEWARK ELEVEN, 3-1; Goals by Herd, Webster and Coleman Decide Struggle at Starlight Park. GIANTS TRIUMPH, 6 TO 1 New Yorkers Overwhelm Centennials in Eastern LeagueGame at Philadelphia. Giants Beat Centennials, 6-1. | True | Times Wide World Photo. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/slovak-deputy-accused-professor-tuka-of-peoples-party-charged-with.html | SLOVAK DEPUTY ACCUSED.; Professor Tuka of People's Party Charged With High Treason. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/curb-exchange-plays-santa-claus.html | Curb Exchange Plays Santa Claus. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/yuletide-activity-enlivens-hotels-many-parties-and-social-events.html | YULETIDE ACTIVITY ENLIVENS HOTELS; Many Parties and Social Events for Youth Are Scheduled.DINNERS FOR EMPLOYESSavoy-Plaza and Ritz Among Thoseto Entertain Workers--Turkeysand Other Gifts. Plans Special Celebration. To Serve Dinner for Employes. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/admit-nonzionists-to-jewish-agency-executive-committee-at-berlin.html | ADMIT NON-ZIONISTS TO JEWISH AGENCY; Executive Committee at Berlin Votes 39 to 5 for WeitzmannMarshall Plan. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fordham-to-drill-through-holidays-practice-sessions-carded-for-the.html | FORDHAM TO DRILL THROUGH HOLIDAYS; Practice Sessions Carded for the Basketball Team During Two-Week Recess. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/french-geographic-gets-new-quarters-society-moves-archives-to-the.html | FRENCH GEOGRAPHIC GETS NEW QUARTERS; Society Moves Archives to the Library of the Late Prince Roland Bonaparte. GONCOURT NOVEL HAILED Tale of Canadian North Captivates French--Art Works Will Be Copied for Students. Goncourt Prize Novel Pleases Paris. French Academy Plans Grammar. | True | By Lansing Warren. Wireless To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/governors-island-urged-as-airport-clarence-chamberlin-says-it-is.html | GOVERNOR'S ISLAND URGED AS AIRPORT; Clarence Chamberlin Says It Is Large Enough for Landing Purposes.TALK TO BUILDING OWNERSAviation Fields Should Be NearBig Cities, States PresidentLee T. Smith. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/eighthour-day-for-sliesians.html | Eight-Hour Day for Sliesians. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/strange-new-cults-of-mr-williams-upsets-and-orthodox-theory-in-his.html | Strange New Cults of; Mr. Williams Upsets and Orthodox Theory in His Study of New Guinea Tribesmen | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/package-merchandising-gains.html | Package Merchandising Gains. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/exchanges-close-early-tomorrow.html | Exchanges Close Early Tomorrow. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/105th-poloists-tie-22-field-artillery-juniors-held-to-draw-by.html | 105TH POLOISTS TIE, 2-2.; Field Artillery Juniors Held to Draw by Seventh Regiment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/investment-bankers-buy-tract-in-queens-ew-holmes-co-assemble-parcel.html | INVESTMENT BANKERS BUY TRACT IN QUEENS; E.W. Holmes & Co. Assemble Parcel of 2,000 Vacant Lots in North Jackson Heights. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/parade-to-help-strikers-sympathizers-with-colombian-banana-workers.html | PARADE TO HELP STRIKERS.; Sympathizers With Colombian Banana Workers Rally in South St. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fuel-blasts-at-berlin-explosions-and-fire-follow-pipe-burst-at.html | FUEL BLASTS AT BERLIN.; Explosions and Fire Follow Pipe Burst at Railroad Depot. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/apartments-figure-in-weeks-auction-list-five-multifamily-houses.html | APARTMENTS FIGURE IN WEEK'S AUCTION LIST; Five Multi-Family Houses Will Be Sold This Week by James R. Murphy. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/american-waves-to-seek-calcutta-speakers-here-will-attempt-on.html | AMERICAN WAVES TO SEEK CALCUTTA; Speakers Here Will Attempt on Wednesday to Address Indian National Congress by Radio From Schenectady Bombay on 426 Meters. India Has 60,000 Sets. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/george-e-peabody-to-undergo-operation-new-york-banker-and.html | GEORGE E. PEABODY TO UNDERGO OPERATION; New York Banker and Philanthropist in Hospital atBaltimore. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/cochran-captures-matca-48004417-takes-final-block-40033-and.html | COCHRAN CAPTURES MATCA, 4,800-4,417; Takes Final Block, 400-33, and Triumphs Over Schaefer in 18.2 Balkline Test. LOSES IN THE AFTERNOON Is Beaten by 528 to 400, but Rallies in the Evening Block to Clinch Exhibition. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ward-line-cuts-fare-in-row-with-cunard-25-per-cent-reduction-made.html | WARD LINE CUTS FARE IN ROW WITH CUNARD; 25 Per Cent Reduction Made in Havana Service to Meet Competition by Caronia. APPLIES TO THE ROOSEVELT British Company Not Expected to Cut Prices Until After Sailing of Liner Thursday. Cunard Defends Its Action. Roosevelt to Start Jan. 5. WARDLINE CUTS RATE IN ROW WITH CUNARD Cunard Man Denies Intrusion. SHIP BOARD BACKS CONTEST. Will Add Another Liner if Needed, Plummer Declares. BRITISH RIDICULE PROTESTS. American Ships Are Seeking Trade in All Seas, They Declare. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/columbia-planning-500000-loan-fund-total-amount-to-be-available-for.html | COLUMBIA PLANNING $500,000 LOAN FUND; Total Amount to Be Available for Students in 3 Years--To Expand Present System. $3,000 MAXIMUM IS FIXED $75,000 Already Lent for Five-Year Period--Small Percentage of Borrowers Are Women. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/german-subsidy-rises.html | GERMAN SUBSIDY RISES. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/allnight-parking-of-cars-achieved-by-battle-of-wits-columbia.html | ALL-NIGHT PARKING OF CARS ACHIEVED BY BATTLE OF WITS; Columbia Students Evade Traffic Regulations With Two Antique Vehicles | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/st-louis-flue-victim-gossips-about-city-convalescent-correspondent.html | ST. LOUIS FLUE VICTIM GOSSIPS ABOUT CITY; Convalescent Correspondent Comments on Epidemic, Smoke and Other Topics. PUBLIC WORKS COST MORE New Chancellor of Washington University Wants Enrolment Kept Down. After-Effects Are Feared. The Smoke Nuisance Again. World Electrify Terminals. The New Chancellor. More Funds Needed. Perpetual Candidate Passes. | True | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/jackie-coogan-in-berlin-welcomed-by-crowdhas-tough-job-with-german.html | JACKIE COOGAN IN BERLIN.; Welcomed by Crowd--Has Tough Job With German Words. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ad-geissler-is-divorced-wife-obtains-decree-at-private-hearing-in.html | A.D. GEISSLER IS DIVORCED.; Wife Obtains Decree at Private Hearing in Poughkeepsie. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/divided-opposition-saves-prague-rule-czechoslovakia-state-elections.html | DIVIDED OPPOSITION SAVES PRAGUE RULE; Czechoslovakia State Elections Emphasize Minority Position of Coalition. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/greek-government-cuts-bread-prices-protest-strike-by-small-athens.html | GREEK GOVERNMENT CUTS BREAD PRICES; Protest Strike by Small Athens Bakers Quickly Squelched by Authorities. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/buys-in-new-jersey.html | Buys In New Jersey. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/staten-island-activity-gans-estate-on-grymes-hill-to-be-developed.html | STATEN ISLAND ACTIVITY.; Gans Estate on Grymes Hill to Be Developed Before Spring. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/books-that-shed-glory-on-printing-the-fleuron-makes-its-annual.html | Books That Shed Glory on Printing; "The Fleuron" Makes Its Annual Appearance--"Printing of Today" Surveys Post-War Typography | True | By Elmer Adler | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/agriculture-is-theme-of-japanese-poetry-contest.html | Agriculture Is Theme Of Japanese Poetry Contest | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mr-pepys-passes-a-quiet-christmas-through-beds-of-stone-and-other.html | MR. PEPYS PASSES A QUIET CHRISTMAS; "Through Beds of Stone" and Other Works of Fiction THE IRISH WAR AGREEABLE HUMOR LAFORGUE IN ENGLISH A YOUNG STEPFATHER PERILS AND SUSPENSE AN EGYPTIAN BEAUTY MORAL--BUT DULL | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/penn-state-quintet-to-invade-midwest-coach-hermann-to-carry-squad.html | PENN STATE QUINTET TO INVADE MID-WEST; Coach Hermann to Carry Squad of Ten-- Team to Open Trip at Detroit Next Saturday. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ford-plans-radio-station-federal-officials-told-by-liebold-of.html | FORD PLANS RADIO STATION.; Federal Officials Told by Liebold of Desire for Link to South America. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/huge-holiday-mail-speeded-from-city-record-volume-of-first-class.html | HUGE HOLIDAY MAIL SPEEDED FROM CITY; Record Volume of First Class and Parcel Post Matter Goes Through Postoffice. FRIDAY THE PEAK DAY Postmaster Thanks Public for Its Response to Mail Early Plea-- All Services Increased. Says Public Responded. Parcel Post Up 25 Per Cent. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-utrecht-first-in-schoolboy-meet-annexes-team-trophy-in-open.html | NEW UTRECHT FIRST IN SCHOOLBOY MEET; Annexes Team Trophy in Open Division of Second Diocesan Events With 24 Points. ST. JAMES ALSO TRIUMPHS Is Victor in Closed Division-- Campbell Eclipses P.S.A.L. Quarter-Mile Record. Campbell Shows His Speed. Jones's Victory Impressive. NEW UTRECHT FIRST IN SCHOOLBOY MEET | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/now-it-can-be-shown-diary-of-a-film.html | NOW IT CAN BE SHOWN; DIARY OF A FILM | True | By Lynn Farnol. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-new-argonautica-is-truly-a-heroic-poem.html | "The New Argonautica" Is Truly "A Heroic Poem" | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mascagni-in-paris.html | MASCAGNI IN PARIS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/opera.html | OPERA | True | By Olin Downes. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/denies-libeling-official-jersey-journal-pleads-justification-in.html | DENIES LIBELING OFFICIAL.; Jersey Journal Pleads Justification in O'Neill Suit. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/to-face-carnegie-tech-southern-california-will-meet-that-team-on.html | TO FACE CARNEGIE TECH.; Southern California Will Meet That Team on Coast Dec. 14, 1929. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/many-sports-on-card-for-illinois-squads-close-to-100-varsity.html | MANY SPORTS ON CARD FOR ILLINOIS SQUADS; Close to 100 Varsity Contests Arranged for Various Branches of Athletics for 1929. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/brokers-excashier-seized-in-shortage-former-employe-of-hambleton-co.html | BROKERS' EX-CASHIER SEIZED IN SHORTAGE; Former Employe of Hambleton & Co. Accused of $44,000 Theft -- Admits Stock Speculation. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/two-new-york-players-placed-on-the-allstar-pro-eleven.html | Two New York Players Placed On the All-Star Pro Eleven | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/yale-sextet-beats-mgill-team-6-to-1-elis-increase-attack-afver-a.html | YALE SEXTET BEATS M'GILL TEAM, 6 TO 1; Elis Increase Attack Afver a Scoreless First Period With Canadians at Garden. VICTORS TALLY TWICE IN 2D Net Four Goals in Final Period as St. Germaine Gets Lone Point for Losers. POWERS, HURT, PLAYS ON McGill Goalle, Hit Behind Ear by Flying Disk, Is Knocked Out, but Is Revived and Stays in Game. McGill Goes on Attack. Both Teams Make Drives. Curtis Scores for Yale. YALE SEXTET BEATS M'GILL TEAM, 6 TO 1 | True | By Grover Theis. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/769-autos-pawned-in-paris-this-year-at-municipal-shops.html | 769 Autos Pawned in Paris This Year at Municipal Shops | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/claims-metropolis-play-german-writer-declares-she-originated-movie.html | CLAIMS "METROPOLIS" PLAY; German Writer Declares She Originated Movie Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-greens.html | CHRISTMAS GREENS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/hagen-as-goatgetter-shoots-seven-wild-ones-at-catalina.html | Hagen as Goat-Getter Shoots Seven Wild Ones at Catalina | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-news-of-europe-in-weekend-cables-london-shops-again-kings.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON SHOPS AGAIN King's Improvement Enlivens Britons Despite Dismal Pre-Christmas Fog. AUCTIONEERS BILK PUBLIC Lord Glanely Reveals Tricks and Slang of Fakers in Demanding Their Suppression. Children Ride Novel Plane. Politics in Doldrums. Times Hard in Professions. LONDON TAKES ON SPIRIT OF YULETIDE | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-counterfeit-5-note.html | New Counterfeit $5 Note. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/choral-music.html | CHORAL MUSIC. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/summer-music-in-berlin.html | SUMMER MUSIC IN BERLIN. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/christmas-day-races-carded-at-pinehurst-flat-and-harness-events.html | CHRISTMAS DAY RACES CARDED AT PINEHURST; Flat and Harness Events Along With Equestrian Competition Arranged for Meeting. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/spcc-to-have-christmas-tree.html | S.P.C.C. to Have Christmas Tree. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fights-bible-in-schools-lewis-threatens-suit-on-psalm-readingoshea.html | FIGHTS BIBLE IN SCHOOLS.; Lewis Threatens Suit on Psalm Reading--O'Shea Defends Practice. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/czechs-check-up-gypsies.html | Czechs Check Up Gypsies. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/influenza-puts-city-on-guard-to-check-it-health-authorities-do-not.html | INFLUENZA PUTS CITY ON GUARD TO CHECK IT; Health Authorities Do Not Fear Epidemic, But Advise Precautions No Reason For Apprehension. Prevalent Early This Year. Not Dependent on Weather. | True | By Diana Rice. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/admits-tombs-prison-is-of-obsolete-type-but-aide-of-patterson-says.html | ADMITS TOMBS PRISON IS OF OBSOLETE TYPE; But Aide of Patterson Says It Has Been Kept as Safe and Clean as Possible. | True |  | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tiny-british-car-at-show.html | TINY BRITISH CAR AT SHOW | True |  | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/french-trawler-and-crew-of-25-missing.html | French Trawler and Crew of 25 Missing. | True |  | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bienville-handicap-captured-by-saxon-crennans-entry-the-oddson.html | BIENVILLE HANDICAP CAPTURED BY SAXON; Crennan's Entry, the Odds-On Choice, Scores 3d Victory in Row at Jefferson Park. HARASS, EARLY LEADER, 2D False Pride, Also Favored, Wins Gay Rise Handicap, Beating Old Slip by Two Lengths. MINOTAUR'S RUSH WINS Workman Pilots Colt to Triumph in Alexandria, Finishing Length Ahead of Thunder Call. Sea Rocket Finishes Third. Hot Time in Last Place. Further Back at Beginning. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True |  | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/call-for-finest-silverware-reported-as-best-in-history.html | Call for Finest Silverware Reported as Best in History | True |  | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/police-department.html | Police Department. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-few-recent-art-shows-in-london-the-duke-of-york-discusses-poster.html | A FEW RECENT ART SHOWS IN LONDON; The Duke of York Discusses Poster Art--Max Beerbohm's "Ghosts"--English Wood-Engraving Society, Color Prints | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/urge-bay-state-relief-for-veterans.html | Urge Bay State Relief for Veterans. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/haaren-five-loses-to-stuyvesant-high-46-to-16-triumph-gives-victors.html | HAAREN FIVE LOSES TO STUYVESANT HIGH; 46 to 16 Triumph Gives Victors Second-Place Tie With Textile in Lower Manhattan.ST. PETER'S WINS, 17 TO 12Turns Back St. Cacilia's High ofEnglewood--Madison Loses toHarding High of Bridgeport. St. Peter's Prep Triumphs. Stamford Shades Alumni, 22-21. Madison Loses to Harding. New York Evening Scores. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/europe-must-name-american-experts-washington-will-pass-upon.html | EUROPE MUST NAME AMERICAN EXPERTS; Washington Will Pass Upon Selections, but Declines OfficialPart in Conference. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/down-the-ages-christmas-shines-out-from-many-lands-its-joyous.html | DOWN THE AGES CHRISTMAS SHINES OUT; From Many Lands Its Joyous Spirit Has Derived the Tokens That We Know DOWN THE AGES CHRISTMAS SHINES OUT | True | Drawn by Allan Stewart.by Eunice Fuller Barnardphotograph By Brown Brothers.from Joseph Nash'Sfrom the Drawing By M.b. de Monvel (MANSIONS OF ENGLAND IN THE OLDEN TIMES.), Courtesy of the New York Public Library. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/tariff-changes-canadian-auto-parts-duty-raised-on-several.html | TARIFF CHANGES.; Canadian Auto Parts Duty Raised on Several Items--Increased German Sugar Rates. May Reduce Mexican Auto Duty. Islands Admit Presses Free. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/princeton-mourns-prof-hb-fine-president-hibben-to-conduct-services.html | PRINCETON MOURNS PROF. H.B. FINE; President Hibben to Conduct Services Tomorrow for Dean, Auto Victim. PAYS A GLOWING TRIBUTE Beloved by Faculty Members and Students--Honorary Pallbearers Are Chosen. Tribute From President Hibben. Served as Acting President. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/card-player-kills-three-holdup-men-and-wounds-fourth-another-player.html | CARD PLAYER KILLS THREE HOLD-UP MEN AND WOUNDS FOURTH; Another Player Dies in Leap From Third-Floor Apartment in Prospect Park West. FOURTH ROBBER GETS AWAY Peter Cardone Fires Accurate Shots at Foreheads Despite Hit From Intruders' Fusillade. WHALEN RUSHES TO SCENE Mulrooney, New Detective Chief, and Inspector O'Brien Arrive at End of Tour of City. Cardone Accurate Despite Wound. Other Players Support Story. CARD PLAYER KILLS THREE HOLD-UP MEN Jumped Through Window Pane. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-sea-christmas-in-days-of-sail-it-was-holiday-in-name-only-for.html | A SEA CHRISTMAS IN DAYS OF SAIL; It Was Holiday in Name Only for Jack Tars on The Old Square Riggers, With Plum Duff as The Chief Attraction on the Menu The Lure of the Seven Seas. The Bueke Mate and Crew. A Filling Dainty. A Forced Satisfaction. | True | By P. Shanahan. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/on-christmas-remember-these-neediest-seventeenth-annual-appeal-case.html | ON CHRISTMAS, REMEMBER THESE NEEDIEST; SEVENTEENTH ANNUAL APPEAL CASE 211. Frank Fears for His Mother. CASE 307. From Riches to Poverty. CASE 222. Infant Hands That Plead. CASE 276. A Family in Dire Need. CASE 268. The Father III, Children Underfed. CASE 289. A Doll's Dressmaker Is III. CASE 263. A Life of Misfortune. CASE 236. She Longs for Release. CASE 244. Ethel's First Clean Dress. CASE 317. A Father Who Vanished. CASE 223. Six Try to Live on $5 a Week. CASB 248. The Mother's Burden Is Too Heavy. TO THESE NEEDIEST ALSO MUST HELP BE GIVEN CASE 243. Eleven in Need of Aid. CASE 283. The Plight of an Old Couple. CASE 233. A Widow Too III to Carry On. CASE 254. On the Verge of Suicide. CASE 280. At 72, She Clings to Her Home. CASE 295. Caroline, a Drudge at 16. CASE 206. A Father Unable to Work. CASE 241. Headed for the Poorhouse. CASE 215. She Has Made Her Last Sale. CASE 271. Heart Disease and Blindness. CASE 299. Illeess Alone Responsible. CASE 218. A Helpless Couple. CASE 227. Nearing the Last Port. CASE 267. She Clings to Independence. CASE 2 | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/berlin-boerse-is-dull-most-stocks-drop-as-result-of-holiday-apathy.html | BERLIN BOERSE IS DULL.; Most Stocks Drop as Result of Holiday Apathy. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/entire-country-in-radio-hookup-fiftyeight-stations-across-continent.html | ENTIRE COUNTRY IN RADIO HOOK-UP; Fifty-eight stations Across Continent to Be Linked in Permanent Network, Beginning Tomorrow, for Twenty-four Hour Service Large Audience Reached. American System Expands. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/london-film-notes-50000000-may-be-spent-on-cinema-construction.html | LONDON FILM NOTES; $50,000,000 May Be Spent on Cinema Construction Champagne and Sandwiches. Comfort an Asset. | True | By John MacCormac. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/predicts-rise-in-cotton-statistician-of-union-trust-company-reviews.html | PREDICTS RISE IN COTTON.; Statistician of Union Trust Company Reviews Trade Conditions. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/king-holds-his-gain-has-quiet-24-hours-doctors-hope-to-announce.html | KING HOLDS HIS GAIN; HAS QUIET 24 HOURS; Doctors Hope to Announce About Christmas Day That He Is Out of Danger. ONLY ONE BULLETIN TODAY Britons Hear Queen Wishes Them to Observe Yuletide-- Palace May Have Tree. Text of Two Bulletins. Bacteriological Tests Made. KING HOLDS HIS GAIN; HAS QUIET 24 HOURS Palace May Have Christmas Tree. King Arranges for Gifts. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/league-sextets-play-ten-games-this-week-american-will-engage-in.html | LEAGUE SEXTETS PLAY TEN GAMES THIS WEEK; American Will Engage in Four Matches, Three of Them in the Garden. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/moscow-investigates-bread-shortage.html | Moscow Investigates Bread Shortage | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/miss-america-vii-to-be-shown-here-wood-to-exhibit-speed-craft-which.html | MISS AMERICA VII TO BE SHOWN HERE; Wood to Exhibit Speed Craft Which Set Record at Motor Boat Show Next Month. MAJOR SEGRAVE EXPECTED Famous Driver Reported Ready to Challenge Wood in Special Race at Miami, Fla. Special Dinner Is Proposed. Protection for Boats Sought. National Group Formed. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mme-curie-works-on-with-her-pupils-the-woman-who-helped-her-husband.html | MME. CURIE WORKS ON WITH HER PUPILS; The Woman Who Helped Her Husband to Discover Radium Has a Laboratory Such as He Vainly Hoped to Acquire MME. CURIE WORKS ON WITH HER PUPILS | True | By Harold Callender Paris. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/shipping-board-sells-45-more-idle-vessels-union-company-of.html | SHIPPING BOARD SELLS 45 MORE IDLE VESSELS; Union Company of Baltimore Offers $423,600 for Craft Which Will Be Scrapped. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-jb-stout-hostess-gives-a-dinner-to-her-daughter-barbara-and-h.html | MRS. J.B. STOUT HOSTESS.; Gives a Dinner to Her Daughter, Barbara, and H. Putnam Jr. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/manlius-polo-victor-beats-westfield-indoor-team-by-119-in-first.html | MANLIUS POLO VICTOR; Beats Westfield Indoor Team by 11-9 in First Game of Tour. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/there-is-no-solicitation-95863301.html | There Is No Solicitation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/monacans-seeking-rights-from-prince-absentee-ruler-in-effect-orders.html | MONACANS SEEKING RIGHTS FROM PRINCE; Absentee Ruler, in Effect, Orders Unruly Subjects to Cease Their Protests. CASINO IS CRUX OF ISSUE Communists and Fascisti Encourage Discontented Citizens of the Gambling Principality. Citizens Retort to Prince. Economic Grievance Cited. Lights Out at Midnight. Monegasques More Exacting. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/more-labor-gains-in-norway.html | More Labor Gains in Norway. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/two-north-carolina-forwards-teammates-for-eighth-season.html | Two North Carolina Forwards Teammates for Eighth Season | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mixsell-is-victor-in-squash-tennis-defeats-baron-after-4-games-in.html | MIXSELL IS VICTOR IN SQUASH TENNIS; Defeats Baron After 4 Games in Final of Clyde Memorial Tourney at Yale Club. BARON TRAILS, BUT RALLIES Ties Score at 13-All by Brilliant Shot-Making In Final Game After Count Is 12 to 6. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/aston-villa-bows-in-english-soccer-loses-to-sheffield-wednesday.html | ASTON VILLA BOWS IN ENGLISH SOCCER; Loses to Sheffield Wednesday, League Leaders, by 4-1-- Derby County Wins. NOTTS COUNTY CHELSEA TIE Each Gets Goal in Hard Match-- Ranges in Scottiah League Also Draw. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/financial-markets-realizing-before-the-holiday-depresses-many.html | FINANCIAL MARKETS; Realizing Before the Holiday Depresses Many Stocks --Others Rise. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/america-lends-art-for-london-exhibit-costly-paintings-being-shipped.html | AMERICA LENDS ART FOR LONDON EXHIBIT; Costly Paintings Being Shipped for Great View of Old Dutch Masters Opening Jan. 4. FIVE REMBRANDTS IN LOT Nine Collections Represented-- Holland and Britain Drawn On for $15,000,000 Spectacle. Five Rembrandts Included. Two by Vermeer. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/broadway-apartment-brittany-at-tenth-street-ready-for-tenants-next.html | BROADWAY APARTMENT.; Brittany at Tenth Street Ready for Tenants Next Spring. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rumanian-reforms-outlined-to-house-throne-speech-opening-maniu.html | RUMANIAN REFORMS OUTLINED TO HOUSE; Throne Speech, Opening Maniu Parliament, Promises Autonomy in Provinces.NICHOLAS SPEAKS FOR KING New National-Peasant Cabinet'sBudget Is $1,000,000 GreaterThan the Past Year's. Ceremony Was Brilliant. Manin Gets Ovation. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/louvain-fight-to-go-on-sculptor-says-warren-is-ready-to-appeal-to.html | LOUVAIN FIGHT TO GO ON.; Sculptor Says Warren Is Ready to Appeal to Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/current-magazines-an-angloamerican-publishing-alliance.html | Current Magazines; AN ANGLO-AMERICAN PUBLISHING ALLIANCE | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/want-fiveday-week-newark-building-crafts-will-demand-present-pay.html | WANT FIVE-DAY WEEK.; Newark Building Crafts Will Demand Present Pay Rate. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/porto-ricos-setback-police-chief-describes-american-quarter-in-san.html | PORTO RICO'S SETBACK.; Police Chief Describes American Quarter in San Juan. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/realty-institute-at-rutgers.html | Realty Institute at Rutgers. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-new-novel-by-georges-duhamel.html | A New Novel by Georges Duhamel | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/survey-of-textiles-north-carolina-investigation-shows-opportunity.html | SURVEY OF TEXTILES.; North Carolina Investigation Shows Opportunity for Development. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/luncheon-for-muriel-mccarthy.html | Luncheon for Muriel McCarthy. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/peace-through-affection-is-bond-of-two-nations-hoover-tells.html | PEACE THROUGH AFFECTION IS BOND OF TWO NATIONS, HOOVER TELLS BRAZILIANS; FINAL SPEECH OF HIS TOUR At State Banquet at Rio de Janeiro, He Stresses Long Friendship. LAUDED BY PRESIDENT LUIS In Day Crowded With Functions President-Elect Also Speaks to Congress and Supreme Court. GAY THRONGS CHEER HIM He Dismisses Secret Guard as Unneeded--Will Sail Homeward on Utah This Afternoon. Extols Bonds Between Peoples. President Luis Praises Him. PEACE IS THE BOND OF NATIONS--HOOVER Goes Early on Motor Drive. Speaks Briefly to High Court. Busiest Day of His Tour. Era of Economic Expansion. Need for Legislative Restraint. Address to the Supreme Court. World's Dependence on Tribunals. Hoover's Speech at Banquet. Moved by Children's Greeting. Trade a Part of Civilization. Urges Cultural Exchanges. Drops Guard as Unnecessary. HOOVER BACKED COOLIDGE. Interpreter Explains Interview With Buenos Aires Paper on Policies. PRAISES AMERICAN PRESS. Brazilian Publisher Addresses the Correspondents With Hoover. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/bayer-and-daughter-reported-reconciled-estrangement-since-wedding.html | BAYER AND DAUGHTER REPORTED RECONCILED; Estrangement Since Wedding of Kayser's Heiress to V.E. Brown Ends at Hospital. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/horton-smiths-182-leads-at-catalina-joplin-mo-professional-has.html | HORTON SMITH'S 182 LEADS AT CATALINA; Joplin (Mo.) Professional Has Two-Stroke Advantage for 54 Holes in Island Tourney. HAGEN IN SECOND PLACE British Open Champion Totals 184--H. Ciuci Next With 188 --Williams Is 190, Burke 193. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/erecting-new-bronx-flat-silverman-willet-build-apartment-on.html | ERECTING NEW BRONX FLAT.; Silverman & Willet Build Apartment on Sheridan Avenue. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/mrs-houghton-oddly-hurt-ambassadors-wife-steps-into-open-coal-chute.html | MRS. HOUGHTON ODDLY HURT; Ambassador's Wife Steps Into Open Coal Chute on London Sidewalk. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/us-army-team-to-compete-in-horse-show-at-dublin.html | U.S Army Team to Compete In Horse Show at Dublin | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/harvard-sophomores-elect.html | Harvard Sophomores Elect. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/buys-block-front-operator-assembles-east-side-plot-of-30000-square.html | BUYS BLOCK FRONT.; Operator Assembles East Side Plot of 30,000 Square Feet. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/shoe-production-climbs-totals-for-first-ten-months-show-increased.html | SHOE PRODUCTION CLIMBS.; Totals for First Ten Months Show Increased Output. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/local-news-notes.html | LOCAL NEWS NOTES. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/weeks-orders-down-credit-queries-show-usual-decline-noted-but-level.html | WEEK'S ORDERS DOWN, CREDIT QUERIES SHOW; Usual Decline Noted, but Level Was 3 Per Cent Higher Than Year Ago. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/privately-is-first-at-tijuana-track-he-leads-praspect-and-bitoxi-in.html | PRIVATELY IS FIRST AT TIJUANA TRACK; He Leads Praspect and Bitoxi in Estrada Handicap and Pays $22.20 for $2. 2 OTHER LONG SHOTS SCORE He Told You, Paying $46.60, and Bardalid, at $34.80 for $2, Win Their Events. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/london-market-cheers-up-influenced-by-news-of-the-king-little.html | LONDON MARKET CHEERS UP; Influenced by News of the King-- Little Activity in Stocks. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/penn-five-defeats-maryland-by-3018-victors-guarding-prevents-rivals.html | PENN FIVE DEFEATS MARYLAND BY 30-18; Victors' Guarding Prevents Rivals From Scoring Field Goal Until Second Half. SCHAAF TALLIES 11 POINTS Penn Captain Is Leading Scorer-- Crowd of 5,000 Cheers Paul Scull, Who Relieves Lazar. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/air-saw-demand-reported-better.html | Air Saw Demand Reported Better. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/prof-louis-j-paetow-authority-on-medieval-history-dies-at.html | PROF. LOUIS J. PAETOW.; Authority on Medieval History Dies at University of California. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/walker-to-clean-house-for-mayoralty-campaign-plans-further-shakeups.html | WALKER TO 'CLEAN HOUSE FOR MAYORALTY CAMPAIGN; PLANS FURTHER SHAKE-UPS; HYLAN MEN SLATED TO GO Nicholson, Law Officer, and Quigley, License Chief, Face Ouster. BRONX PARK HEAD MARKED Choice of Whalen and His Swift Reorganization Viewed as First of Shifts. STATE ACTION NOW REMOTE Smith's Power Seen Waning in Demotion of Coughlin and Lahey, Long His Friends. Nicholson Post May Be Vacated. Legislative Inquiry Remote. Whalen's Promptness Pleases. Friendliness to Hearst Seen. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/yuletide-brings-out-community-spirit-southern-california-bedecks.html | YULETIDE BRINGS OUT COMMUNITY SPIRIT; Southern California Bedecks Itself With Evergreens and Lights for Celebration. NORTH-SOUTH ROW AGAIN ON Separation Talk Indulged In Despite Outward Harmony--Ports and Transportation. Carols on Christmas Eve. Pageants at Universities. North Against South. Politics and Ports. Transportation Development. | True | By Chapin Hall Editorial Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/every-cent-goes-to-the-neediest.html | EVERY CENT GOES TO THE NEEDIEST | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/little-change-in-berlin-stock-prices.html | Little Change in Berlin Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dwyers-bowl-3085-in-registering-sweep-rout-consolidated-gas-co-in.html | DWYERS BOWL 3,085 IN REGISTERING SWEEP; Rout Consolidated Gas Co. in Dwyer's Major League--High Total of 680 for McNally. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/scott-paper-co-profit-688604.html | Scott Paper Co. Profit $688,604. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/plan-to-hold-races-in-indiana-bet-via-tunnel-in-illinois.html | Plan to Hold Races in Indiana, Bet Via Tunnel in Illinois | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos. San Francisco Bureau.)Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/from-upton-sinclair.html | FROM UPTON SINCLAIR | True | UPTON SINCLAIR. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/auld-lang-syne.html | Auld Lang Syne. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/joseph-h-shea-dies-exenvoy-to-chile-appointed-ambassador-by-wilson.html | JOSEPH H. SHEA DIES; EX-ENVOY TO CHILE; Appointed Ambassador by Wilson --Had Served on Indiana Bench. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/pastor-to-dedicate-wmca-broadcasters-new-plant-to-be-opened-with.html | PASTOR TO DEDICATE WMCA.; Broadcaster's New Plant to Be Opened With Radio Fete Tonight. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/holiday-quiet-found-in-wholesale-trade-sale-offerings-are.html | HOLIDAY QUIET FOUND IN WHOLESALE TRADE; Sale Offerings Are Attractive and Buyers Will Be Here Right After Jan. 1. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-home-ready-for-new-york-ac-21story-structure-will-be-thrown.html | NEW HOME READY FOR NEW YORK A.C.; 21-Story Structure Will Be Thrown Open for Inspection Beginning Tuesday. LUXURY MARKS BUILDING Facilities for Every Kind of Sport Included--Club to Move In Late Next Month. What Visitors Will See. Rooms Luxuriously Furnished. Gallery Skirts the Pool. Historic Trophies to Be Seen. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/army-shows-yule-spirit-entertains-200-children-at-big-tree-on.html | ARMY SHOWS YULE SPIRIT.; Entertains 200 Children at Big Tree on Governors Island. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/royal-dutch-may-raise-capital.html | Royal Dutch May Raise Capital. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/agree-on-experts-to-fix-reparations-official-communique-of-powers.html | AGREE ON EXPERTS TO FIX REPARATIONS; Official Communique of Powers Calls Aid of American Citizens 'Highly Desirable.' PARIS IS MEETING PLACE Committee's Mission Is to Make Proposals for a Complete and Definite Settlement. REICH BOND ISSUE PLANNED Washington Will Pass Upon the Americans Selected, but Take No Official Part. What France Expects to Get. Text of the Communique. Note by Premier Poincare. BERLIN IS DISAPPOINTED. Regrets Capacity to Pay Is Not Mentioned in Communique. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/vienna-fair-march-1016.html | Vienna Fair March 10-16. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/power-plant-progress-federal-survey-in-kansas-shows-expansion-in.html | POWER PLANT PROGRESS.; Federal Survey in Kansas Shows Expansion in Generating. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/smith-sends-his-gift-to-aid-the-neediest-governor-is-one-of-many.html | SMITH SENDS HIS GIFT TO AID THE NEEDIEST; Governor Is One of Many Who Give Total of $20,941--Bishop McMahon a Contributor. FUND STANDS AT $22,147 $1,000 Donors Are H.N. Slater, Agnes E. Parsons, Anonymous, C.D. Thoms and a Memorial. MANY MAKE SACRIFICES Children Offer Their Savings and Workers Who Have Little Make Contributions. Those Who Gave $1,000. Other Donations by Groups. Fund Reveals Human Kindness. A Gift That Is a Sacrifice. In Memory of Her Loved Ones. A Mother's Heart Is Touched. Finds Happiness in Giving. Life's Doors Flung Open. Praises Work of Fund. Tells of Accomplishments. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/we-are-seven.html | We Are Seven. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ja-halton-dead-brooklyn-editor-founder-of-daily-standard-and-head.html | J.A. HALTON DEAD; BROOKLYN EDITOR; Founder of Daily Standard and Head of Standard Union for Four Decades. END COMES AT AGE OF 81 Covered Democratic National Convention of 1868 for The NewYork Times. How He Came To Found Paper. A Going Concern at Once. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/there-is-no-solicitation-95862395.html | There Is No Solicitation. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/english-singers-heard-give-christmas-motets-madrigals-and-carols-at.html | ENGLISH SINGERS HEARD.; Give Christmas Motets, Madrigals and Carols at Town Hall. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-broadway-building-twentyeightstory-structure-for-old-chemical.html | NEW BROADWAY BUILDING.; Twenty-eight-Story Structure for Old Chemical Bank Site. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/at-the-boxoffice-during-christmas-week.html | AT THE BOX-OFFICE DURING CHRISTMAS WEEK | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/backstage-at-mima.html | BACKSTAGE AT "MIMA" | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/more-marines-to-leave-washington-authorizes-withdrawal-of-1000-for.html | MORE MARINES TO LEAVE.; Washington Authorizes Withdrawal of 1,000 for Late January. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/governor-to-be-host-to-150-orphans-santa-claus-will-visit-smith.html | GOVERNOR TO BE HOST TO 150 ORPHANS; Santa Claus Will Visit Smith Family--Pet Dogs Not to Be Given Away. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sports-of-the-times-how-about-the-runnerup-a-few-instances-south.html | Sports of the Times; How About the Runner-Up? A Few Instances. South American Mail. Also the Buck Privates. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/old-instruments-loaned.html | OLD INSTRUMENTS LOANED | True | LEOPOLD AUER. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/money.html | MONEY. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/wrestlers-to-come-east-chicago-matmen-to-meet-syracuse-grapplers-on.html | WRESTLERS TO COME EAST.; Chicago Matmen to Meet Syracuse Grapplers on Trip. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/american-negroes-in-montmartre-duel-bullets-of-rival-jazz-band.html | AMERICAN NEGROES IN MONTMARTRE DUEL; Bullets of Rival Jazz Band Players Wound Three Bystanders--One Combatant Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/dog-racing-loses-in-british-favor-attenedance-at-night-events-has.html | DOG RACING LOSES IN BRITISH FAVOR; Attendance at Night Events Has Fallen From 87,000 at Peak to Average of 14,000. END OF SPORT PREDICTED But Promoters Order Closed Season of Two Months to Permit Revival of Interest. Novelty Seems Wearing Off. Home Secretary Criticized. Weather a Considerable Factor. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/a-human-moses-who-yet-is-close-to-the-eternal-edmond-fleg-recasts.html | A Human Moses Who Yet Is Close to the Eternal; Edmond Fleg Recasts, Regroups and Even Reimagines the Available Lore About Israel's Here | True | By Henry James Forman | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/nations-scientists-to-assemble-here-eightyfifth-meeting-of-american.html | NATION'S SCIENTISTS TO ASSEMBLE HERE; Eighty-fifth Meeting of American Association Opens Thursday and Continues a Week. 5,000 EXPECTED TO ATTEND Forty-seven National Societies Will Take Part-- Apparatus and Books to Be Exhibited. OSBORN TO BE PRESIDENT Dr. Arthur A. Noyes Will Talk on "Story of Elements" in Retiring Address on Dec. 31. Membership Rapidly Gaining. Honorary Committee Members. Reception Opens Meeting. Mathematics Talk Listed. Joint Sessions Planned. Geographers to Honor Davis. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/diver-fights-water-in-capital-excavation-he-is-preparing-for-pump.html | DIVER FIGHTS WATER IN CAPITAL EXCAVATION; He Is Preparing for Pump to Lessen Pressure at Site of New Commerce Building. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/michael-f-collins-dies-of-a-stroke-editor-and-publisher-of-the-troy.html | MICHAEL F. COLLINS DIES OF A STROKE; Editor and Publisher of The Troy Observer for 50 Years Stricken Here. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/rail-value-case-to-supreme-court-hearing-in-st-louis-ofallon-issue.html | RAIL VALUE CASE TO SUPREME COURT; Hearing in St. Louis & O'Fallon Issue Jan. 2 Expected to Settle Moot Point. INVOLVES RECAPTURE COST Roads Have Contended This Figure, Not Formula, Should Govern-- Commission Opposed. Presents Clean Cut Issue. Sees Two Roads Linked. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-shows-as-the-provinces-see-them.html | NEW SHOWS AS THE PROVINCES SEE THEM | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/council-of-girl-scouts-arranges-bridge-party.html | COUNCIL OF GIRL SCOUTS ARRANGES BRIDGE PARTY | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/gildfd-tower-for-ny-central-edifice-quantities-of-bronze-and-copper.html | GILDFD TOWER FOR N.Y. CENTRAL EDIFICE; Quantities of Bronze and Copper Being Used for Utility and Ornament. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/twelve-stories-average-height-of-us-business-buildings.html | Twelve Stories Average Height Of U.S. Business Buildings | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ladies-who-shocked-our-forefathers-mr-wright-revives-some-pungent.html | Ladies Who Shocked Our Forefathers; Mr. Wright Revives Some Pungent Figures of a Bygone Vanity Fair | True | By Gardner Harding | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/correction.html | Correction. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/fachot-fights-for-life-government-decorates-prosecutor-shot-by-an.html | FACHOT FIGHTS FOR LIFE; Government Decorates Prosecutor, Shot by an Alsatian Autonomist. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-squirrels-must-straddle-electricity-will-drive-them-away-if-the.html | THE SQUIRRELS MUST STRADDLE; Electricity Will Drive Them Away If They Form a Complete Circuit SIMPLIFYING THE LAW. BOYS LOQUACIOUS, TOO. | True | H.J. KENNEDY.M. KAZIM.CLAIRE TURNER ZYVE | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/farewell-to-hb-swope-staff-of-the-world-gives-dinner-for-retiring.html | FAREWELL TO H.B. SWOPE.; Staff of the World Gives Dinner for Retiring Editor. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/programs-of-the-week-oratorio-chorus-to-sing-in-the-messiah-opera.html | PROGRAMS OF THE WEEK; Oratorio Chorus to Sing in "The Messiah" --Opera Brings Back "Rosenkavalier" | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/opens-season-next-week-stanford-five-preparing-for-the-college-of.html | OPENS SEASON NEXT WEEK.; Stanford Five Preparing for the College of the Pacific on Jan. 4. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/new-traffic-record-at-canal.html | New Traffic Record at Canal. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/parsonage-is-under-fire-shotgun-attack-follows-maryland-pastors.html | PARSONAGE IS UNDER FIRE.; Shotgun Attack Follows Maryland Pastor's Sermon Against Bootleggers. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/ccny-freshmen-lose-defeated-by-george-washington-high-at-basketball.html | C.C.N.Y. FRESHMEN LOSE.; Defeated by George Washington High at Basketball, 27-11. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/sargent-bars-christmas-pardons.html | Sargent Bars Christmas Pardons. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/putnam-county-deal-maynard-dairy-farm-of-700-acres-bought-by-lf.html | PUTNAM COUNTY DEAL.; Maynard Dairy Farm of 700 Acres Bought by L.F. Cushman. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/st-nicholas-sextet-loses-in-boston-101-new-york-hockey-team-is.html | ST. NICHOLAS SEXTET LOSES IN BOSTON, 10-1; New York Hockey Team Is Beaten by University Club--Spain Gets Three Goals. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/assure-coolidge-treaty-will-pass-senators-curtis-watson-and-hale.html | ASSURE COOLIDGE TREATY WILL PASS; Senators Curtis, Watson and Hale Say Pact of Paris Will Have No Reservations. NEWS GRATIFIES PRESIDENT He Says Agreement Is Most Important Contribution to ForeignPolicy of Administration. | True | Special to The New York Times. | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/barnard-library-grows-report-shows-students-read-more-and.html | BARNARD LIBRARY GROWS.; Report Shows Students Read More and Requirements Are Rising. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/paris-seeks-more-water-council-has-60000000-project-to-get-supply.html | PARIS SEEKS MORE WATER.; Council Has $60,000,000 Project to Get Supply From Loire Valley. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/martiana-hays-weds-john-g-davis.html | Martiana Hays Weds John G. Davis. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/prosperous-year-for-westchester-era-of-wide-development-is-opening.html | PROSPEROUS YEAR FOR WESTCHESTER; Era of Wide Development Is Opening in Aff Parts of the County. BUILDING AT HIGH PEAK L. Ward Prince Outlines Leading Factors Indicative of Future Growth. Population Conditions. Factors for the Future. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/late-news-from-chicago-and-boston.html | LATE NEWS FROM CHICAGO AND BOSTON | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-23 | 1928-12-23 | https://www.nytimes.com/1928/12/23/archives/french-jury-specifies-murderers-sentence-refuses-to-convict-unless.html | FRENCH JURY SPECIFIES MURDERER'S SENTENCE; Refuses to Convict Unless Court Gives Minimum Term to Object of Its Sympathy. | True | | C1B 10529,C1B 10530,C1B 10531,C1B 10532,C1B 10533,C1B 10534,C1B 10535,C1B 10536 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/15561060-is-sought-in-westchester-work-forecast-for-1929.html | $15,561,060 IS SOUGHT IN WESTCHESTER WORK; Forecast for 1929 Improvements Gives Parks $14,380,900 and Highways $349,410. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/weather-in-cotton-and-grain-sates.html | Weather in Cotton and Grain Sates. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/n-y-u-five-to-drill-during-holiday-period-squad-will-hold-daily.html | N. Y. U. FIVE TO DRILL DURING HOLIDAY PERIOD; Squad Will Hold Daily Practice for Princeton Game New Year's Eve-- To Play at Yale. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/senator-norbeck-out-of-hospital.html | Senator Norbeck Out of Hospital. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/block-letters-go-to-16-california-rewards-members-of-1928-football.html | BLOCK LETTERS GO TO 16.; California Rewards Members of 1928 Football Team. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/renewed-speculation-here-demand-likely-berlin-expected-recovery-but.html | RENEWED SPECULATION HERE DEMAND LIKELY; Berlin Expected Recovery, but Doubts Long Continuance-- Money Market Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/italy-is-confident-at-the-yearend-it-is-believed-that-difficulties.html | ITALY IS CONFIDENT AT THE YEAR-END; It Is Believed That Difficulties of Currency Revaluation Have Been Overcome. HOME TRADE REVIVING Bank Position Strongly Maintained, but Foreign Trade Balance Continues Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/grace-earhart-to-wed-sister-of-woman-who-flew-across-ocean-engaged.html | GRACE EARHART TO WED.; Sister of Woman Who Flew Across Ocean Engaged to H. A. Morrissey. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Recently in Apartment Properties. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/trading-in-wheat-is-at-a-minimum-nothing-in-present-situation-to.html | TRADING IN WHEAT IS AT A MINIMUM; Nothing in Present Situation to Bring Big Speculators Into the Market. PRICE FLUCTUATIONS SMALL Sales of All Grains Fall Off, Total for Friday Being Only 22,452,000 Bushels. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rev-john-hfasy-s-j-dies-professor-of-ethics-at-fordham-university-a.html | REV. JOHN H.FASY, S. J., DIES; Professor of Ethics at Fordham University a Victim of Pneumonia. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/taxexempt-property.html | Tax-Exempt Property. | True | LAWSON PURDY. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-soccer-circuit-is-organized-here-members-of-american-league-and.html | NEW SOCCER CIRCUIT IS ORGANIZED HERE; Members of American League and State Body Form American Soccer Association. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/opens-new-wmca-station-dr-sockman-dedicates-radio-plant-fourhour.html | OPENS NEW WMCA STATION.; Dr. Sockman Dedicates Radio Plant --Four-Hour Program Is Broadcast. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/shaw-and-henderson-to-meet.html | Shaw and Henderson to Meet. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/three-girls-in-solo-hops-roosevelt-field-student-fliers-all-qualify.html | THREE GIRLS IN SOLO HOPS.; Roosevelt Field Student Fliers All Qualify in Day With Honors. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/vauban-to-get-list-test-line-willing-to-submit-the-vestriss-sister.html | VAUBAN TO GET 'LIST' TEST.; Line Willing to Submit the Vestris's Sister Ship to Federal Trials. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-shubert-theatre-in-jamaica.html | New Shubert Theatre in Jamaica. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/an-influenza-preventive.html | An Influenza Preventive. | True | ROBERT J. CALDWELL. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/to-study-submeter-plan-building-managers-to-protest-request-of.html | TO STUDY SUB-METER PLAN.; Building Managers to Protest Request of Light Companies. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/south-american-horse-wins-opening-feature-on-riviera.html | South American Horse Wins Opening Feature on Riviera | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/central-bank-for-bolivia-urged.html | Central Bank for Bolivia Urged. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/agua-caliente-club-will-hold-first-golf-tourney-on-jun-7.html | Agua Caliente Club Will Hold First Golf Tourney on Jun, 7 | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bishop-hails-pact-as-hope-of-world-dr-freeman-declares-kellogg.html | BISHOP HAILS PACT AS HOPE OF WORLD; Dr. Freeman Declares Kellogg Treaty Is the Best Available Pledge Agisnt War. CALLS ON NATION TO LEAD In Christmas Message He Holds the Issue of Peace a Challenge to All Churches. Declares World Yearns for Peace. Holds Isolation Impossible. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-paise-plane-output-fairchild-corp-to-adopt-quantity-production.html | WILL PAISE PLANE OUTPUT.; Fairchild Corp. to Adopt Quantity Production Methods in Plant. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/london-bank-reserve-is-sharply-reduced-reaches-level-of-year-ago.html | LONDON BANK RESERVE IS SHARPLY REDUCED; Reaches Level of Year Ago-- Ratio of Gold to Note Circulation 37 3/8 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sees-methodist-loss-through-fosdick-ban-rabbi-katz-deplores.html | SEES METHODIST LOSS THROUGH FOSDICK BAN; Rabbi Katz Deplores Tendency of the Church to Bar Intellect. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/farm-land-acreage-sold-to-developers-tracts-aggregate-more-than.html | FARM LAND ACREAGE SOLD TO DEVELOPERS; Tracts Aggregate More Than 3,000 Acres in Putnam and Dutchess Counties. SOME FOR COUNTRY HOMES Purchases Indicate Widening of Country Residence District Tributary to New York City. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/american-countess-sees-bubble-burst-planned-23000000-school-in.html | AMERICAN COUNTESS SEES BUBBLE BURST; Planned $23,000,000 School in France, but Now Has Only Clothes She Wears. EX-CONVICT HER PARTNER Kansan, Alleging Fraud, Attaches Property of Pearl Hussey, Who Gained Title With Chateau. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mcguirk-on-bank-board-ferry-company-head-and-a-f-foran-elected-by-f.html | McGUIRK ON BANK BOARD.; Ferry Company Head and A. F. Foran Elected by Federation. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gallatin-fund-sought-20000-to-be-raised-here-for-memorial-to.html | GALLATIN FUND SOUGHT.; $20,000 to Be Raised Here for Memorial to Treasury Secretary. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/fireman-held-as-burglar-leclair-under-2000-bail-to-have-hearing.html | FIREMAN HELD AS BURGLAR.; Leclair, Under $2,000 Bail, to Have Hearing Today on Loft Looting. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/revolt-in-baluchistan-troops-and-planes-reported-moving-against.html | REVOLT IN BALUCHISTAN.; Troops and Planes Reported Moving Against Tribesmen. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bronx-title-race-won-by-titterton-national-tenmile-champion-leads.html | BRONX TITLE RACE WON BY TITTERTON; National Ten-Mile Champion Leads Field Over Van Cortlandt 3 -Mile Course.SHAW FINISHES SECOND Ruckel, Another Millrose Runner, IsThird--92d Street Y.M.H.A.Is Team Victor. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/preserves-writers-mss-public-library-accepts-plan-to-be-custodian.html | PRESERVES WRITERS' MSS.; Public Library Accepts Plan to Be Custodian of Memorial Works. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/georgia-tech-team-reaches-pasadena-coach-alexander-and-his-31.html | GEORGIA TECH TEAM REACHES PASADENA; Coach Alexander and His 31 Charges Arrive on Scene of 'Rose Bowl Contest. NOISY WELCOME FOR SQUAD California and Tournament Officials Greet the Players--Practice Carded for Today. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/finds-hunger-victim-amid-christmas-show-patrolman-discovers-aged.html | FINDS HUNGER VICTIM AMID CHRISTMAS SHOW; Patrolman Discovers Aged Woman Huddled in Doorway of Store and Too Weak to Talk. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/risko-signs-for-bout-will-meet-winner-of-sekyrabrown-fight-in.html | RISKO SIGNS FOR BOUT.; Will Meet Winner of Sekyra-Brown Fight in Chicago Jan. 4. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/miss-jardines-debut-secretary-of-agricultures-daughter-to-be.html | MISS JARDINE'S DEBUT.; Secretary of Agriculture's Daughter to Be Introduced Today. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-aid-jewish-education-reform-congregations-to-raise-75000-and.html | WILL AID JEWISH EDUCATION; Reform Congregations to Raise $75,000 and Seek New Members. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/honors-miss-rethberg-guild-of-vocal-teachers-presents-medal-to.html | HONORS MISS RETHBERG.; Guild of Vocal Teachers Presents Medal to, Opera Star. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bigelow-chess-leader-heads-marshall-club-title-play-after-draw-with.html | BIGELOW CHESS LEADER.; Heads Marshall Club Title Play After Draw With Grossman. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/americans-beaten-by-detroit-six20-12000-see-cougars-tally-twice-in.html | AMERICANS BEATEN BY DETROIT SIX,2-0; 12,000 See Cougars Tally Twice in Final Period After Two Scoreless Sessions. COOPER MAKES FIRST GOAL Herberts Counts Second Marker as New Yorkers' Many Rushes Are Turned Back. Cougars Bombard Worters. Simpson Nearly Scores. Cougars Strong on Defense. | True | By Grover Theis. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/hog-ppices-decline-cattle-values-hold-well-while-sheep-advance.html | HOG PPICES DECLINE.; Cattle Values Hold Well, While Sheep Advance. | True | Special to The New York Times. | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/paints-the-selfish-as-losers-in-life-dr-powell-holds-the-worship-of.html | PAINTS THE SELFISH AS LOSERS IN LIFE; Dr. Powell Holds the Worship of Success Alone Leads to an Empty Victory. FINDS GOODNESS REWARDED But Asserts Church, Acting as a Guide, Cannot by Itself Give Perfect Christian Character. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/lone-thug-holds-up-thirty-chauffeurs-an-amateur-police-say-as-he.html | LONE THUG HOLDS UP THIRTY CHAUFFEURS; An Amateur, Police Say, as He Gets Only a Fraction of Victims' Cash in Garage Robberies. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/commodity-mean-little-changed-index-average-now-at-969-has-shown.html | COMMODITY MEAN LITTLE CHANGED; Index Average, Now at 96.9, Has Shown Only Slight Variance in Three Weeks. BRITISH NUMBER IS HIGHER Rose to 93.2 Last Week--Italian Index Figure Slightly Lower for the Week. | True | Special To The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/shows-fountain-girl-for-burnett-garden-sculptor-exhibits-model-of.html | SHOWS 'FOUNTAIN GIRL' FOR BURNETT GARDEN; Sculptor Exhibits Model of Part of Bird-Bath for Children's Centre in Central Park. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bishop-believes-aim-of-peace-is-to-give-man-glimpse-of-god.html | Bishop Believes Aim of Peace Is to Give Man Glimpse of God | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/japanese-diet-opens-first-generally-elected-body-will-prorogue-for.html | JAPANESE DIET OPENS.; First Generally Elected Body Will Prorogue for Holiday Wednesday. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/birthplace-of-lincoln-will-be-improved-to-care-for-increasing.html | Birthplace of Lincoln Will Be Improved To Care for Increasing Number of Visitors | True | Special To The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/paraguay-replies-to-panamericans-answer-on-method-of-conciliation.html | PARAGUAY REPLIES TO PAN-AMERICANS; Answer on Method of Conciliation Is 'Completely Satisfactory,' Says Asuncion Delegate. HE HAD URGED MORE HASTE Conference in the Meantime Waits for Word From Bolivians to Its Views. Expects a Pacific Settlement. | True | Special To The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/a-needed-reform.html | A NEEDED REFORM. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/trinity-alumnae-dance-wednesday.html | Trinity Alumnae Dance Wednesday. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/benjamin-charles-spoor-member-of-parliament-and-labor-party-leader.html | BENJAMIN CHARLES SPOOR.; Member of Parliament and Labor Party Leader Dies. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/would-rename-tuckahoe-residents-renew-move-to-call-village-crawford.html | WOULD RENAME TUCKAHOE.; Residents Renew Move to Call Village Crawford Hills. | True | Special To The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/establishes-prize-as-noguchi-memorial-phi-delta-epsilon-medical.html | ESTABLISHES PRIZE AS NOGUCHI MEMORIAL; Phi Delta Epsilon, Medical Fraternity, Elects Dr.L. Averett GrandConsul at Convention Here. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/horton-smith-wins-the-catalina-open-20yearold-joplin-professional.html | HORTON SMITH WINS THE CATALINA OPEN; 20-Year-Old Joplin Professional Finishes With 245 Total and Leads Hagen by Stroke. WILLIAMS IN TIE AT 256 Divides Third Place With Coleman, Amateur, in First Annual Island Golf Tourney. Second Victory This Winter. Ball Lands Against Wall. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/political-housecleaning.html | POLITICAL HOUSECLEANING. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/cunard-wont-meet-ward-line-fare-cut-will-compete-with-american.html | CUNARD WON'T MEET WARD LINE FARE CUT; Will Compete With American Ships, Including Roosevelt, Keeping Its Higher Rate. ADMITS MARGIN IS WIDE Bit Official Says Passengers Expect to Pay More on Larger Vessel-- Caronia Arrives in Port. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/decries-emphasis-on-christmas-gifts-dr-potter-sees-meaning-of.html | DECRIES EMPHASIS ON CHRISTMAS GIFTS; Dr. Potter Sees Meaning of Holiday Distorted--MoldenhawerDefends the Word "Merry."A "SEASON OF REFLECTION"Dr. Merrill Calls It "God's Answerto Man"-- Anxiety Out of Place, Dr. McComas Declares. Merry Christmas Defended. Defines Mystery of God. Terms It God's Answer to Man. Held as Pagan Celebration. Says Anxiety Is Out of Place. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/berlin-may-halt-imports-of-gold-influence-of-lower-german-bank-rate.html | BERLIN MAY HALT IMPORTS OF GOLD; Influence of Lower German Bank Rate or Higher London Rate Discussed. STERLING MOVES ADVERSELY German Business Men Demand Reduced Reichsbank Rate, but Currency Experts Oppose It. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/reccention-for-adamo-didur.html | Reccention for Adamo Didur. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/says-little-is-known-about-christ.html | Says Little Is Known About Christ. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/cruiser-bill-termed-unchristian-measure-controversy-over-it-and.html | CRUISER BILL TERMED UNCHRISTIAN MEASURE; Controversy Over It and Peace Pact Likened to Struggle of the Manger in Bethlehem and Rome. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/renee-chemet-in-opera-concert.html | Renee Chemet in Opera Concert. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/king-gains-appetite-and-sleep-improves-first-mention-of-food-since.html | KING GAINS APPETITE AND SLEEP IMPROVES; First Mention of Food Since Illness Says He is "Less Disinclined" to Eat. PUBLIC GREATLY REASSURED Sedatives Are Said to Be No Loner Needed--Doctors Watch Closely to Prevent Setback. Doctors Attend Constantly. Hear King Sleeps Without Drugs. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/auto-crash-injures-girl-15-and-youth-car-hits-tree-near-hammonton.html | AUTO CRASH INJURES GIRL, 15, AND YOUTH; Car Hits Tree Near Hammonton --Civil War Veteran, 83, Killed --Brooklyn Woman, 70, Dead. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/argentinean-students-to-visit-here.html | Argentinean Students to Visit Here. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/would-jail-liquor-buyers-antidry-women-drawing-bill-to-make.html | WOULD JAIL LIQUOR BUYERS; Anti-Dry Women Drawing Bill to Make Drinking a Crime. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/the-real-naval-issue.html | The Real Naval Issue. | True | MINOT SIMONS. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/little-change-in-berlin-stock-prices.html | Little Change in Berlin Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/throng-at-dedication-of-christodora-house-a-c-james-turns-over-key.html | THRONG AT DEDICATION OF CHRISTODORA HOUSE; A. C. James Turns Over Key to the New Building--Group's Founder Praised. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/three-states-report-90565-new-grip-cases-of-these-85000-were-in.html | THREE STATES REPORT 90,565 NEW GRIP CASES; Of These, 85,000 Were in Iowa During Past Week and the Rest in Louisiana and Texas. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/empire-penny-postage-premier-king-announces-its-reduction-in.html | EMPIRE PENNY POSTAGE; Premier King Announces Its Reduction in Christmas Message to London. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/both-aids-and-educates.html | BOTH AIDS AND EDUCATES. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/urges-appreciation-of-christ.html | Urges Appreciation of Christ. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-role-by-mary-garden-singer-returns-to-chicago-as-a-prizefight.html | NEW ROLE BY MARY GARDEN.; Singer Returns to Chicago as a Prizefight Impresario. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/700-horses-slated-for-miami-meeting-200-already-are-on-scene-and.html | 700 HORSES SLATED FOR MIAMI MEETING; 200 Already Are on Scene and Reservations Have Been Made for 500 More. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/modern-rustlers-use-trucks-to-raid-oregon-cattle-herds.html | Modern Rustlers Use Trucks To Raid Oregon Cattle Herds | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/german-tax-revenue-still-above-estimate-eight-months-collections.html | GERMAN TAX REVENUE STILL ABOVE ESTIMATE; Eight Months' Collections 345,000,000 Marks Above Estimate--New Tax Plans Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/holiday-services-in-churches-today-catholics-and-episcopalians-plan.html | HOLIDAY SERVICES IN CHURCHES TODAY; Catholics and Episcopalians Plan Christmas Celebration for Twenty-four Hours. TO HOLD MIDNIGHT MASSES Special Children Manger Services Are Announced--Chimes to Toll for One Hour Tonight. To Hold Services Tomorrow. Bishop Stires in Pulpit. To Hold Sunrise Service. To Broadcast Service. Plans Candle-Light Service. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ina-claires-new-role-she-will-appear-in-the-lady-of-newgate-at.html | INA CLAIRE'S NEW ROLE.; She Will Appear in "The Lady of Newgate" at Hudson Jan. 7. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/twogun-thief-robs-movie-man-holds-up-manager-of-brooklyn-theatre.html | TWO-GUN THIEF ROBS MOVIE; Man Holds Up Manager of Brooklyn Theatre and Escapes With $700. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/science-no-substitute-for-faith-pastor-asserts.html | Science No Substitute For Faith, Pastor Asserts | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/miss-meenan-picks-bridal-attendants-her-marriage-to-paul-vincent.html | MISS MEENAN PICKS BRIDAL ATTENDANTS; Her Marriage to Paul Vincent Cassidy in Church of St. Ignatius Loyola on Jan. 12.MISS SEVERANCES PLANSCeremony With George F. Hackl Jr.in St. Bartholomew's Church on Jan. 9--Other Future Nuptials. Severance--Hackl. Kane--Bidwell. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/there-is-no-solicitations.html | There Is No Solicitations. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/how-we-voted.html | HOW WE VOTED | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/kdka-to-broadcast-barn-dance-to-arctic-special-music-for-eskimos-to.html | KDKA TO BROADCAST BARN DANCE TO ARCTIC; Special Music for Eskimos to Feature Christmas Night Program for the North. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/del-val-victor-over-carr.html | Del Val Victor Over Carr. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ringer-not-one-sought-in-mail-plot.html | Ringer Not One Sought in Mail Plot. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dedman-defends-veterans-hospital-superintendent-at-castle-point.html | DEDMAN DEFENDS VETERANS' HOSPITAL; Superintendent at Castle Point Declares Criticisms Have No Foundation. INMATES UPHOLD OFFICER Foreign Wars Commander Asserts That Organization Did Not Call for Inquiry. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/pastor-deplores-practical-gifts.html | Pastor Deplores Practical Gifts. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/raises-navy-yard-pay-of-civilians-here-wilbur-grants-increases.html | RAISES NAVY YARD PAY OF CIVILIANS HERE; Wilbur Grants Increases Ranging From 1 Cent to 8 Cents an Hour in All Lines. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/h-b-dominick-dead-long-a-silversmith-head-of-dominick-haffe-for.html | H. B. DOMINICK DEAD; LONG A SILVERSMITH; Head of Dominick & Haffe for Nearly Sixty Years--In Many Societies. HOSPITAL BOARD MEMBER Trustee of the Bowery Savings Bank for Thirty-six Years--Game of a Huguenot Family. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/the-war-obsession.html | The War Obsession. | True | ANY DONNER. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/scull-of-penn-named-by-veteran-athletes-as-most-valuable-football.html | Scull of Penn Named by Veteran Athletes As Most Valuable Football Player of Year | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/police-in-series-of-raids-under-new-whalen-policy-seize-100-crime.html | POLICE IN SERIES OF RAIDS UNDER NEW WHALEN POLICY SEIZE 100 CRIME SUSPECTS; SPURRED TO SUDDEN ACTION Manhattan and Bronx Swept Without Waiting for Chief's Orders. ALLEGED SLAYER IS TAKEN Spontaneous Move Laid to the Fear of Shake-Up in the Ranks This Week. BIGGEST ROUND-UP IN YEARS Whalen on Duty All Night on Shooting in Brooklyn and a Murder--Defies 'Red Tape.' Lower Ranks Fear Shake-Up. Wave of Activity Starts. Little Violence in Round-Up. One Slayer Suspect Taken. Out All Night on Shooting. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/junior-guild-tea-dance-today.html | Junior Guild Tea Dance Today. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/children-get-gifts-at-many-tree-fetes-orphans-and-cripples-among.html | CHILDREN GET GIFTS AT MANY TREE FETES; Orphans and Cripples Among Thousands Entertained by Various Associations. AGED FOLK REMEMBERED Hospital Patients, Sailors, Soldiers and Families of Prisoners to Receive Christmas Cheer. Old Folks Give a Party. 500 Children Aid Others. Soldiers to Receive Gifts. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ancient-idols-in-guatemala.html | Ancient Idols In Guatemala. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/killer-of-2-bandits-in-card-game-raid-praised-for-courage-player.html | KILLER OF 2 BANDITS IN CARD GAME RAID PRAISED FOR COURAGE; Player Who Shot Down Gunmen After He Himself Was Wounded Lauded by Whalen. TWO OTHER PLAYERS DEAD One Slain After Thug Used Him as Shield to Cover Retreat--Fall Fatal to Second. GANG SUSPECT IS SEIZED Alleged Driver of Murderers' Auto Held Without Bail--Police Congratulated. Four Gunmen Invade Flat. Thug Shoots Down Victim. Believes Fugitive Was Hit. COURAGE OF KILLER OF BANDITS PRAISED Whalen on Scene Within Hour. Police Withhold Information. Played for Low Stakes. Says Two Went to Prison. Strangers Invade Flat. Pistol Fire Rakes Room. Cummings Early at the Scene. Tells of His Experience. | True | Wide World Photo. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/finds-foreign-issues-safe-economist-says-our-investments-are-at.html | FINDS FOREIGN ISSUES SAFE.; Economist Says Our Investments Are at Least as Good as London's. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/irwin-utermyer-slates-for-bench-expected-to-get-democratic.html | IRWIN UTERMYER SLATES FOR BENCH; Expected to Get Democratic Nomination for Supreme CourtJustice Next Fall. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rising-french-revenue-eleven-months-tax-collections-2382000000.html | RISING FRENCH REVENUE.; Eleven Months' Tax Collections 2,382,000,000 Francs Above 1927. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/resident-buyers-report-on-trade-retailers-interest-in-holiday-goods.html | RESIDENT BUYERS REPORT ON TRADE; Retailers' Interest in Holiday Goods Wanes as as January Sales Draw Near. CALL FOR SPORT COATS Better Dresses Are Also Sought for New Season--Felts Lead in Millinery Orders. Evening Gowns Still Active. Men's Wear Buying Dropped. Reorders on Crepe Dresses. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/junior-red-cross-plays-santa-claus-35000-sent-to-children-of-porto.html | JUNIOR RED CROSS PLAYS SANTA CLAUS; $35,000 Sent to Children of Porto Rico and 50,000 Boxes to Foreign Countries. FLORIDA FAMILIES HELPED Senior Organization Provides Christmas Bags for Sailors, Soldiersand Marines Abroad. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/eugene-b-kline-honored-receives-testimonial-dinner-from-jewish.html | EUGENE B. KLINE HONORED.; Receives Testimonial Dinner From Jewish Charities Federation. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/christmas-message-opposes-larger-navy-100-leaders-in-divergent.html | CHRISTMAS MESSAGE OPPOSES LARGER NAVY; 100 Leaders in Divergent Fields Tell President and Congress They Approve Kellogg Pact. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/curtiss-amphibian-off-to-miami.html | Curtiss Amphibian Off to Miami. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-archbishop-of-canterbury-is-seriously-ill-kings-surgeon-called.html | New Archbishop of Canterbury Is Seriously Ill; King's Surgeon Called Hurriedly From London | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/florence-moore-amuses-at-palace-with-phit-baker-she-revives-a-music.html | FLORENCE MOORE AMUSES AT PALACE; With Phit Baker, She Revives a Music Box Number-- Murray Unit in a Hodgepodge. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sperry-plants-join-curtiss-in-merger-cyroscope-company-acquired-by.html | SPERRY PLANTS JOIN CURTISS IN MERGER; Cyroscope Company, Acquired by Keys Holding Concern, a Leader in Instrument Field. WILL PROMOTE AIR SAFETY Devices Under Development Are Expected to Lessen Flying Risks Due to Human Factors. Working on "Automatic Pilot." Develops Military Apparatus. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/london-recalling-funds-from-here-rise-of-sterling-reflects-movement.html | LONDON RECALLING FUNDS FROM HERE; Rise of Sterling Reflects Movement of Foreign Money Backto Europe.HOPES FOR NEXT MONTHBerlin Exchange Rates Now Against German Gold Withdrawals, butTheir Continuance is Possible. Problem of German Gold Purchases. Money Tightening at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/reports-new-motor-invented.html | Reports New Motor Invented. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/railway-equipment-issues-bought.html | Railway Equipment Issues Bought. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/miss-mcconnell-in-utah-figure-in-planetrain-race-stops-at-ogden.html | MISS McCONNELL IN UTAH.; Figure in Plane-Train Race Stops at Ogden With Meeker. | True | Times Wide World Photo. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/nationals-are-ready-to-play-fall-river-here-tomorrow-giants-to-meet.html | NATIONALS ARE READY.; To Play Fall River Here Tomorrow -- Giants to Meet Newark. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/banks-glee-club-jubilee-bruno-huhn-to-conduct-50th-anniversary.html | BANKS GLEE CLUB JUBILEE.; Bruno Huhn to Conduct 50th Anniversary Concert on Jan. 9. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/old-church-sold-by-heavenly-rest-property-in-east-89th-street.html | OLD CHURCH SOLD BY HEAVENLY REST; Property in East 89th Street Transferred to Reformed Church of Harlem. TITLE TO PASS ON FEB. 15 Price, Including That for Chapel, Is $425,000--Aids Financing of New Edifice. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/nick-cullop-151-takes-the-sevilla-moses-fast-to-win-by-half-length.html | NICK CULLOP, 15-1, TAKES THE SEVILLA; Moses Fast to Win by Half Length From Jack Biener at Havana Track. RECOGNITION HOME FIRST Shows Way to Two-Year-Old Field in Third Race, Beating Haughty -- Avanti Third. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/one-dead-agent-shot-in-farmhouse-dry-raid-four-men-at-still-armed.html | ONE DEAD, AGENT SHOT IN FARMHOUSE DRY RAID; Four Men at Still, Armed With Shotguns, Surrender to Three at Hosensack, Pa. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/five-die-2-hurt-in-auto-their-car-leaves-road-and-strikes-a-tree.html | FIVE DIE. 2 HURT IN AUTO.; Their Car Leaves Road and Strikes a Tree Near Holly, Mich. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sells-waterfront-properties.html | Sells Waterfront Properties. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/duke-teams-rewarded-nineteen-football-players-and-seven-harriers.html | DUKE TEAMS REWARDED.; Nineteen Football Players and Seven Harriers Win Their Letters. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/captain-swagger-pleases-rod-la-rocque-excels-in-film-dealing-with.html | 'CAPTAIN SWAGGER' PLEASES; Rod La Rocque Excels in Film Dealing With War and Night Clubs. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/whalen-and-curry-in-feature.html | Whalen and Curry in Feature. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/miners-offer-cut-and-end-of-strikes-central-pennsylvania-district.html | MINERS OFFER CUT AND END OF STRIKES; Central Pennsylvania District Union Surrenders on All Points to Operators. SEEK FUTURE ARBITRATION Proposed Compact Would Create Board Whose Decisions Would Be Binding. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rubber-closes-steady-on-london-market-para-grades-are-quietin.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Are Quiet--Tin Inquiry Moderate-Lead Shows Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/finds-god-in-heart-of-man-the-rev-f-g-robinson-declares-the-messiah.html | FINDS GOD IN HEART OF MAN.; The Rev. F. G. Robinson Declares the Messiah Has Not Come. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-craig-theatre-in-w-54th-st-opens-a-quiet-decorative-design-in.html | NEW CRAIG THEATRE IN W. 54TH ST. OPENS; A Quiet Decorative Design in Playhouse That Has a Seating Capacity of 1,435. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/stacy-aumonier-author-dies-at-41-famous-writes-of-short-stories.html | STACY AUMONIER, AUTHOR, DIES AT 41; Famous Writes of Short Stories Began Career as Landscape Painter --Served in World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/uruguay-boxing-centre-south-american-federation-to-be-located-at.html | URUGUAY BOXING CENTRE.; South American Federation to Be Located at Montevideo. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bank-of-englands-gold-weeks-withdrawals-for-continental-markets.html | BANK OF ENGLAND'S GOLD.; Week's Withdrawals for Continental Markets 1,833,822. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sedgwick-defends-lincoln-material-editor-of-the-atlantic-says.html | SEDGWICK DEFENDS LINCOLN MATERIAL; Editor of the Atlantic Says Publication Is Justified Regardless of Exerts' Decision. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/collins-top-scorer-on-eastern-courts-st-johns-forward-leads-college.html | COLLINS TOP SCORER ON EASTERN COURTS; St. John's Forward Leads College Players With 64 Pointsfor Four Games.GREGORY SECOND WITH 60Schaaf of Penn in Third Place With55--Fordham Heads List WithFour Victories and No Defeats. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-aid-russian-church-large-list-of-patronesses-for-russian-ball.html | WILL AID RUSSIAN CHURCH.; Large List of Patronesses for Russian Ball of Jan. 7. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/trask-invades-berlin-sign-of-the-leopard-in-german-makes-favorable.html | TRASK INVADES BERLIN.; "Sign of the Leopard" in German Makes Favorable Impression. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/italian-stock-rising-recovery-in-prices-not-checked-by-firmness-of.html | ITALIAN STOCK RISING.; Recovery In Prices Not Checked by Firmness of Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/fare-held-only-bar-to-walker-in-1929-plan-for-shakeups-is-seen-as-i.html | FARE HELD ONLY BAR TO WALKER IN 1929; Plan for Shake-Ups Is Seen as Indication He Will Run Again Even if I. R. T. Gets Rise. WHALEN IS MENTIONED But He Would Face a Strong Fight by Flynn of the Bronx, Who Leans to McKee After the Mayor. Whalen Seen as Possibility. Hirshfield Issues Statement. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/alsatian-is-booed-in-french-senate-score-of-members-walk-out-in.html | ALSATIAN IS BOOED IN FRENCH SENATE; Score of Members Walk Out in Resentment of Shooting of State's Attorney. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/kansas-five-beaten-in-2-practice-games-lost-to-washburn-and.html | KANSAS FIVE BEATEN IN 2 PRACTICE GAMES; Lost to Washburn and Missouri Last Week--Other Big Six Teams Were Victorious. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/plan-guatemalasalvador-air-line.html | Plan Guatemala-Salvador Air Line. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/there-is-no-solicitation.html | There Is No Solicitation. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rockefeller-christmas-tree-huge.html | Rockefeller Christmas Tree Huge. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/urges-aid-for-civilization-j-w-wise-says-jews-have-work-to-do-in.html | URGES AID FOR CIVILIZATION; J. W. Wise Says Jews Have Work to Do in Fulfilling Their Own Concepts. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/damroschs-fine-program-franck-symphony-in-dminor-a-timely-offering.html | DAMROSCH'S FINE PROGRAM.; Franck Symphony in D'Minor a Timely Offering by Orchestra, | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/paul-whiteman-in-benefit-30000-raised-for-northwoods-sanatorium-by.html | PAUL WHITEMAN IN BENEFIT.; $30,000 Raised for Northwoods Sanatorium by Concert. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bowie-delays-decision-bishopcoadjutorelect-to-make-plans-known.html | BOWIE DELAYS DECISION.; Bishop-Coadjutor-Elect to Make Plans Known After Holiday. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/officials-are-named-for-masonic-meet-dieges-will-head-committee-in.html | OFFICIALS ARE NAMED FOR MASONIC MEET; Dieges Will Head Committee in Charge of Second Annual Event on Jan. 26. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/south-american-names.html | South American Names. | True | ANNIE S. PECK. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/philippine-city-wrecked-cottabato-rocked-by-earthquake-and-swept-by.html | PHILIPPINE CITY WRECKED.; Cottabato Rocked by Earthquake and Swept by Tidal Wave. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/held-as-pork-roast-thief-laborer-accused-of-destroying-it-by-eating.html | HELD AS PORK ROAST THIEF.; Laborer Accused of "Destroying It by Eating" at Rooming House. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/joins-in-honoring-hoover-king-albert-will-take-part-in-belgian.html | JOINS IN HONORING HOOVER; King Albert Will Take Part in Belgian Demonstration Jan. 19, | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gifts-come-from-far-and-near-to-bring-relief-to-the-neediest-cases.html | Gifts Come From Far and Near to Bring Relief to the Neediest Cases; Day's Contributions Total 786, of Which 89 Are Made as Memorials | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dean-fine.html | DEAN FINE. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/davisnoonan-win-amateurpro-golf-lead-field-of-thirtyfour-teams-with.html | DAVIS-NOONAN WIN AMATEUR-PRO GOLF; Lead Field of Thirty-four Teams With Card of 69 in Tourney Over Miami Links. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/finds-war-groups-active-snell-declares-however-europe-is-now-on.html | FINDS WAR GROUPS ACTIVE.; Snell Declares, However, Europe Is Now on Firmer Peace Basis. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/debut-by-guitarist-pasquale-taraffo-shows-technical-skill-and-fine.html | DEBUT BY GUITARIST.; Pasquale Taraffo Shows Technical Skill and Fine Musicianship. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/urges-gratitude-for-a-free-nation-dr-j-b-delauncey-of-notre-dame.html | URGES GRATITUDE FOR A FREE NATION; Dr. J. B. Delauncey of Notre Dame Points Out Duties of Citizens at St. Patrick's. CARDINAL GIVES BLESSING Confirms Ten in Class at Chapel-- Season of Advent Comes to a Close. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rockefeller-church-to-resume-building-work-to-proceed-on-burned.html | ROCKEFELLER CHURCH TO RESUME BUILDING; Work to Proceed on Burned Riverside Edifice as Soon as Insurance is Settled. CONTRACTORS GIVE REPORT Trustees Announce Materials Needed for Replacements Are Being Ordered. DR. FOSDICK VOICES REGRET But Tells Congregation That It Will Suffer No Loss in Fire Except in Delay and Disappointment. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gen-oscar-f-long-dies-veteran-76-won-congressional-medal-as-indian.html | GEN. OSCAR F. LONG DIES.; Veteran, 76, Won Congressional Medal as Indian Fighter. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/firearms-cache-seized-two-held-as-suspected-hijackers-in-raid-at.html | FIREARMS CACHE SEIZED.; Two Held as Suspected Hijackers in Raid at Brooklyn House. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bank-of-fracce-takes-gold-from-london-for-its-reserve.html | Bank of Fracce Takes Gold From London for Its Reserve | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/building-in-metropolitan-area-passes-1500000000-mark.html | Building in Metropolitan Area Passes $1,500,000,000 Mark | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/the-screen-military-academy-students-the-jinx.html | THE SCREEN; Military Academy Students. The Jinx. | True | By Mordaunt Hall | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/league-to-box-stribling-former-army-heavyweight-to-meet-georgian-on.html | LEAGUE TO BOX STRIBLING.; Former Army Heavyweight to Meet Georgian on New Year's Day. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/five-slain-many-hurt-in-an-argentine-riot-radical-factions-clash-of.html | FIVE SLAIN, MANY HURT, IN AN ARGENTINE RIOT; Radical Factions Clash of San Juan and Troops Are Rushed to Restore Order. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/controller-has-1544-in-overpayments-j-s-morgan-one-of-274-who-have.html | CONTROLLER HAS $1,544 IN OVERPAYMENTS; J. S. Morgan One of 274 Who Have Not Cashed State Checks on Income Taxes. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/minnesota-bank-closes-moorhead-first-natianal-protects-resources.html | MINNESOTA BANK CLOSES.; Moorhead First Natianal Protects Resources During Run. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rumanian-locomotive-named-king-michael-i-boy-ruler-compares-nations.html | RUMANIAN LOCOMOTIVE NAMED 'KING MICHAEL I'; Boy Ruler Compares Nation's First Big Freight Engine With His Toy Electric One. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mexico-lifts-ban-on-texas-paper.html | Mexico Lifts Ban on Texas Paper. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/van-ness-is-leader-in-snow-bird-golf-his-card-of-912368-heads-field.html | VAN NESS IS LEADER IN SNOW BIRD GOLF; His Card of 91-23-68 Heads Field of 31 in Day's Qualifying Play at Siwanoy Club. CARLSON TIES FOR SECOND His 69 Is Even With McLean's Score --Ten Fail to Return Cards Because of Cold. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/shipyard-business-bad-strike-of-german-workers-long-continued-and.html | SHIPYARD BUSINESS BAD.; Strike of German Workers Long Continued and Profits Dwindling. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/pilot-and-three-passengers-perish-in-burning-of-atlantachicago.html | Pilot and Three Passengers Perish in Burning Of Atlanta-Chicago Plane at Chattanooga | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sintax-to-be-shown-leonard-wood-late-generals-son-coauthor-of-drama.html | "SIN-TAX" TO BE SHOWN.; Leonard Wood, Late General's Son, Co-Author of "Drama of Tropics." | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/fair-and-warmer-prediction-bars-white-christmas-here.html | Fair and Warmer Prediction Bars "White" Christmas Here | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/corn-active-grain-sentiment-is-mixed-elevator-interests-are-in-the.html | CORN ACTIVE GRAIN; SENTIMENT IS MIXED; Elevator Interests Are in the Market for Cash Corn-- Open Contracts Large. EXPORT DEMAND UNCERTAIN Conditions in the Country Are Unfavorable for Liberat Farm Deliveries. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-rogers-discovers-some-christmas-thoughts.html | Will Rogers Discovers Some Christmas Thoughts | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/crash-ends-holdup-chase-two-suspects-seized-as-car-is-wrecked-in.html | CRASH ENDS HOLD-UP CHASE; Two Suspects Seized as Car Is Wrecked in Blind Street. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/byrds-pilots-mind-balky-wheel-in-ice-sixfoot-boy-scout-qualifies.html | BYRD'S PILOTS MIND BALKY WHEEL IN ICE; Six-Foot Boy Scout Qualifies With Old Hands at the Helm While Ship Bucks the Pack. "DON'T-KNOW CLUB" ACTIVE Juggler of Supplies Makes It His Refuge, Though Nothing Escapes the Commander's Vigil. Cold Work Standing Watch. Supply Officer a Magician. And All Depend Upon the Chief. Bolling Crew Hears Chicago Music. | True | By Russell Owen. Copyright, 1928, By the New York Times Company. Company and the st. Louis Post Dispatch. All Rights For Publication Re Served Throughout the World.wirless To the New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/search-for-biller-again-pressed-here-fugitive-in-rothstein-murder.html | SEARCH FOR BILLER AGAIN PRESSED HERE; Fugitive in Rothstein Murder Also Sought in Boston--Last Reported in Cuba. NARCOTIC INQUIRY GOES ON Federal Agents Still at Work on Clues to Ring Linked to Gambler. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/e-w-osborn-in-auburn-hospital.html | E. W. Osborn in Auburn Hospital. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/olivia-r-pragoff-engaged-to-marry-settlement-worker-to-wed-rev-ef.html | OLIVIA R. PRAGOFF ENGAGED TO MARRY; Settlement Worker to Wed Rev. E.F. Kloman, Assistant Rector of Grace Church. MISS GOLDMARK BETROTHED Vassar Graduate to Marry Algernon A. Black, Head Worker of Madison House. Goldmark--Black. Both--Strauss. Rathborne--Webster. Oakley--Hewitt. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/stock-average-higher-onethird-of-previous-weeks-loss-recovered-last.html | STOCK AVERAGE HIGHER.; One-third of Previous Week's Loss Recovered Last Week. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/plan-baumes-law-for-pennsylvania-heads-of-prosecutors-body-and.html | PLAN BAUMES LAW FOR PENNSYLVANIA; Heads of Prosecutors' Body and State Crime Board Sponsor Six Legislative Measures. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mrs-coolidge-in-capital-returns-from-visit-to-mother-and-is.html | MRS. COOLIDGE IN CAPITAL.; Returns From Visit to Mother and is Unrecognized at Springfield, Mass. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/hakoah-conquers-his-pano-by-4-to-0-eisenhoffer-scores-twice-early.html | HAKOAH CONQUERS HIS PANO BY 4 TO 0; Eisenhoffer Scores Twice Early in Eastern League Game Before 1,000 at Steinway Oval. BUSHWICK WINS BY 4 TO 1 Beats Swiss F. C. and Finishes at Top of Empire State League for First Half of Season. Bushwick Beats Swiss F. C. Trumpeldors Victorious. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dance-for-the-misses-gibson.html | Dance for the Misses Gibson. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/haydns-creation-repeated.html | Haydn's "Creation" Repeated. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/for-clean-city-streets-plan-to-purify-new-yorks-dirty-thoroughfares.html | FOR CLEAN CITY STREETS.; Plan to Purify New York's Dirty Thoroughfares Is Proposed. | True | P. F. CARL, | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/seas-hold-crew-on-ship-aground.html | Seas Hold Crew on Ship Aground. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/soutar-will-defend-open-racquet-title-in-frist-match-with-williams.html | Soutar Will Defend Open Racquet Title In Frist Match With Williams Jan. 26 | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/wants-legislation-to-check-epidemics-charities-aid-head-urges.html | WANTS LEGISLATION TO CHECK EPIDEMICS; Charities Aid Head Urges FullTime Community and CountyHealth Officers. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/b-benson-marcos-hosts-give-a-tea-on-birthday-of-debutante.html | B. BENSON MARCOS HOSTS.; Give a Tea on Birthday of Debutante Granddaughter, Miss Heather. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/election-bet-bride-sues-on-ground-of-jest-husband-who-won-with.html | 'Election Bet' Bride Sues on Ground of 'Jest'; Husband, Who Won With Hoover, Is Missing | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rear-admiral-manuel-azueta.html | Rear Admiral Manuel Azueta. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/hill-delaware-dry-chief-weds.html | Hill, Delaware Dry Chief, Weds. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/steel-production-holds-high-rate-position-of-the-industry-is-strong.html | STEEL PRODUCTION HOLDS HIGH RATE; Position of the Industry Is Strong Without the Usual December Dip. SCRAP MARKET IS FIRM Freight Car Buying Improves, While the Output of Automobiles Falls Off. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dempsey-becomes-coffroth-partner-buys-interest-in-tijuana-jockey.html | DEMPSEY BECOMES COFFROTH PARTNER; Buys Interest in Tijuana Jockey Club Also Controlled by Lang and Normile. TO BE ACTIVE IN RACING Former Heavyweight Champion to Reside Near Track-- To Spend Holidays in Los Angeles. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mrs-louise-spear-frear-opera-singer-known-as-mme-bereni-dies-near.html | MRS. LOUISE SPEAR FREAR.; Opera Singer, Known as Mme. Bereni, Dies Near Lake George. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/urges-moving-wnyc-from-manhattan-commissioner-caldwell-sets-forth-o.html | URGES MOVING WNYC FROM MANHATTAN; Commissioner Caldwell Sets Forth Objections to Station in Present Place. IT BLANKETS NEAR-BY AREA Structure Demands a Long Wave, He Says, and the Navy Complains of S O S Interference. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/caronia-docks-here-after-overhauling-canarder-ready-to-enter-the.html | CARONIA DOCKS HERE AFTER OVERHAULING; Canarder Ready to Enter the Havana Service-Brings Eleven Duncan Dancers. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/quietness-prevails-in-cotton-market-approach-of-christmas-and-first.html | QUIETNESS PREVAILS IN COTTON MARKET; Approach of Christmas and First Notice Day Discourage Trading. FLUCTUATIONS ARE NARROW No Serious Effect Expected From Liquidation of the January Option. Fluctuations Narrow. Stocks Not Large | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ruhr-lockout-cuts-production-of-steel-novembers-output-in-germany.html | RUHR LOCK-OUT CUTS PRODUCTION OF STEEL; November's. Output in Germany Hardly One-Fourth the Usual Figure | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/utility-earnings-results-of-dperations-reported-by-various-public.html | UTILITY EARNINGS.; Results of Dperations Reported by Various Public Service Corporations. Pacific Public Service. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bronx-plots-are-sold-vacant-sites-in-laconia-avenue-and-hobart.html | BRONX PLOTS ARE SOLD.; Vacant Sites in Laconia Avenue and Hobart Avenue Taken. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/accepts-garment-union-parlay.html | Accepts Garment Union Parlay. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/badgers-to-hold-tourney-dates-for-national-academy-indoor.html | BADGERS TO HOLD TOURNEY.; Dates for National Academy Indoor Championships Fixed. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/tea-dance-by-girl-republicans.html | Tea Dance by Girl Republicans. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dr-levi-seeley-dies-normal-school-professor-and-author-of-books-on.html | DR. LEVI SEELEY DIES.; Normal School Professor and Author of Books on Teaching. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/plan-credit-centre-for-building-trade-construction-and-material-men.html | PLAN CREDIT CENTRE FOR BUILDING TRADE; Construction and Material Men Desire Fuller and Quicker Reports. WOULD CURB 'SHADY' DEALS Hope of Sounder Procedure. Based Upon Passage of Amendments. to State Lien Law. Present Procedure. Credit Information. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/add-to-realty-holdings-robert-e-dowling-and-national-biscuit-co.html | ADD TO REALTY HOLDINGS.; Robert E. Dowling and National Biscuit Co. Purchase Parcels. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/financial-markets-a-cheerful-christmas-week-in-finance-and.html | FINANCIAL MARKETS; A Cheerful Christmas Week in Finance and Trade-Some Seasonal Considerations. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sees-1929-starting-well-chatham-phenix-bank-compares-records-of.html | SEES 1929 STARTING WELL.; Chatham Phenix Bank Compares Records of This Year and 1927. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/blames-physicians-in-workers-cases-professor-rogers-says-they-alone.html | BLAMES PHYSICIANS IN WORKERS' CASES; Professor Rogers Says They Alone Can Remedy Compensation Act Abuses.URGES CHANGE IN LAWWould Bar Insurance Carriers' Doctors at Examination of Claimants--Condemns Misleading Notices. Doctors Must Remedy Situation. Would Bar Outside Physicians. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/carnegie-fund-names-dr-pr-cole.html | Carnegie Fund Names Dr. P.R. Cole. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/leaves-prison-for-murder-trial.html | Leaves Prison for Murder Trial. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/yearend-tightening-of-money-at-berlin-public-departments-continue.html | YEAR-END TIGHTENING OF MONEY AT BERLIN; Public Departments Continue to Borrow, and "Christmas Demand" Is Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/calls-wilkins-flight-part-proof-of-theory-mawson-the-explorer-says.html | CALLS WILKINS FLIGHT PART PROOF OF THEORY; Mawson, the Explorer, Says Flier Must Go 2,000 Miles Further to Solve Graham Land Problem. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/a-yankee-squire.html | A YANKEE SQUIRE, | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/scores-stories-of-jesus-dr-haldeman-says-undue-emphasis-on-his-life.html | SCORES STORIES OF JESUS.; Dr. Haldeman Says Undue Emphasis on His Life Is Blunder of Ages. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gov-smith-assures-roosevelt-surplus-25000000-twice-last-years.html | GOV. SMITH ASSURES ROOSEVELT SURPLUS; $25,000,000, Twice Last Year's Margin, in Sight for the Incoming Executive. THEY CONFER OVER PHONE Henry Morgenthau Jr. Reports at Hyde Park on Results of Farm Tax Parley. Cold Day Keeps Smith in Albany. GOV. SMITH ASSURES ROOSEVELT SURPLUS Confers on Farm Taxation. Works at Address and Message. | True | From a Staff Correspondent of The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/three-tenround-bouts-on-card.html | Three Ten-Round Bouts on Card. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/miss-frances-glantz-weds-l-a-heyman-ceremony-at-the-astor.html | MISS FRANCES GLANTZ WEDS L. A. HEYMAN; Ceremony at the Astor Performed by Rev. Benjamin A. Tintner -- Other Marriages. Roosenfeld--Brodek. Butter-Siroff. Weiss--Fine. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/in-aid-of-crippled-children.html | In Aid of Crippled Children. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/springfield-six-leads-holds-point-margin-over-philadelphia-and.html | SPRINGFIELD SIX LEADS.; Holds Point Margin Over Philadelphia and Providence Teams. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/calls-christianity-religion-of-escape-rabbi-krass-says-its-purpose.html | CALLS CHRISTIANITY RELIGION OF ESCAPE; Rabbi Krass Says Its Purpose Is Salvation, While Judaism Aims at Righteousness. WAYS SAN NEVER BE SAME But Preacher Urges Two Religions to Unite in Fight on Orime, Sin and Bigotry. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/hoover-starts-for-home-as-friendly-rio-stages-demonstration-for-him.html | HOOVER STARTS FOR HOME AS FRIENDLY RIO STAGES DEMONSTRATION FOR HIM; BRAZILIANS PAY TRIBUTE President-Elect on Utah Views With Smile Last Farewell of Tour. HUGE CROWDS ACCLAIM HIM He Goes to the Races at Urging of His Hosts Because of Workers' Holiday. AT CHURCH IN MORNING Journey to Landing Stage to Take Ship Marked by Scenes of Enthusiasm. Hoover Pleased Over His Tour. Final Visit Is to Race Track. HOOVER STARTS BACK BAG DISPLAY IN RIO Attend Service of Worship. Farewell Luncheon at Embassy. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/insull-to-be-santa-to-music-students-chicagoan-will-send-three-to.html | INSULL TO BE SANTA TO MUSIC STUDENTS; Chicagoan Will Send Three to Milan for Operatic Training Next Fall. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/turkey-trees-and-gifts-borne-to-navy-ships-afar.html | Turkey, Trees and Gifts Borne to Navy Ships Afar | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ascribe-germanys-troubles-to-home-consumption.html | Ascribe Germany's Troubles To Home Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/silver-strand-won-by-pantages-entry-alexander-pantages-victor-over.html | SILVER STRAND WON BY PANTAGES ENTRY; Alexander Pantages Victor Over Rip Rap by Two Lengths in Tijuana Feature. WIRT G. BOWMAN IS THIRD Jockey Allen Brings Victor to Front in Fast Finish--Sankari Among Also Rans. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dance-of-smith-alumnac-benefit-for-scholarship-fund-of-smith.html | DANCE OF SMITH ALUMNAE.; Benefit for Scholarship Fund of Smith College Club. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/chemists-elect-langmuir-inventor-is-chosen-president-of-american.html | CHEMISTS ELECT LANGMUIR.; Inventor Is Chosen President of American Society by Mail Vote. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/nurses-aid-hospital-fund-committee-accepts-50000-quota-for-french.html | NURSES AID HOSPITAL FUND; Committee Accepts $50,000 Quota for French Institution. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/beaten-to-death-hidden-under-stair-yonkers-mans-body-found-in-west.html | BEATEN TO DEATH, HIDDEN UNDER STAIR; Yonkers Man's Body Found in West l7th St. House and Husband and Wife Are Seized. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-light-thrown-on-lusitania-crisis-bryan-memorandum-shows.html | NEW LIGHT THROWN ON LUSITANIA CRISIS; Bryan Memorandum Shows Bernstorff Expressed "Deep Regret" in Writing. HOUSE'S ACTIVITY REVEALED Details Are Given of How He Sought to End Undersea Warfare and Food Blockade. EARLY MENTION OF LEAGUE Minister Van Dyke, in 1915,Reported to Lansing SuggestionMade by Sir William Tyrell. Gerard's Role Shown. Colonel House's Intervention. Wanted Berlin to Drop Poison Gas. Germany Not Short of Food in 1915. Said Blockade Hurt Britain. Spring-Rice Agreed. Talk Was Confidential. Bryan's Reply to Dumba. Dumba Not "Handed His Passports." First Official Mention of League. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/women-in-kabul-removed-by-plane-twelve-and-eight-children-are-taken.html | WOMEN IN KABUL REMOVED BY PLANE; Twelve and Eight Children Are Taken to Peshawur From British Legation. GUNFIRE ENDANGERED THEM King Amanullah Moves Court to Kandahar--Is Raising Army. to Crush Revolt. Had Twenty Passengers. Report Airship and Planes in Rescue Shells Destroyed Attache's House. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dr-wise-to-press-his-zionist-fight-he-says-he-will-oppose-at.html | DR. WISE TO PRESS HIS ZIONIST FIGHT; He Says He Will Oppose at Congress the Expansion Program Adopted at Berlin.CALLS PLAN "DEATH-BLOW"New York Rabbi Declares Measureis in Violation of the Palestine Mandate. Violation of Rule Charged. Dr. Woizmann for Measure. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/orange-a-c-beats-all-stars-by-1912-plumridge-picks-up-fumble-to.html | ORANGE A. C. BEATS ALL STARS BY 19-12; Plumridge Picks Up Fumble to Score for Victors Shortly After Game Starts. LONGUA TALLIES ON PASS Weiss Adds Third Orange Score in Final Period--Columbians Tally Twice in Last Half | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/palm-beach-draws-many-for-holidrys-family-reunions-follow-the.html | PALM BEACH DRAWS MANY FOR HOLIDRYS; Family Reunions Follow the Arrival of Students From the North. COLONY THRONGS CHAPEL Polo Matches Scheduled to Begin This "Week--Nearly 200 Ponies Now at Resort. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/holiday-business-brisk-in-midwest-wholesalers-get-many-rush-orders.html | HOLIDAY BUSINESS BRISK IN MID-WEST; Wholesalers Get Many Rush Orders to Fill Already Depleted Stocks. TRADE TO PASS LAST YEAR'S Illinois Steel Mills Had a Quieter Week, but Will End 1928 With Remarkable Record. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/the-river-a-love-film-some-good-photography-especially-in-outdoor.html | "THE RIVER" A LOVE FILM.; Some Good Photography, Especially in Outdoor Scenes. Other Photoplays. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/lists-192930-football-north-carolina-state-announces-schedules-for.html | LISTS 1929-30 FOOTBALL.; North Carolina State Announces Schedules for Two Seasons. | True | Special to The New York Times. | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/taberski-offered-greenleaf-match-kline-of-strand-academy-puts-up.html | TABERSKI OFFERED GREENLEAF MATCH; Kline of Strand Academy Puts Up $1,500 for Clash Between Pocket Billiard Stars. COCHRAN NOW A FACTOR 4,800-4,417 Victory Over Schaefer at Dwyer's Increases His 18.2 Title Chances. Promoters' Efforts Have Failed. Cochran Again in Front. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/judge-pierce-holds-bolivia-is-aggressor-quest-for-trade-outlet.html | JUDGE PIERCE HOLDS BOLIVIA IS AGGRESSOR; Quest for Trade Outlet Forcing Clash With Paraguay, Says Indiana Jurist. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/brazils-president-lauds-hoover-trip-its-results-will-be-for-even.html | BRAZIL'S PRESIDENT LAUDS HOOVER TRIP; Its Results Will Be for Even Closer Contacts With the United States, He Says. DISCUSSES FINANCING HERE Executive, in interview, Doubts Existence in South America of District of Washington. Interview Is Easy and Informal. BRAZIL'S PRESIDENT LAUDS HOOVER TRIP Much Impressed With Hoover. Predicts Gain In Our Trade. Knows Nothing of "Distrust." Avoids Coffee Financing Issue. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/assails-nonvoting-stock-g-p-wright-saye-new-finance-method-costs.html | ASSAILS NON-VOTING STOCK.; G. P. Wright Saye New Finance Method Costs Investors Millions. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/activity-is-forecast-in-the-cotton-mills-trade-expects-considerable.html | ACTIVITY IS FORECAST IN THE COTTON MILLS; Trade Expects Considerable Expansion After the Turn of the Year. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sir-george-a-c-hutchison-member-of-house-of-commons-a-prominent.html | SIR GEORGE A. C. HUTCHISON; Member of House of Commons, a Prominent Yachtsman, Dies at 55. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/dr-lynch-favors-kellogg-pact.html | Dr. Lynch Favors Kellogg Pact. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/police-called-twice-to-halt-players-riot-in-coast-hockey.html | Police Called Twice to Halt Players' Riot in Coast Hockey | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/ottinger-is-backed-for-federal-trade-board-republicans-here-ask.html | Ottinger Is Backed for Federal Trade Board; Republicans Here Ask Coolidge to Name Him | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/lassman-has-clot-surgeon-reports-suffering-from-disturbances-of.html | LASSMAN HAS CLOT, SURGEON REPORTS; "Suffering From Disturbances of Sensation of His Left Arm," as Result of Head injury. NO PARALYSIS, HE STATES Dr. Turnure Finds Steady improvement in Lassman's Condition forthe Last Three Weeks. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/backs-whalen-plan-for-speakeasy-drive-j-a-wilbur-former-dry-aide.html | BACKS WHALEN PLAN FOR SPEAKEASY DRIVE; J. A. Wilbur, Former Dry Aide Here, Calls Some Druggists also "Great Source of Evil." | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/16458-given-in-day-for-neediest-cases-fund-now-has-268606-which.html | $16,458 GIVEN IN DAY FOR NEEDIEST CASES; Fund Now Has $268,606, Which Will Help to Bring Relief to Many Who Are Destitute. L. R. REED SENDS $500 GIFT H. L. McVickar, Mr. and Mrs. T. J. Lewis, Burton Emmett Among Those Who Give $250. MANY GROUPS ARE LISTED Unnamed Donor of $200 Tells of His Joy in Being Able to Double Usual Contribution. Others Who Gave $200. Many Other Groups Send Gifts. What Contributors Say. In Praise of the Fund. CASE 222. Infant Hands That Plead. CASE 241. Headed for the Poorhouse. CASE 215. She Has Made Her Last Sale. CASE 211. Frank Fears for His Mother. CASE 307. From Riches to Poverty. CASE 276. A Family in Dire Need. CASE 268. The Father Ill, Children, Underfed. CASE 267. She Clings to Independence. CASE 201. Neglected and Forlorn. CASE 289. A Doll's Dressmaker Is Ill. CASE 263. A Life of Misfortune. CASE 236. She Longs for Release. CASE 244. Ethel's First Clean Dress. CASE 317. A Father Who Vanished. CASE 223. Six Try to Live on $5 a Week. CASE 278. Her Plea Was for Work. CASE 200. Their Thrift Fund Is Gone. CASE 204. Fath | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/drop-collection-agency-keithorpheum-booking-offices-to-discontinue.html | DROP COLLECTION AGENCY.; Keith-Orpheum Booking Offices to Discontinue It Jan. 1. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/sports-of-the-times-the-one-meat-meal-the-break-comes-he-takes-no.html | Sports of the Times; The One Meat Meal. The Break Comes. He Takes No Chances. Apt to Be Busy. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/childrens-theatre-party-friday.html | Children's Theatre Party Friday. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/christianity-held-an-economic-need-dr-reiland-says-it-is-the-only.html | CHRISTIANITY HELD AN ECONOMIC NEED; Dr. Reiland Says It Is the Only Thing That Can Save Civilization. URGES PRACTICAL RELIGION Modern and Liberal Minds Are In Danger of Becoming Too Mystical, He Asserts. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/our-experts-must-be-there.html | OUR EXPERTS MUST BE THERE. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/blind-newsdealers-hear-address.html | Blind Newsdealers Hear Address. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/cloak-merger-seen-in-move-by-copelof-joins-r-sadowsky-to-aid-plans.html | CLOAK MERGER SEEN IN MOVE BY COPELOF; Joins R. Sadowsky to Aid Plans Said to Affect Vitally the Garment Trade. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/german-railway-surplus-25000000-marks-over-all-charges-earned-in.html | GERMAN RAILWAY SURPLUS.; 25,000,000 Marks Over All Charges Earned in October. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/five-children-perish-with-parents-in-fire-father-and-mother-die.html | FIVE CHILDREN PERISH WITH PARENTS IN FIRE; Father and Mother Die Saving Four Others and Two Girl Visitors as Lincoln (Ala.) Home Burns. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-give-26000-shoes-johnsons-at-binghamton-distributing-13000.html | WILL GIVE 26,000 SHOES.; Johnsons at Binghamton Distributing 13,000 Christmas Pairs. | True | Special to The New York Times. | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/iowa-quintet-won-two-games-in-week-veteran-five-impressed-in.html | IOWA QUINTET WON TWO GAMES IN WEEK; Veteran Five Impressed in Victories Over Marquette andWashington of St. Louis.INDIANA ALSO TRIUMPHEDDefeated Notre Dame as Big TenTeams Took Seven of Nine Contests in Middle West. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/reserve-corps-flier-dies-indianapolis-officers-plane-dives-in.html | RESERVE CORPS FLIER DIES; Indianapolis Officer's Plane Dives in Landing--Passenger Escapes. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/richard-bold-weds-rae-gardner.html | Richard Bold Weds Rae Gardner. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/rickard-is-certain-of-signing-sharkey-intends-to-announce-plans-for.html | RICKARD IS CERTAIN OF SIGNING SHARKEY; Intends to Announce Plans for Bout in Miami Before Leaving Here Wednesday. DEVOS POINTS FOR HUDKINS Aims to Be in Best Fighting Form on Friday--McMahon Seeking Chocolate-Singer Match. DeVos in Hard Training. Seeks Chocolate-Singer Bout. | True | By James P. Dawson. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/chicago-abductors-get-25-years-each-judge-assigns-armed-escort-to.html | CHICAGO ABDUCTORS GET 25 YEARS EACH; Judge Assigns Armed Escort to Jurors Convicting Petitti and Capellano. TRIAL PRINCIPALS GUARDED Police Details Remain at Homes of Prosecutors and Witnesses to Prevent Mafia Vengeance. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mrs-a-gottlieb-hostess-gives-reception-and-supper-for-mr-and-mrs.html | MRS. A. GOTTLIEB HOSTESS.; Gives Reception and Supper for Mr. and Mrs. Otto Kruger. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/person-handball-victor-advances-with-mcdonagh-to-semifinal-in-met.html | PERSON HANDBALL VICTOR.; Advances With McDonagh to SemiFinal in Met A.A.U. Play. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/will-give-tts-thf-climate-charles-frohman-co-to-produce-a-comedy-by.html | WILL GIVE TT'S THF CLIMATE.'; Charles Frohman Co. to Produce a Comedy by John C. Brownell. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/mrs-houghton-improving-progress-after-injury-to-ambassadors-wife-is.html | MRS. HOUGHTON IMPROVING.; Progress After Injury to Ambassador's Wife Is Reported. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/site-for-erecting-federal-building-suggested-to-city-block-favored.html | SITE FOR ERECTING FEDERAL BUILDING SUGGESTED TO CITY; Block Favored Is Bounded by West Broadway, Church, Barclay and Vesey Streets. CITY HELD ABLE TO BUY IT Washington Puts Cost of Plotto Exchange for PresentSite at $2,500,000. SOLUTION OF ISSUE SEEN Location Qualifies for Postoffice-- Next Step Will Be Left to New York Officials. Thinks Site Can Be Obtained. Site Larger Than Present one. SUGGESTS SITE HERE FOR NEW POSTOFFICE Many of the Buildings Old Ones. Saw Deadlock in Negotiations. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-haven-sextet-ties-boston-tigers-teams-play-22-deadlock-eagles.html | NEW HAVEN SEXTET TIES BOSTON TIGERS; Teams Play 2-2 Deadlock, Eagles Twice Coming From Behind to Even Count. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/french-would-agree-to-free-the-rhine-now-but-formula-for.html | FRENCH WOULD AGREE TO FREE THE RHINE NOW; But Formula for Surveillance of Demilitarized Area Must Be Acceptable. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gives-far-east-library-james-a-thomas-presents-638-volumes-to-duke.html | GIVES FAR EAST LIBRARY.; James A. Thomas Presents 638 Volumes to Duke University. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/phillips-exeter-christmas-dance.html | Phillips Exeter Christmas Dance. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/to-aid-drivers-widows-benefit-planned-to-raise-fund-for-mrs-batten.html | TO AID DRIVERS' WIDOWS.; Benefit Planned to Raise Fund for Mrs. Batten and Mrs. De Vore. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/the-play-washing-the-ferguson-linen.html | THE PLAY; Washing the Ferguson Linen. | True | By J. Brooks Atkinson. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/hidden-perils.html | Hidden Perils. | True | S. R. TABER, | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/woman-is-named-judge-mrs-adams-of-bennington-to-take-probate-post.html | WOMAN IS NAMED JUDGE.; Mrs. Adams of Bennington to Take Probate Post. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/backs-transportation-act-change.html | Backs Transportation Act Change. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/londons-new-loans-21000000-issued-thus-far-in-present-monthincrease.html | LONDON'S NEW LOANS; 21,000,000 Issued Thus Far in Present Month—Increase in 1929 Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/religion-is-upheld-as-master-influence-dr-ribourg-sees-calamity-for.html | RELIGION IS UPHELD AS MASTER INFLUENCE; Dr. Ribourg Sees Calamity for Any Nation Without God's Faith -- Urges Moralized Power. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/nationals-win-21-stay-in-cup-series-conquer-strong-j-p-coats-eleven.html | NATIONALS WIN, 2-1; STAY IN CUP SERIES; Conquer Strong J. & P. Coats Eleven in Challenge Soccer at Polo Grounds. NELSON SCORES TWICE National Star Brings Tallies Which Tie Visitors on Goals for Opening Round. Nationals Start Fast. Walker Gets First Goal. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/atlantic-city-is-thronged-extra-coaches-on-all-trains-today-to.html | ATLANTIC CITY IS THRONGED; Extra Coaches on All Trains Today to Carry More Holiday Travelers. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/adesdi-chorus-pleases-women-singers-give-a-program-appropriate-to.html | ADESDI CHORUS PLEASES.; Women Singers Give a Program Appropriate to the Season. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/there-is-no-solicitation-95691189.html | There Is No Solicitation. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/queen-inspects-vulcania-elena-goes-through-new-liner-at-its-stop-at.html | QUEEN INSPECTS VULCANIA.; Elena Goes Through New Liner at Its Stop at Naples. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/soccer-giants-put-bethlehem-to-rout-triumph-6-to-2-tallying-three.html | SOCCER GIANTS PUT BETHLEHEM TO ROUT; Triumph 6 to 2, Tallying Three Goals in Each Half—Mulhall Dislocated Elbow. I. R. T. RANGERS WIN, 4 TO 2 Win League Game From Centennial in Other Contest of Starlight Park Twin Bill. Massie's Drive Stopped. I. R. T. Rangers Triumph, 4-2. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/nine-games-are-booked-grove-city-college-announces-1929-football.html | NINE GAMES ARE BOOKED.; Grove City College Announces 1929 Football Schedule. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/gloomy-philosophers-criticised-by-priest-gillis-assails.html | GLOOMY PHILOSOPHERS CRITICISED BY PRIEST; Gillis Assails Schopenhauer and Nietzsche--Calls Mencken Poor "Imitator of Shaw." | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/700-messenger-boys-reviewed-by-whalen-he-tells-postal-employes-in.html | 700 MESSENGER BOYS REVIEWED BY WHALEN; He Tells Postal Employes, in New Blue Uniforms, That They Look Like Policemen. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/a-supreme-court-building.html | A SUPREME COURT BUILDING. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/walshs-99-is-best-in-n-y-a-c-shoot-takes-scratch-cup-by-excellent.html | WALSH'S 99 IS BEST IN N. Y. A. C. SHOOT; Takes Scratch Cup by Excellent Work in High Wind at the Travers Island Traps. BURNS WINS AT LARCHMONT Gets Scratch Prize by Toss of Coin After He Ties With C. L. Smith Jr. at 98. Vogel Takes Handicap Cup. Too Dark for Shoot-Off. Palmer Wins Turkey. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/congress-library-gets-gift-of-japan-ambassador-debuchi-presents.html | CONGRESS LIBRARY GETS GIFT OF JAPAN; Ambassador Debuchi Presents Photographic Reproduction of Prince Shotuku Manuscript. ORIGINAL 7 CENTURIES OLD Donation Is Made in Appreciation of Aid for University of Tokio After Earthquake. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/british-employment-lowest-in-two-years-not-equaled-since-coal.html | BRITISH EMPLOYMENT LOWEST IN TWO YEARS; Not Equaled Since Coal Strike Period--Steel Production, However, Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/plans-bunyan-essay-contest.html | Plans Bunyan Essay Contest. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/cocoa-tree-disease-controlled.html | Cocoa Tree Disease Controlled. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/london-market-cheers-up-influenced-by-news-of-the-king-little.html | LONDON MARKET CHEERS UP; Influenced by News of the King-- Little Activity in Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/to-renew-conference-of-coast-shippers-four-lines-participating-in.html | TO RENEW CONFERENCE OF COAST SHIPPERS; Four Lines Participating in Reorganized Body--The WeekPromises to Be Busy. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/reclaiming-a-passaic-valley.html | RECLAIMING A PASSAIC VALLEY | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/new-argentine-money-order-service.html | New Argentine Money Order Service. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/christmas-gala-day-among-mariners-widely-observed-at-sea-or-in-port.html | CHRISTMAS GALA DAY AMONG MARINERS; Widely Observed at Sea or in Port by Crews and Passengers-- "Plam Duff" a Feature. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/w-and-j-books-temple-drops-fordham-from-football-card-for.html | W. AND J. BOOKS TEMPLE.; Drops Fordham From Football Card for Philadelphia Game. | True | Special to The New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/paris-to-purchase-more-foreign-gold-bank-of-france-expected-to-draw.html | PARIS TO PURCHASE MORE FOREIGN GOLD; Bank of France Expected to Draw on New York Through Federal Reserve. RISE IN FRANC EXCHANGE Paris Bankers Calling Home Foreign Balances for Year-End Use at Home. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/europe-welcomes-our-reparation-aid-good-work-done-by-americans-in.html | EUROPE WELCOMES OUR REPARATION AID; Good Work Done by Americans in Fashioning Dawes Plan Is Recalled There. ISSUE HELD TO AFFECT US Bond Plan Cited in Argument That We Have Financial and Political Interest in Fixing German Debt. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/cardinals-pay-christmas-call-on-pope-today-pius-will-review-church.html | Cardinals Pay Christmas Call on Pope Today; Pius Will Review Church Events of the Year | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/prof-coulter-dies-dean-of-botanists-was-a-member-of-college.html | PROF. COULTER DIES; DEAN OF BOTANISTS; Was a Member of College Faculties for More Than Halfa Century. ADMIRERS PLANNED HONOR He Had Been Scientific Adviser ofThompson Institute for Plant Research Recently. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/increase-of-german-unemployment.html | Increase of German Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/little-players-delight-audience.html | Little Players Delight Audience. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/bolivia-rewards-generals-two-are-promoted-for-defense-activity80.html | BOLIVIA REWARDS GENERALS; Two Are Promoted for "Defense" Activity--80 Deserters Reported. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/russians-relay-germans-funds-deposited-for-second-instalment-on.html | RUSSIANS RELAY GERMANS.; Funds Deposited for Second Instalment on Long-Term Credit. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/kevitz-maintains-lead-defeats-tenner-in-manhattan-chess-club.html | KEVITZ MAINTAINS LEAD.; Defeats Tenner in Manhattan Chess Club Championship Play. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/tree-profiteers-drive-berliners-to-riots-enraged-by-rise-in-prices.html | TREE PROFITEERS DRIVE BERLINERS TO RIOTS; Enraged by Rise in Prices, Crowds Storm Stands and carry Off 700 Without Paying. | True | Wirless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/to-aid-childs-hospital-many-additional-subscribers-for-charity-ball.html | TO AID CHILD'S HOSPITAL; Many Additional Subscribers for Charity Ball. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/barnard-gets-50000-gift-part-of-residue-left-by-miss-delphine-brown.html | BARNARD GETS $50,000.; Gift Part of Residue Left by Miss Delphine Brown, Who Died in 1907. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/stationary-german-prices-december-wholesale-index-exactly-the-same.html | STATIONARY GERMAN PRICES; December 'Wholesale Index' Exactly the Same as Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/wanderers-in-tie-with-fall-river-retain-hold-on-first-place-in.html | WANDERERS IN TIE WITH FALL RIVER; Retain Hold on First Place in American Soccer League, Playing 2-2 Deadlock, ROBERTSON BEGINS SCORING Brooklyn Leads, 2-0, in the Second Half but Dubieney and Granger Tally for who Visitors. Wanderers Miss Chance. Granger Ties Score. | True | | C1B 10424 |
| 1928-12-24 | 1928-12-24 | https://www.nytimes.com/1928/12/24/archives/high-bail-for-accused-excashier.html | High Bail for Accused Ex-Cashier. | True | | C1B 10424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/farrell-departs-national-open-champion-will-stay-for-winter.html | FARRELL DEPARTS; National Open Champion Will Stay for Winter, Training For British Open. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/new-jersey-houses-traded.html | New Jersey Houses Traded. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/same-size-bullet-killed-3-in-holdup-brooklyn-card-player-admits-he.html | SAME SIZE BULLET KILLED 3 IN HOLD-UP; Brooklyn Card Player Admits He May Have Shot Third Man, Too, but Doubts It. AUTOPSY FINDINGS SHOWN Gardone Suspects an "Inside Job"-- Confession of Prisoner Leads to Search for 3 Suspects. Masso Used as Shield, He Says. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/crude-oil-price-higher-average-at-principal-fields-last-week-was.html | CRUDE OIL PRICE HIGHER; Average at Principal Fields Last Week Was $1.72 a Barrel. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/a-daughter-to-mrs-n-schlussel.html | A Daughter, to Mrs. N. Schlussel. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/friday-junior-dance-held-at-savoyplaza-young-folk-home-from-school.html | FRIDAY JUNIOR DANCE HELD AT SAVOY-PLAZA; Young Folk Home From School for the Holidays Guests at Dinners Before Event. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/french-churchmen-send-us-peace-pleas-cardinal-dubois-and-head-of.html | FRENCH CHURCHMEN SEND US PEACE PLEAS; Cardinal Dubois and Head of Huguenots Stress Christmas Message, 'Love One Another.' HOLD IT UP TO ALL NATIONS Cardinal Sees Hope of Lasting Peace If World Seeks More Spiritual and Religious Aid. Plea for Brotherhood. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/will-honor-amundsen-bay-ridge-moose-to-present-special-program-on.html | WILL HONOR AMUNDSEN.; Bay Ridge Moose to Present Special Program on Friday. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/the-end-crowns-the-work.html | THE END CROWNS THE WORK. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/conde-nast-to-wed-miss-leslie-foster-new-york-publisher-to-marry.html | CONDE NAST TO WED MISS LESLIE FOSTER; New York Publisher to Marry Lake Forest (Ill.) Girl in Aiken, S.C., on Saturday. HIS SON RECENTLY WED His Fiancee Is a Granddaughter of Former Governor George White Baxter of Tennessee. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/redcrested-cardinal-south-american-nonmigrating-bird-at-large-in.html | RED-CRESTED CARDINAL.; South American Non-Migrating Bird at Large in the Bronx. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/stars-will-be-missed-north-carolina-coach-faces-problem-in.html | STARS WILL BE MISSED.; North Carolina Coach Faces Problem in Developing Court Team. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/the-rev-james-r-i-nesbit.html | The Rev. James R. I. Nesbit. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mayer-now-leads-search-for-biller-whalen-sets-new-head-of-manhattan.html | MAYER NOW LEADS SEARCH FOR BILLER; Whalen Sets New Head of Manhattan Detectives on Trail ofRothstein Suspects. KNOWS GAMBLING LEADERSInspector Takes Over Other MajorCrime Cases-- McManus, Calm,Awaits Ruling on Plea. Carey Had Aided Banton. Other Cases Put Up to Mayer. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/big-illuminated-bank-clock-started.html | Big Illuminated Bank Clock Started. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/virginia-greeted-at-san-francisco-new-ship-breaks-all-fueleconomy.html | VIRGINIA GREETED AT SAN FRANCISCO; New Ship Breaks All FuelEconomy Records for Craftof Her Size.SUSTAINED SPEED HIGHShowing Herself Capable of 21Knots, She Averages 18.25 forVoyage From Canal. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/a-railroad-christmas.html | A Railroad Christmas. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/miss-c-bigelow-engaged-to-marry-member-of-the-boston-junior-league.html | MISS C. BIGELOW ENGAGED TO MARRY; Member of the Boston Junior League to Wed Marvel B. Donahue, Columbia Graduate.MISS BURROWE'S TROTHJacksonville (Fla.) Girl Is to MarryE. Winslow Williams-- OtherEngagements. Burrowes-- Williams. Terry--Hausen. Dear-- Towner. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/de-jouvenel-urges-end-of-war-planes-french-senator-also-advocates.html | DE JOUVENEL URGES END OF WAR PLANES; French Senator Also Advocates Internationalizing of Commercial Aviation.SCORES ARMY ESTIMATES. Painleve Replies That France HasProved She Wants Army forPeace--Cites Coolidge. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hungary-arrests-fascisti-for-plot-twentyone-are-accused-of-dime.html | HUNGARY ARRESTS FASCISTI FOR PLOT; Twenty-one Are Accused of "Dime Novel" Vows to Overthrow Government.POLICE RELEASE THIRTEENReliable Observers Minimize importance of "Putsch" Scare,Calling It Mere Dream. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/morenz-gains-tie-for-lead-in-scoring-bailey-also-draws-even-with.html | MORENZ GAINS TIE FOR LEAD IN SCORING; Bailey Also Draws Even With Stewart in International Group of Hockey League, EACH HAS ELEVEN POINTS Bill Cook, With Nine Points, Tops the American Division--Conacher Most- Penalized Player. Bill Cook Tops Other Group. Shore Not Penalized in Week. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/two-lines-also-cut-fares-in-cuba-war-united-fruit-and-munson-meet.html | TWO LINES ALSO CUT FARES IN CUBA WAR; United Fruit and Munson Meet 25 Per Cent Reduction by Ward in Fight Against Cunard. BRITISH SHIP MEN CONFER Say Their Stand Against Lowering of Prices Is Not Unalterable-- Deny Competition is Felt. Other Lines Continue Rates. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/eight-sailors-found-disorderly.html | Eight Sailors Found Disorderly. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/financial-markets-stocks-advance-actively-in-moderate-marketcall.html | FINANCIAL MARKETS; Stocks Advance Actively in Moderate Market--Call Money Holds at 9% | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/oklahoma-pessimist-116-years-old-today-uncle-tommy-sloan-of-guthrie.html | OKLAHOMA PESSIMIST 116 YEARS OLD TODAY; 'Uncle Tommy' Sloan of Guthrie Admits Joy in Another Christmas but Again Says It Is His Last. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/united-electric-coals-prospect.html | United Electric Coal's Prospect. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hopes-for-a-new-post-office.html | HOPES FOR A NEW POST OFFICE. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/national-tubes-president-resigns.html | National Tube's President Resigns. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/outlook-for-treaty-declared-brighter-borah-and-other-supporters-of.html | OUTLOOK FOR TREATY DECLARED BRIGHTER; Borah and Other Supporters of the Kellogg Pact Voice Confidence in Early Ratification. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tin-prices-move-upward-market-closss-firm-after-day-of-increased.html | TIN PRICES MOVE UPWARD.; Market Closss Firm After Day of Increased Business. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/loyola-five-beats-alumni-by-29-to-28-game-closely-contested-all-the.html | LOYOLA FIVE BEATS ALUMNI BY 29 TO 28; Game Closely Contested All the Way, With College Players in Limelight for Graduates. WOODS TALLIES 13 POINTS Stars for Losers as Murphy, Varsity Guard, Also Features With Six Field Goals. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-discuss-olympics-ncaa-to-seek-more-committee-places-for-colleges.html | TO DISCUSS OLYMPICS.; N.C.A.A. to Seek More Committee Places for Colleges. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/king-continues-gain-gloucester-home-royal-family-united-first-time.html | KING CONTINUES GAIN; GLOUCESTER HOME; ROYAL FAMILY UNITED; First Time in 10 Years All Have Spent Christmas Together and of Buckingham. QUEEN DECORATES ROOMS Duke, Back From Africa, Drives Own Car Over Slippery Roads From Seaport to London. HE TIPTOES TO BEDSIDE Sees His Father a Brief Moment --Doctors Find the Patient Generally Improved. Doctors Hold Long Consultation. Queen Makes Palace Cheerful. KING STILL GAINS; HIS FAMILY UNITED | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/magazines-change-forms-four-periodicals-revise-makeups-for-larger.html | MAGAZINES CHANGE FORMS; Four Periodicals Revise Make-Ups for Larger Pages and Type. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/free-trade-in-ideas.html | FREE TRADE IN IDEAS. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/whalen-to-oppose-curry.html | Whalen to Oppose Curry. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/all-new-oil-and-gas-stock-taken.html | All New Oil and Gas Stock Taken. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/2-degrees-below-at-brimfield-mass.html | 2 Degrees Below at Brimfield, Mass. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/levine-in-feature-thursday.html | Levine in Feature Thursday. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/holiday-features-scheduled-on-radio-christmas-to-be-main-theme-of.html | HOLIDAY FEATURES SCHEDULED ON RADIO; Christmas to Be Main Theme of Most Programs Offered by Broadcasters Today. RELIGIOUS SERVICES LISTED KDKA Will Send Out Special Numbers for Byrd Crew and Eskimos Tonight. Oratorio to Be Sung. Other Local Programs. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hindenburg-keeps-a-quiet-christmas-president-opens-myriad-presents.html | HINDENBURG KEEPS A QUIET CHRISTMAS; President Opens Myriad Presents With Only Immediate Family in Attendance. JACKIE COOGAN HIS RIVAL He Gets Even More Gifts, Chiefly Toys--Riots Over Christmas Tree Prices Are Acute. Jackie Coogan Gets Many Toys. Berlin Closes for Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sues-jack-t-cosman-wife-in-reno-charges-cruelty-against-new-york.html | SUES JACK T. COSMAN.; Wife in Reno Charges Cruelty Against New York Hotel Resident. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/untutored-street-cleaner-composes-a-mass-to-be-sung-today-by-famous.html | Untutored Street Cleaner Composes a Mass To Be Sung Today by Famous Welsh Choir | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/many-gains-are-made-in-unlisted-market-substantial-rises-are.html | MANY GAINS ARE MADE IN UNLISTED MARKET; Substantial Rises Are Recorded by Prominent Issues--Trading in Industrials Is Heavy. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/dr-schroeder-heads-city-hospital-board-walker-picks-brooklyn-doctor.html | DR. SCHROEDER HEADS CITY HOSPITAL BOARD; Walker Picks Brooklyn Doctor as Commissioner of Newly Created Department. HE TAKES CHARGE FEB. 1 Chief Surgeon of the Harbor Hospital and War Veteran to Be Sworn In Tomorrow. Walker Praises Appointee. SCHROEDER HEADS CITY HOSPITAL BOARD | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/bowlers-here-plan-international-team-thum-urges-selection-of-best.html | BOWLERS HERE PLAN INTERNATIONAL TEAM; Thum Urges Selection of Best Men in Larger Cities to Go to Meet in Sweden. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/coast-guard-doubles-liquor-barrier.html | Coast Guard Doubles Liquor Barrier. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/farley-gets-clerkship-governor-picks-deputy-to-succeed-collins-in.html | FARLEY GETS CLERKSHIP.; Governor Picks Deputy to Succeed Collins in New York County Office. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/29-receive-football-letters-at-indiana-the-varsity-players-get.html | 29 RECEIVE FOOTBALL LETTERS AT INDIANA; The Varsity Players Get Major Sweaters--18 Minor Awards to Members of Team B. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/brewery-strike-mars-christmas-in-brazil-big-plant-at-rio-de-janeiro.html | BREWERY STRIKE MARS CHRISTMAS IN BRAZIL; Big Plant at Rio de Janeiro Closes of Outset of Hot Weather Demand for Beer. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/evander-high-wins-overtime-game-3431-defeats-leake-and-watts.html | EVANDER HIGH WINS OVERTIME GAME, 34-31; Defeats Leake and Watts Quintet in Play on Latter's Court at Yonkers. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/school-track-meet-set-jersey-high-and-prep-schools-compete-at.html | SCHOOL TRACK MEET SET.; Jersey High and Prep Schools Compete at Newark March 2. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/brisbane-gets-950000-loan.html | Brisbane Gets $950,000 Loan. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/business-world-gains-in-holiday-turnover-new-hand-bag-lines.html | BUSINESS WORLD; Gains in Holiday Turnover. New Hand Bag Lines Prepared. Buyers Influx Expected Seen. Meet an Pattern Standardization. More Profit in Resort Wear. Shoe Men Plan Tariff Campaign. Blanket Business Is Fair. Pleased With Gingham Prospects. Many Flannel Orders Came In. Gray Goods Sales Fair. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/urges-football-change-west-va-coach-would-start-2d-half-at-point.html | URGES FOOTBALL CHANGE.; West Va. Coach Would Start 2d Half at Point When 1st Ends. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/robbers-shot-wounds-2-baking-company-manager-and-aide-lose-1261-in.html | ROBBER'S SHOT WOUNDS 2.; Baking Company Manager and Aide Lose $1,261 in Atlantic City Raid. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/state-parks-popular-niagara-and-allegany-reserves-draw-nearly.html | STATE PARKS POPULAR.; Niagara and Allegany Reserves Draw Nearly 3,000,000 Visitors. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/roosevelt-seeking-new-transit-chief-manhattan-democrat-is-likely-to.html | ROOSEVELT SEEKING NEW TRANSIT CHIEF; Manhattan Democrat Is Likely to Be Named Commission Head in Gilchrist's Place. MUST BE IMPARTIAL EXPERT Governor-Elect Has Consulted Olvany and Will Confer WithWalker on Thursday. Insistent Upon Impartial Man. Technical Experienced Required. Fare Issue a Delicate Point. Other Appointments Near. | True | From a Staff Correspondent of The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/german-offer-to-buy-rhine-freedom-denied-american-report-published.html | GERMAN OFFER TO BUY RHINE FREEDOM DENIED; American Report Published in England Is News to the French. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plans-buenos-airesbogota-flight.html | Plans Buenos Aires-Bogota Flight. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/nyu-boxers-to-drill-will-hold-daily-sessions-during-christmas.html | N.Y.U. BOXERS TO DRILL.; Will Hold Daily Sessions During Christmas Recess. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/c-o-income-in-11-months-25667226.html | C.& O. Income in 11 Months $25,667,226. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/rubber-market-quiet-covering-accounts-for-most-of-days.html | RUBBER MARKET QUIET.; Covering Accounts for Most of Day's Business--Prices Rise at Close. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/christmas-spirit-high-in-lima.html | Christmas Spirit High in Lima. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/pope-tells-of-joys-and-woes-of-church-pius-rejoices-most-at-king.html | POPE TELLS OF JOYS AND WOES OF CHURCH; Pius Rejoices Most at King George's Progress and Avoidance of War in South America.MEXICO CAUSES DISTRESSin Address Answering Cardinals'Greeting, Pope Praises Russians'Fortitude in "Martyrdom." | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/succeeds-brother-as-harvey-head.html | Succeeds Brother as Harvey Head. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/measles-and-grip-ravage-tahitl.html | Measles and Grip Ravage Tahitl. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/use-plane-to-find-lost-idaho-sheep.html | Use Plane to Find Lost Idaho Sheep. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gift-skates-bring-death-two-children-wear-christmas-presents-on.html | GIFT SKATES BRING DEATH.; Two Children Wear Christmas Presents on Thin Ice at Media, Pa. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sheriff-gets-tea-set-with-bottle-openers-present-of-westchester.html | SHERIFF GETS 'TEA' SET WITH BOTTLE OPENERS; Present of Westchester Deputies Puzzles Chief, Who Thinks If Is a Card Table. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/two-lost-with-rum-boat-crash-of-search-plane-reveals-lake-tragedy.html | TWO LOST WITH RUM BOAT.; Crash of Search Plane Reveals Lake Tragedy in Ohio. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/marquette-eleven-picks-two-captains-radick-and-corbett-to-be-joint.html | MARQUETTE ELEVEN PICKS TWO CAPTAINS; Radick and Corbett to Be Joint Leaders of Football Team in 1929 Campaign. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-vote-on-liquidating-sharp-mill.html | To Vote on Liquidating Sharp Mill. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/dr-jabez-e-giles-dies-former-director-of-surgeons-of-manhattan-eye.html | DR. JABEZ E. GILES DIES.; Former Director of Surgeons of Manhattan Eye and Ear Hospital. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gets-more-lights-shelton-avenue-jamaica-not-to-be-darkest-street.html | GETS MORE LIGHTS; Shelton Avenue, Jamaica, Not to Be "Darkest Street" Any Longer. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/paris-lives-up-to-gaiety-french-christmas-eve-is-enlivened-by.html | PARIS LIVES UP TO GAIETY.; French Christmas Eve Is Enlivened by Crowds of Visitors. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/killed-in-michigan-crash-battle-creek-man-victim-of-auto.html | KILLED IN MICHIGAN CRASH.; Battle Creek Man Victim of Auto Collision—Five Persons Hurt. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/will-rogers-sends-out-several-christmas-greetings.html | Will Rogers Sends Out Several Christmas Greetings. | True | WILL ROGERS. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/robbed-as-he-rode-philadelphia-collector-tells-of-2000-holdup.html | ROBBED AS HE RODE; Philadelphia Collector Tells of $2,000 Hold-Up Amidst Crowds. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/policeman-reinstated-court-says-dismissal-by-warren-was-not-founded.html | POLICEMAN REINSTATED.; Court Says Dismissal by Warren Was Not Founded on Facts. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/say-langley-wont-run-friends-of-excongressman-so-asserthe-is.html | SAY LANGLEY WON'T RUN.; Friends of Ex-Congressman So Assert—He Is Non-Committal. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tone-on-curb-quiet-but-utilities-gain-ford-of-england-a-centre-of.html | TONE ON CURB QUIET, BUT UTILITIES GAIN; Ford of England, a Centre of Speculative Interest on Market, Sets New High. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/miss-jardine-has-debut-tea-given-for-daughter-of-the-secretary-of.html | MISS JARDINE HAS DEBUT.; Tea Given for Daughter of the Secretary of Agriculture. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plane-displays-christmas-fireworks.html | Plane Displays Christmas Fireworks. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fireworks-blasts-kill-8-children-four-dead-another-dying-after.html | FIREWORKS BLASTS KILL 8 CHILDREN; Four Dead, Another Dying, After Joker Sets Off Roman Candle in Georgia Store. 4 KILLED AT HAZARD, KY. Powder Can Explodes as Family Celebrates Christmas--Girl Gravely Burned Attempting Rescue. Crazed Girl Fights Rescuer Off. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/planes-carry-many-gifts-from-continent-to-britain.html | Planes Carry Many Gifts From Continent to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/atlantic-city-festive-outdoor-christmas-trees-and-lights-fill.html | ATLANTIC CITY FESTIVE.; Outdoor Christmas Trees and Lights Fill Resort and Carols Are Sung. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/rumanian-parliament-elects.html | Rumanian Parliament Elects. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tuttle-gets-badge-from-his-staff.html | Tuttle Gets Badge From His Staff. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tilden-to-be-no1-says-tennis-organ-magazine-reports-he-will-head.html | TILDEN TO BE NO.1, SAYS TENNIS ORGAN; Magazine Reports He Will Head Ranking List of U.S.L.T.A. Despite His Disbarment. HUNTER SLATED FOR NO. 2 Lott Due to Be Third and Hennessey Fourth--Collom's Re-election as President Indicated. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/50000-burglaries-laid-to-seized-pair-men-arrested-with-8000-stolen.html | $50,000 BURGLARIES LAID TO SEIZED PAIR; Men Arrested With $8,000 Stolen Gowns Suspected of Midtown Loft Thefts. TRAILED FOR SEVEN WEEKS Detectives Follow Them in Texis. See Them Enter Building and Seize Them Emerging with Loot. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/long-island.html | LONG ISLAND. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/christmas-snow-in-madrid-thriving-holiday-trade-regarded-as-good.html | CHRISTMAS SNOW IN MADRID; Thriving Holiday Trade Regarded as Good Omen. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/saved-by-letter-carrier-aged-couple-found-unconscious-from-exposure.html | SAVED BY LETTER CARRIER.; Aged Couple Found Unconscious From Exposure in Pittsfield Home. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/third-french-suicide-in-gazette-swindle-left-note-saying-he-was.html | THIRD FRENCH SUICIDE IN GAZETTE SWINDLE; Left Note Saying He Was Bankrupt--Man Who Signed Bonds for Mme. Hanau Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/quickens-freights-to-speed-business-new-haven-railroad-puts-them-on.html | QUICKENS FREIGHTS TO SPEED BUSINESS; New Haven Railroad Puts Them on Regular Schedules Like Passenger Trains. CLASSIFICATION YARDS AID Cars Run Down Hills Onto Their Respective Tracks, Stopped by Mechanical Brakemen. Tracks Numbered by Rule. Every Car Is Catalogued. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/speed-ice-skaters-set-for-title-races-140-entered-for-contests-on.html | SPEED ICE SKATERS SET FOR TITLE RACES; 140 Entered for Contests on New Year's Day at Newburgh-- Gorman to Defend Crown. WOMEN'S EVENTS LISTED Miss Brooks, Champion, Will Sisk Laurels Against Field of Canadian and American Stars. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/miss-perkins-ot-head-state-labor-department-roosevelt-picks-social.html | Miss Perkins ot Head State Labor Department; Roosevelt Picks Social Worker for Cabinet | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/seek-state-change-in-senate-districts-republicans-will-introduce.html | SEEK STATE CHANGE IN SENATE DISTRICTS; Republicans Will Introduce Bill in Next Legislature for Reapportionment. PIN HOPES ON ROOSEVELT Measure Will Be Along General Lines of That Which Was Vetoed by Smith in 1926. Conferences to Be Held. Deterred by Smith Veto. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/miss-garden-to-be-frank-but-singer-says-memoirs-await-death-of-some.html | MISS GARDEN TO BE 'FRANK'; But Singer Says Memoirs Await Death of Some Persons. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gives-land-to-westchester.html | Gives Land to Westchester. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/jackman-is-cue-victor-beats-zins-30-to-20-in-54-innings-in-3cushion.html | JACKMAN IS CUE VICTOR.; Beats Zins, 30 to 20 in 54 Innings in 3-Cushion Tourney. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sells-in-new-rochelle-conklin-family-disposes-of-old-holding-in.html | SELLS IN NEW ROCHELLE.; Conklin Family Disposes of Old Holding in Main Street. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tells-of-german-deal-soviet-says-berlin-took-initiative-in-trade.html | TELLS OF GERMAN DEAL.; Soviet Says Berlin Took Initiative in Trade Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/morton-hoyts-remarried-couple-divorced-last-april-use-their-wedding.html | MORTON HOYTS REMARRIED; Couple Divorced Last April Use Their Wedding Ring of 8 Years Ago. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/boston-woman-left-3464845.html | Boston Woman Left $3,464,845. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/majestic-winning-her-race-with-christmas-fought-fog-and-gale-to.html | Majestic Winning Her Race With Christmas; Fought Fog and Gale to Arrive Here Today | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/cheery-londoners-defy-drizzly-eve-christmas-shoppers-heedless-of.html | CHEERY LONDONERS DEFY DRIZZLY EVE; Christmas Shoppers, Heedless of the Dripping Skies, Bustle About, Spending Merrily. HAWKERS BARK, WAIFS SING Scenes of Dickens's Yuletide Stories Alone Seen Deserted and Left to Memories. Carolers Sing in Mayfair. CHEERY LONDONERS DEFY DRIZZLY EVE Dickens's Haunts Deserted. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mj-bambergers-funeral-today.html | M.J. Bamberger's Funeral Today. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/feet-of-the-infants.html | FEET OF THE INFANTS. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/we-johnson-in-shanghai-dry-leader-is-on-way-to-campaign-in.html | W.E. JOHNSON IN SHANGHAI; Dry Leader is on Way to Campaign in Philippines and India. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/first-full-reunion-in-decable.html | First Full Reunion in Decable. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/money.html | MONEY. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/shot-in-heart-and-lives-wisconsin-youth-wounded-in-accident-is.html | SHOT IN HEART AND LIVES.; Wisconsin Youth, Wounded in Accident, Is Expected to Recover. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/british-to-remove-more-women-in-kabul-airplanes-are-sent-from-india.html | BRITISH TO REMOVE MORE WOMEN IN KABUL; Airplanes Are Sent From India at the Request of Foreign Legations. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/forest-roads-and-trails-federal-construction-fund-exceeds-500000.html | FOREST ROADS AND TRAILS.; Federal Construction Fund Exceeds $500,000 for Coming Year. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/it-alians-pay-honor-to-marshal-cadorna-troops-turn-out-at-various.html | IT ALIANS PAY HONOR TO MARSHAL CADORNA; Troops Turn Out at Various Stations as Body Is Borneto Pallanza. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/cordborer-persistent.html | CORD-BORER PERSISTENT. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/princeton-hears-carols-christmas-celebration-is-opened-with-recital.html | PRINCETON HEARS CAROLS.; Christmas Celebration Is Opened With Recital by Le Fevre. | True | Special to The New York Times. | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/modify-life-term-bill-pennsylvanians-for-discretionary-sentence-on.html | MODIFY LIFE TERM BILL.; Pennsylvanians for Discretionary Sentence on Fourth Offense. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/frozenin-ships-to-get-radio-cheer.html | Frozen-In Ships to Get Radio Cheer. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sc-edmondses-give-a-tea-dance.html | S.C. Edmondses Give a Tea Dance. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/coolidge-ushers-in-nations-christmas-as-he-lights-tree-president.html | COOLIDGE USHERS IN NATION'S CHRISTMAS AS HE LIGHTS TREE; President Voices the Good-Will of America as Blaze of Color Glows in Capital Square. ROCKET STAR ARCS THE SKY Buglers Spread Tidings Over City and Singing Thousands Encircle Happy Scene. JOIN WHITE HOUSE CAROLS Mr. and Mrs. Coolidge, on Porch, Sing With Choir--Depart Today for Island Off Georgia Coast. President's Christmas Greeting. Bugles Blow Throughout Capital. Mr. and Mrs. Coolidge Join Singing President to Sit for Portrait. COOLIDGE USHERS IN NATION'S CHRISTMAS | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/french-prosecutor-out-of-danger.html | French Prosecutor Out of Danger. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/germans-to-investigate-war-claims.html | Germans to Investigate War Claims. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/finds-santa-claus-gets-changes-in-addresses.html | Finds Santa Claus Gets Changes in Addresses | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/rival-alumni-will-clash-healing-21yearold-rift.html | Rival Alumni Will Clash, Healing 21-Year-Old Rift | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/oneway-street-shows-drug-ring-its-secrets-exposed-and-a-murder.html | 'ONE-WAY STREET' SHOWS DRUG RING; Its Secrets Exposed and a Murder Solved an Beulah Poynter's 'Guess Who' Melodrama. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/christmas-in-the-antarctic.html | CHRISTMAS IN THE ANTARCTIC | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/new-agency-for-the-new-haven.html | New Agency for the New Haven. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/crew-leaps-into-sea-as-wreck-takes-fire-american-steamship-casper.html | CREW LEAPS INTO SEA AS WRECK TAKES FIRE; American Steamship Casper Aflame on Rocks off Finland-- One Reported Drowned. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/government-files-rail-value-brief-defense-of-commerce-board-in.html | GOVERNMENT FILES RAIL VALUE BRIEF; Defense of Commerce Board in O''Fallon Case Submitted to Supreme Court. PREPARED BY WICKERSHAM Special Counsel Argues Against Reproduction Cost as Sole Basis of Calculation. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/van-alen-personal-estate-349006.html | Van Alen Personal Estate $349,006. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/chicago-spends-lavishly-merchants-estimate-200000000-is-paid-for.html | CHICAGO SPENDS LAVISHLY.; Merchants Estimate $200,000,000 Is Paid for Christmas Presents. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/contrast-in-nicaragua-hot-fighting-marked-christmas-them-a-year-ago.html | CONTRAST IN NICARAGUA.; Hot Fighting Marked Christmas Them a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/chinas-friendship-seen-in-radio-order-preference-shown-to-american.html | CHINA'S FRIENDSHIP SEEN IN RADIO ORDER; Preference Shown to American Bidder is Expected to Continue in Other Big Contracts. GERMAN FIGURE WAS LESS Two-thirds of Nanking Reconstruction Board Studied Here--OtherWireless Stations Planned. Accord May Include Latin America. Realize Dr. Sun's Aim. Japanese Station Never Used. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/loft-loot-case-deferred-six-suspects-to-have-examination-friday-on.html | LOFT LOOT CASE DEFERRED.; Six Suspects to Have Examination Friday on Clothing Thefts. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-aid-hospital-in-building-dr-wg-nealley-to-help-swedish.html | TO AID HOSPITAL IN BUILDING; Dr. W.G. Nealley to Help Swedish Institution With Plans. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/1800000-sent-to-erin.html | $1,800,000 Sent to Erin. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tracks-of-hyde-found-in-canyon-footprints-evidently-left-by.html | TRACKS OF HYDE FOUND IN CANYON; Footprints, Evidently Left by Colorado River Voyager, Are at Bottom of Great Gorge. COUPLE MISSING 40 DAYS Discovery of Trace Is Announced After Two Search Parties Had Failed to Report. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/canadian-capital-in-paper-products-dominion-had-579853552-invested.html | CANADIAN CAPITAL IN PAPER PRODUCTS; Dominion Had $579,853,552 Invested in the IndustryLast Year. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/expect-fatal-crash-to-halt-air-service-officials-of-chattanooga.html | EXPECT FATAL CRASH TO HALT AIR SERVICE; Officials of Chattanooga Field Urge Site Be Chosen Farther From City. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/thousands-unite-in-holiday-prayer-business-halts-for-church-and.html | THOUSANDS UNITE IN HOLIDAY PRAYER; Business Halts for Church and Office Services--Edifices Are Crowded at Midnight. TRIBUTE TO C.C. MOORE Carol Singers Heard in Streets and Buildings--Programs for Children Held Throughout City. Chimes of Trinity Heard. Throng at St. Patrick's. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/miss-glantz-to-wed-today.html | Miss Glantz to Wed Today. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fires-at-wife-as-burglar-arkansans-bullet-goes-through-wall-and.html | FIRES AT WIFE AS BURGLAR.; Arkansan's Bullet Goes Through Wall and Kills Passer-by. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tisch-to-box-tannyhill-friday.html | Tisch to Box Tannyhill Friday. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/oklahoma-marriage-and-divorce.html | Oklahoma Marriage and Divorce. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/cubans-entertain-for-christmas.html | Cubans Entertain for Christmas. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/neediest-cases-fund-shows-steady-rise-since-start-in-1912.html | NEEDIEST CASES FUND SHOWS STEADY RISE SINCE START IN 1912; Ever-Increasing Numbers of Contributors Respond to Appeal for Help. HIGH AND LOW EAGER TO AID Gifts Come From Many Who Have Made Sacrifices to Aid Their Fellow-Men. HUMAN HEARTS TOUCHED Children Learn the True Spirit of Philanthropy-- Memorial Gifts Are More Numerous. Letters Reflect True Charity. Gifts Ordered by Cable. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/railroad-heads-see-prosperity-for-1929-president-sargent-of-chicago.html | RAILROAD HEADS SEE PROSPERITY FOR 1929; President Sargent of Chicago & Northwestern Predicts Unprecedented Era.EXPECTS GAIN IN THE WESTExecutives of Illinois Central, Great Northern, Missouri-Kansas-TexasAlso Optimistic. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/radio-board-files-brief-in-wgys-suit-asks-dismissal-of-stations.html | RADIO BOARD FILES BRIEF IN WGY'S SUIT; Asks Dismissal of Station's Appeal to the District of Columbia Court. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tie-guard-to-hot-pipe-detroit-burglars-leave-him-bound-after-15000.html | TIE GUARD TO HOT PIPE.; Detroit Burglars Leave Him Bound After $15,000 Safe Robbery. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/urges-caution-on-fires-commissioner-dorman-tells-of-dangers-from.html | URGES CAUTION ON FIRES.; Commissioner Dorman Tells of Dangers From Christmas Trees. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fatherson-golf-won-by-chapmans-greenwich-pair-with-a-75-leads-17.html | FATHER-SON GOLF WON BY CHAPMANS; Greenwich Pair With a 75 Leads 17 Teams in Play Over Pinehurst Links. HIGGINSES GAIN NET AWARD Score 92-24-68 in Eighteen-Hole Event--Rudels and Morrisons in Tie at 70. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/railroad-earnings-results-for-november-and-first-eleven-months-of.html | RAILROAD EARNINGS; Results for November and First Eleven Months of Year Reported. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/holiday-in-moscow-christmas-tree-sale-about-average-despite-talk-of.html | HOLIDAY IN MOSCOW.; Christmas Tree Sale About Average Despite Talk of Press. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mining-shares-sold-here-canadian-company-announces-disposal-of.html | MINING SHARES SOLD HERE.; Canadian Company Announces Disposal of 45,000 of Treasury Issue. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/albert-john-meister-former-advertising-manager-of-department-stores.html | ALBERT JOHN MEISTER.; Former Advertising Manager of Department Stores Dies. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/chicle-trees-losing-race-with-american-gum-chewers.html | Chicle Trees Losing Race With American Gum Chewers | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/eastern-eleven-holds-scrimmage-opposes-team-of-former-stars-in.html | EASTERN ELEVEN HOLDS SCRIMMAGE; Opposes Team of Former Stars in Training at Stanford for the East-West Game. NEVERS AMONG PLAYERS Coach Kerr's Eleven Goes Through Test Plays--Westerners in Long Session Despite Rain. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/horween-undecided-on-post-at-harvard-his-father-says.html | Horween Undecided on Post At Harvard, His Father Says | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/c-vanderbilt-jr-plans-new-venture-indicates-he-will-rerum-to.html | C. VANDERBILT JR. PLANS NEW VENTURE; Indicates He Will Rerum to Newspaper Field, but on His Own Resources. SAYS FUND WILL PAY DEBTS creditors to Get Money, He Assarts --Steuer Declares Cash Is Not Available Now. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/old-nassaus-bell-tolls-for-dr-fine-simple-funeral-services-of.html | OLD NASSAU'S BELL TOLLS FOR DR. FINE; Simple Funeral Services of Princeton by President Hibben forNoted Dean. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/save-six-children-in-hospital-fire.html | Save Six Children in Hospital Fire. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mgonigle-annexes-the-desert-song-knebelkamp-gelding-first-by-half-a.html | M'GONIGLE ANNEXES THE DESERT SONG; Knebelkamp Gelding First by Half a Length in Feature Race at New Orleans. BUDDY BASIL WEAKENS Falters With Victory Apparently in Sight--Shropshire and Brown Complete Doubles. Holds an Outside Position. Poor Day for Favorites. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/nationals-are-on-edge.html | Nationals Are on Edge. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/partner-of-countess-absolved-of-fraud-kansas-city-mo-prosecutor.html | PARTNER OF COUNTESS ABSOLVED OF FRAUD; Kansas City (Mo.) Prosecutor Finds No Ground for Charges Against C.F. Faye. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/11-women-and-25-men-in-talk-contest-today-will-begin-speaking-in.html | 11 WOMEN AND 25 MEN IN TALK CONTEST TODAY; Will Begin Speaking in Six Languages at 71st Regiment Armory, to Continue Until Saturday Night. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/film-trust-suit-filed-in-oklahoma-government-charges-owners-of.html | FILM 'TRUST' SUIT FILED IN OKLAHOMA; Government Charges Owners of Theatres in State Restrain Trade in Pictures. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/louvain-ruling-confirmed-brussels-court-dismisses-appeal-in-library.html | LOUVAIN RULING CONFIRMED; Brussels Court Dismisses Appeal In Library Dispute Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/1-dead-17-hurt-in-crash-christmas-shoppers-caught-in-trolley.html | 1 DEAD, 17 HURT IN CRASH.; Christmas Shoppers Caught in Trolley Collision at McKeesport, Pa. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/schedules-arranged-for-vpi-athletes-varsity-and-freshman-boxers-and.html | SCHEDULES ARRANGED FOR V.P.I. ATHLETES; Varsity and Freshman Boxers and Wrestlers Face Hand Campaign Against Southern Teams. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sugar-and-coffee.html | SUGAR AND COFFEE. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/philosophers-to-discuss-religion.html | Philosophers to Discuss Religion. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/americans-to-face-rangers-tonight-local-sextets-each-at-top-of-its.html | AMERICANS TO FACE RANGERS TONIGHT; Local Sextets, Each at Top of Its Division in League, to Meet at Garden. HARD-FOUGHT BATTLE DUE Deadlock Between Maroons and Americans for Lead in International Group Continues. Each Has Scored 21 Goals. Maroons-Americans Tied. | True | By Grover Theis. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/bishop-crane-seriously-ill.html | Bishop Crane Seriously Ill. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plans-philadelphia-audit-mayor-will-put-transit-companys-agreement.html | PLANS PHILADELPHIA AUDIT.; Mayor Will Put Transit Company's Agreement Before Council. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/steal-25000-in-antiques-thieves-raid-store-in-cleveland-containing.html | STEAL $25,000 IN ANTIQUES.; Thieves Raid Store in Cleveland Containing European Collection. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/take-influenza-precaution.html | Take Influenza Precaution. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/pearl-fishers-in-revolt-south-sea-islanders-resist-use-of-suits-and.html | PEARL FISHERS IN REVOLT.; South Sea Islanders Resist Use of Suits and Diving Machines. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mrs-hannah-phillips-102-dead.html | Mrs. Hannah Phillips, 102, Dead. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/lauds-canadian-post-cut-london-paper-calls-penny-rate-imaginative.html | LAUDS CANADIAN POST CUT.; London Paper Calls Penny Rate Imaginative Christmas Gift. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/wrigley-has-a-6000000-baseball-hobby-in-game-for-thrill-wants-no.html | Wrigley Has a $6,000,000 Baseball Hobby; In Game for Thrill, Wants No Returns | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/heads-casa-italiana-dr-henry-burchall-named-director-or-new.html | HEADS CASA ITALIANA.; Dr. Henry Burchall Named Director or New Institution at Columbia. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/many-lands-greet-byrd-polar-party-600-wireless-messages-bear-worlds.html | MANY LANDS GREET BYRD POLAR PARTY; 600 Wireless Messages Bear World's Christmas Cheer to Antarctic Expedition. THEY RADIO 1,000 HERE 800,000 Boy Scouts Extend Best Wishes to Comrade--Tributes in Many Languages. Messages of Admiration. Tributes From Afar. MANY LANDS GREET BYRD POLAR PARTY | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/psychology-for-films-dr-marston-of-columbia-to-head-universals-new.html | PSYCHOLOGY FOR FILMS.; Dr. Marston of Columbia to Head Universal's New Bureau. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/siemenshalske-dividend-rises.html | Siemens-Halske Dividend Rises. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ugi-changes-indicated-new-york-interests-are-expected-to-gain-board.html | U.G.I. CHANGES INDICATED.; New York Interests Are Expected to Gain Board Places. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/festivities-today-at-ywca.html | Festivities Today at Y.W.C.A. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/held-for-breaking-mans-skull.html | Held for Breaking Man's Skull. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/la-paz-delay-puzzle-to-panamericans-conference-still-awaits.html | LA PAZ DELAY PUZZLE TO PAN-AMERICANS; Conference Still Awaits Bolivia's Answer Suggesting Methods of Mediation. LEGATION WITHOUT WORD Subcommittee In Executive Sessions Makes Progress on Proposed Treaty of Arbitration. Ready to Go Ahead Today. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/morton-a-williams-dies-on-train.html | Morton A. Williams Dies on Train. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/calls-long-skirts-cruel-wife-seeking-divorce-says-husband-demanded.html | CALLS LONG SKIRTS 'CRUEL.'; Wife, Seeking Divorce, Says Husband Demanded Ankle Lengths. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/neediest-cases-fund-goes-over-the-top-with-gifts-totaling-292889.html | Neediest Cases Fund Goes Over the Top With Gifts Totaling $292,889; Food of 1,166 Christmas Eve Donations Pours in to Spread Happiness | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/roosevelt-elects-glynn-center-will-lead-high-school-football-team.html | ROOSEVELT ELECTS GLYNN.; Center Will Lead High School Football Team Next Year. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/drone-home-first-at-havana-track-wins-batabamo-purse-by-nose-from.html | DRONE HOME FIRST AT HAVANA TRACK; Wins Batabamo Purse by Nose From Resourceful, at 6 to 1 --Union Jack Is Third. 2 NEW YORK HORSES SCORE Karrick's Sterling Silver and Rosen's Moonlight Triumph in the First Two Events. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Active Stocks Advance. Year's Sales Top 900,000,000. More Ear-Markings Expected. Last-Minute Shopping Heavy. Money Market Prospects. Automobile Exports. Atlantic Superpower. A Coming Development. OFallon Arguments In. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gow-a-tribal-picture-headhunter-film-depicts-customs-in-south-sea.html | "GOW" A TRIBAL PICTURE.; Head-Hunter Film Depicts Customs in South Sea Islands. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/danish-bacon-gets-triple-brand.html | Danish Bacon Gets Triple Brand. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fumes-rout-girl-workers-hot-paint-causes-stampedeclerks-flee-after.html | FUMES ROUT GIRL WORKERS; Hot Paint Causes Stampede--Clerks Flee After Ammonia Blast. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tank-kerosene-at-13-cents.html | Tank Kerosene at 13 Cents. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/lone-thug-robs-grocery-of-80.html | Lone Thug Robs Grocery of $80. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/stock-split-in-view-bank-considers-plan-for-4folk1-exchange-with.html | STOCK SPLIT IN VIEW; Bank Considers Plan for 4-folk-1 Exchange, With Par Value Cut From $100 to $25. NOT TO ABSORB MECHANICS Stockholders to Vote Jan. 8 on Proposal to Take Over Garfield, With$1,000,000 Capital Increase. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/alekhine-arouses-rivals-followers-refers-to-capablancas-superiority.html | ALEKHINE AROUSES RIVAL'S FOLLOWERS; Refers to Capablanca's Superiority as a 'Myth' in Analysis of New York Tourney.CALLS CRITICS "BLIND"Chess Champion Says in Book JustIssued That He Did Not Regard Cuban as Invincible 'Machine." | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/firecrackers-tossed-into-powder.html | Firecrackers Tossed into Powder. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-be-minister-in-capital-dr-murray-of-stanford-will-fill-friends.html | TO BE MINISTER IN CAPITAL.; Dr. Murray of Stanford Will Fill Friends' Post at Hoover's Request. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/utility-to-alter-capital-electric-bond-and-share-considers.html | UTILITY TO ALTER CAPITAL.; Electric Bond and Share Considers Reorganization Plan. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/young-love-barred-philadelphia-censors-bar-play-after-seeing-it-in.html | "YOUNG LOVE" BARRED.; Philadelphia Censors Bar Play After Seeing It in New York. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/chiron-auto-racer-arrives-today.html | Chiron, Auto Racer, Arrives Today. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/radio-licenses-extended-board-orders-all-continued-one-month-for.html | RADIO LICENSES EXTENDED.; Board Orders All Continued One Month for Public Convenience. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/seven-premieres-tonight-a-revival-of-cyrano-de-bergerac-by-hampden.html | SEVEN PREMIERES TONIGHT.; A Revival of "Cyrano de Bergerac" by Hampden in Addition. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sanchez-plans-tour-fridays-bout-at-106th-armory-will-be-last-before.html | SANCHEZ PLANS TOUR.; Friday's Bout at 106th Armory Will Be Last Before Departure. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/killed-by-liquor-runner-texas-border-officials-courtesy-to-prisoner.html | KILLED BY LIQUOR RUNNER.; Texas Border Official's Courtesy to Prisoner Costs Him His Life. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/married-forty-years.html | Married Forty Years. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/leonard-and-wife-saved-in-fire.html | Leonard and Wife Saved in Fire. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/santas-whiskers-real-he-comes-up-to-test-applied-by-youngsters-in.html | SANTA'S WHISKERS REAL.; He Comes Up to Test Applied by Youngsters in Dallas, Tex. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/bethlehem-manger-has-colorful-rites-latin-patriarch-at-jerusalem.html | BETHLEHEM MANGER HAS COLORFUL RITES; Latin Patriarch at Jerusalem Conducts Services at the Place of Nativity. PILGRIMS OF MANY NATIONS Protestants Sing Carols in Courtyard Where Inn Stood 2,000Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/max-reinhardt-here-hostile-to-talkies-german-producer-says-movies.html | MAX REINHARDT HERE; HOSTILE TO 'TALKIES'; German Producer Says Movies Are 'Shadow Art'—To Produce Picture With Lillian Gish. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plans-court-fight-to-ban-sewer-plant-baldwin-citizens-committee.html | PLANS COURT FIGHT TO BAN SEWER PLANT; Baldwin Citizens Committee Sees a Menace in Proposed Rockville Centre Project. MEETING TO DECIDE ACTION Westervelt Prentice to Ask State to Revoke Permit, Adds Report of Engineer Is Unfavorable. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/girl-accuses-two-youths-they-are-held-on-charge-of-keeping-her-a.html | GIRL ACCUSES TWO YOUTHS.; They Are Held on Charge of Keeping Her a Prisoner. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fireglow-poisoned-is-chemists-report-analysis-of-star-threeyearold.html | FIREGLOW POISONED, IS CHEMISTS' REPORT; Analysis of Star Three-Year-Old Trotter's Stomach Reveals Cause of Death in August. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mayor-vexed-at-talk-of-wnyc-plant-shift-they-want-to-make-citys.html | MAYOR VEXED AT TALK OF WNYC PLANT SHIFT; 'They Want to Make City's Radio Mute,' Walker Asserts--Scores Division of Time. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/six-win-essay-prizes-seabury-awards-in-promotion-of-world-peace.html | SIX WIN ESSAY PRIZES.; Seabury Awards in Promotion of World Peace Announced. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/assails-sunday-mail-lords-day-alliance-secretary-also-objects-to.html | ASSAILS SUNDAY MAIL.; Lord's Day Alliance Secretary Also Objects to Christmas Deliveries. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/dartmouth-six-to-play-team-to-meet-veteran-mcgill-sextet-tomorrow.html | DARTMOUTH SIX TO PLAY.; Team to Meet Veteran McGill Sextet Tomorrow Night in Garden. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/debutantes-feted-on-christmas-eve-alice-t-de-peyster-introduced-by.html | DEBUTANTES FETED ON CHRISTMAS EVE; Alice T. de Peyster Introduced by Her Parents at a SupperDance at Park Lane.DINNER FOR MISS GREEFFParties Also Given for Jane Erdmann, Lucie Olcott, MarthaMagrane and Others. Among the Men. Dinner for Mr. Burchard. Do Peyster Guests. Dance for Miss Erdmann. Guests at Erdmann Dance. Luncheon for Miss Magrane. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/help-for-the-boys-riverside-drives-troubles-to-sell-newspapers-of.html | HELP FOR THE BOYS; Riverside Drive's Troubles. To Sell Newspapers of 1626. Appreciation of Editorial. CASE SYSTEM HAS FAULTS. Would Have More Story in History. | True | OWEN R. LOVEJOY.A SUFFERER.HANS KREIS.M.E. PELLETT, Librarian.GUY M. WALKER.DOROTHY ZUKIN. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/pinehurst.html | PINEHURST. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/honors-for-craftsmen-tablet-with-names-to-be-placed-in-hotel.html | HONORS FOR CRAFTSMEN.; Tablet With Names to Be Placed in Hotel Governor Clinton. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/alleged-attache-seized-man-accused-of-drug-sale-in-texas-will-ask.html | ALLEGED ATTACHE SEIZED.; Man Accused of Drug Sale in Texas Will Ask Trial in Salvador. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/crowd-passed-by-4000-woman-finds-it-in-envelope-kicked-around-in.html | CROWD PASSED BY $4,000.; Woman Finds It in Envelope Kicked Around in Hartford Store. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sports-of-the-times-just-a-word-cards-and-comments-front-a-total.html | Sports of the Times; Just a Word. Cards and Comments. Front a Total Stranger. From Various Sectors. Christmas Suggestions. | True | By John Kieran. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/colgate-swims-listed-varsity-team-will-encounter-six-opponents-in.html | COLGATE SWIMS LISTED.; Varsity Team Will Encounter Six Opponents in Coming Year. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/florida-sugar-mill-opens-jan-14.html | Florida Sugar Mill Opens Jan. 14. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/first-dividends-voted-by-two-corporations-household-finance-and.html | FIRST DIVIDENDS VOTED BY TWO CORPORATIONS; Household Finance and Community State Bank Act--Increases Announced by Others. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/c-o-promotes-th-gurney.html | C. & O. Promotes T.H. Gurney. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/whalenlauds-force-on-record-roundup-few-of-183-get-bail-war-on.html | WHALENLAUDS FORCE ON RECORD ROUND-UP; FEW OF 183 GET BAIL; War on Crime Just Begun, Says Commissioner, Admitting He Ordered Raids Secretly, HE CATECHIZES CRIMINALS Many Crooks Bagged in Drive Held Proof That Detectives Know and Can Find Them. COURT COOPERATION URGED Police Head to Confer With Magistrates for Better Understanding--Walker Sanctions Move. Will Confer With the Magistrates. Two More Win Promotions. Suspects Jam Police Wagons. Reserves Called to Guard Captives. One Claims Sixty Arrests. Weapons Seized in Brooklyn. Glatzmayer Frees All but Three. Wants All Able-Bodied to Work. Daly Defends 25-Year Record. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/win-paderewski-prizes-hans-levy-henict-takes-1000-and-homer-c.html | WIN PADEREWSKI PRIZES.; Hans Levy Henict Takes $1,000 and Homer C. Humpheny $500. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/trail-boston-billys-loot-nassau-county-officials-say-man-in.html | TRAIL 'BOSTON BILLY'S' LOOT; Nassau County Officials Say Man in Wisconsin Knows Cache. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/the-united-states-and-peace-on-earth.html | THE UNITED STATES AND PEACE ON EARTH. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/says-drugs-enter-at-philadelphia-newspaper-there-reports-shipments.html | SAYS DRUGS ENTER AT PHILADELPHIA; Newspaper There Reports Shipments Worth $20,000,000Smuggled In.TREASURY AGENT DENIES ITBut He Asserts Clues of "China"Consignment Led to RecentBig Seizure Here. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fight-is-expected-on-bmt-bus-plan-opposition-arises-to-changes-in.html | FIGHT IS EXPECTED ON B.M.T. BUS PLAN; Opposition Arises to Changes in Franchise Suggested by Equitable Company. SPEED URGED ON MAYOR Advisers Want Merger Program Settled--Date for Hearing to Be Set on Jan. 14. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/held-in-wifes-death-heldmans-story-of-fearn-case-discredited-by.html | HELD IN WIFE'S DEATH.; Heldman's Story of Fearn Case Discredited by Canton Prosecutor. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/527-slain-in-chicago-years-total-of-violent-deaths-is-5636.html | 527 SLAIN IN CHICAGO.; Year's Total of Violent Deaths Is 5,636, Including 1,070 by Autos. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/yankee-trader-off-on-african-venture-boston-schooner-takes-nose.html | YANKEE TRADER OFF ON AFRICAN VENTURE; Boston Schooner Takes Nose Rings, Top Hats, All-Day Suckers in Varied Cargo for Barter. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/24283-gifts-in-day-send-neediest-fund-to-new-high-record-292889-by.html | $24,283 GIFTS IN DAY SEND NEEDIEST FUND TO NEW HIGH RECORD; $292,889 by Christmas Day Exceeds Last Year's Final Total by $7,000. AID TO AT LEAST 400 CASES 10,307 Contributors Have Joined in Providing for Those in Distress. $2,000 DONATION RECEIVED Mr. and Mrs. H. Rice Send It -- Mrs. P. Meyer, Mr. and Mrs. F. Altschul Among Those Who Give $1,000. 10,307 Have Given This Year. Those Who Gave $100 Each. GERTRUDE C. BARBOUR, Many Other Groups Contribute. From a Mother of Four Boys. From a Class of Students. From a Very Little Boy. Tells What Fund Means. Praises Work of Fund. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/j-louis-webb-dies-at-the-age-of-73-member-of-a-distinguished.html | J. LOUIS WEBB DIES AT THE AGE OF 73; Member of a Distinguished Colonial Family -- Lived Abroad Much of Time. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/drug-store-padlocked-owner-blames-two-clerks-but-one-man-says-he.html | DRUG STORE PADLOCKED.; Owner Blames Two Clerks, but One Man Says He Was Both. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/man-kills-self-in-boiling-pool.html | Man Kills Self in Boiling Pool. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/deputy-fire-chief-beggin-buried.html | Deputy Fire Chief Beggin Buried. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/keystone-watch-case-calls-stock.html | Keystone Watch Case Calls Stock. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/west-chester-airport-has-35-student-fliers-residents-enthusiastic.html | WEST CHESTER AIRPORT HAS 35 STUDENT FLIERS; Residents Enthusiastic as School Nears End of First Year and Expansion Is Planned. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/announces-new-courses-st-johns-college-of-accounting-adds-to-its.html | ANNOUNCES NEW COURSES; St. John's College of Accounting Adds to Its Curriculum. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/actress-found-dead-miss-cecilia-des-roches-stricken-fatally-ill-in.html | ACTRESS FOUND DEAD.; Miss Cecilia des Roches Stricken Fatally Ill in Bathroom. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plans-offices-downtown-cedarpearl-street-corporation-to-erect.html | PLANS OFFICES DOWNTOWN.; Cedar-Pearl Street Corporation to Erect 22-Story Structure. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sward-park-chess-victor-conquers-richmond-hill-high-school-by-2-to-.html | SWARD PARK CHESS VICTOR; Conquers Richmond Hill High School by 2 to 1 . | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/college-golf-stars-ready-at-pinehurst-dunlap-finlay-and-wilson.html | COLLEGE GOLF STARS READY AT PINEHURST; Dunlap, Finlay and Wilson Among Entries in Midwinter Tourney Starting Tomorrow. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/2-benefit-games-thursday-visitation-five-to-play-american-league.html | 2 BENEFIT GAMES THURSDAY; Visitation Five to Play American League Stars in Feature. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/zionists-drafting-rules-council-in-berlin-debates-question-of.html | ZIONISTS DRAFTING RULES.; Council in Berlin Debates Question of American Proxies. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hopeful-of-future-of-golf-in-england-wethered-points-to-perkins-as.html | HOPEFUL OF FUTURE OF GOLF IN ENGLAND; Wethered Points to Perkins as Proof of Soundness of the Game in His Country. DEPLORES GLOOMY VIEWS Armchair Critics, Says Former Amateur Champion, Responsible for Cry of "Decadence." Deplores Cloud of Pessimism. Younger Players Advanced. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ch-sanford-89-dead-in-london-financier-born-in-new-jersey-did-much.html | C.H. SANFORD, 89, DEAD IN LONDON; Financier, Born in New Jersey, Did Much to Develop Foreign Trade of U.S. LIVED LONG IN ARGENTINA Important Factor in Providing Port Facilities at Buenos Aires-- Headed Tramways. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/holiday-liquor-kills-two-men-in-brooklyn-two-others-in-critical.html | HOLIDAY LIQUOR KILLS TWO MEN IN BROOKLYN; Two Others in Critical Condition -- Another Dies in Bellevue--58 Drinkers Taken to Hospitals. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/two-held-on-gun-charges-men-seized-at-445-flushing-avenue-according.html | TWO HELD ON GUN CHARGES; Men Seized at 445 Flushing Avenue According to Police | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/utility-companies-expand-records-of-new-england-power-and-canadian.html | UTILITY COMPANIES EXPAND.; Records of New England Power and Canadian Hydro-Electric. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/review-of-the-day-in-realty-market-two-more-east-side-deals-are.html | REVIEW OF THE DAY IN REALTY MARKET; Two More East Side Deals Are Closed in the Carl Schurz Park Section. OPERATOR BUYS TENEMENT Mrs. Mary Hohlock Assembles 100 Foot Plot on East Eighty fifth Street. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/500000-tintoretto-revealed-when-outer-paint-is-removed.html | $500,000 Tintoretto Revealed When Outer Paint Is Removed | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/german-chain-stores-add-capital.html | German Chain Stores Add Capital. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/helping-the-indians.html | HELPING THE INDIANS. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/only-2-killed-in-argentine-riot.html | Only 2 Killed in Argentine Riot. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-hear-whittaker-in-stock-sale-suit-justice-rhodes-at-binghamton.html | TO HEAR WHITTAKER IN STOCK SALE SUIT; Justice Rhodes at Binghamton Orders Examination of New Jersey Ex-Representative. HUGO ALLEGES BLACKMAIL Denies Whittaker Is Connected With Interstate Mortgage Company, Also a Defendant. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/charles-tiedtke-dead-toledo-merchant-and-brother-won-vast-fortune.html | CHARLES TIEDTKE DEAD.; Toledo Merchant and Brother Won Vast Fortune With Initial $350. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gives-new-jersey-medals-moore-decorates-officers-for-service-in.html | GIVES NEW JERSEY MEDALS; Moore Decorates Officers for Service in National Guard. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hoover-is-crossing-the-equator-today-christmas-festivities-arranged.html | HOOVER IS CROSSING THE EQUATOR TODAY; Christmas Festivities Arranged on Utah, Steaming North Off Coast of Brazil. CREW OF 1,150 SING CAROLS President-Elect Gets Radio Felicitations Tour--Works on Reports From Home. Will Look In on the Crew. Hoovers Join Crew on Deck. HOOVER IS CROSSING THE EOILATOR TODAY Mrs. Hoover Sorts Floral Gifts. Appraisals of Tour Pleasing | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/palm-beach-enjoys-gay-christmas-eve-many-members-of-the-colony.html | PALM BEACH ENJOYS GAY CHRISTMAS EVE; Many Members of the Colony Entertain at Opening of New Patio Lamaze. DOBYNES HOSTS AT VILLA All the Guests Arrive in Costume for "Children's Party"--Festivities at Other Homes. Fireworks on the Beach. L.P. Ordways Entertain. Dinner for Young Persons. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/santa-flying-to-coast-whiskers-streaming-plane-with-tree-takes-off.html | Santa Flying to Coast, Whiskers Streaming; Plane With Tree Takes Off to Deliver Gifts | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/escapes-sing-sing-then-is-shot-down-young-longterm-convict-scales.html | ESCAPES SING SING, THEN IS SHOT DOWN; Young Long-Term Convict Scales Wall and Runs Zig-Zag in Rain of Bullets. FOUND AT RAILROAD TRACK Most Daring Single-Handed Attempt In Decade Made by Youth Who Wished to Be Home for Holiday. Attract's Keeper's Attention. Warden Orders Siren Blown. Shot By Machine Guns. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/virginia-indian-tribe-brings-annual-venison-to-governor.html | Virginia Indian Tribe Brings Annual Venison to Governor | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/the-screen-murder-as-an-art-the-darling-burglar.html | THE SCREEN; Murder As An Art. The Darling Burglar. | True | By Mordaunt Hall | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/wants-planning-bodies-chamber-would-prepare-for-a-brooklyn-of.html | WANTS PLANNING BODIES.; Chamber Would Prepare for a Brooklyn of 10,000,000. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/sunday-game-an-issue-boston-councilor-demands-proof-of-bride.html | SUNDAY GAME AN ISSUE.; Boston Councilor Demands Proof of Bride Allegation. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/three-british-mps-die-two-labor-and-one-conservative-seat-made.html | THREE BRITISH M.P.'S DIE.; Two Labor and One Conservative Seat Made Vacant. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/reed-summons-vare-for-more-questioning-senatorelects-counsel.html | REED SUMMONS VARE FOR MORE QUESTIONING; Senator-Elect's Counsel, However, Will Explain to Committee Why He Is Too Ill to Go. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/new-chicago-track-to-cover-200-acres-sixth-plant-in-city-will-be.html | NEW CHICAGO TRACK TO COVER 200 ACRES; Sixth Plant in City Will Be Erected on North Side--Work to Start at Once. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/new-motors-in-big-plane-the-question-mark-is-refitted-at-san-diego.html | NEW MOTORS IN BIG PLANE.; The Question Mark Is Refitted at San Diego for Endurance Flight. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/coolidge-consents-that-our-experts-aid-on-reparation-but-allies-and.html | COOLIDGE CONSENTS THAT OUR EXPERTS AID ON REPARATION; But Allies and Germany Must Pick the Americans They Desire for Service. HOWARD SUBMITS INQUIRY Kellogg, After Conference With the President, Accepts Invitation of Powers. FRENCH DEBT ACCORD SEEN Acceptable Reparation Plan Would Pave Way for Paris Approval of Compact With Us. Kellogg Talked With Coolidge. COOLIDGE CONSENTS TO REPARATIONS AID Proceeds With Caution. Clarification by Coolidge. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hall-libel-suit-settled-widow-stevens-and-carpenter-discontinue.html | HALL LIBEL SUIT SETTLED.; Widow, Stevens and Carpenter Discontinue Legal Action. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/races-at-pinehurst-today-field-of-12-horses-expected-in-st-nicholas.html | RACES AT PINEHURST TODAY; Field of 12 Horses Expected in St. Nicholas Event. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/police-department.html | Police Department. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/broker-is-cleared-of-stoner-charge-witnesses-from-hotel-deny-he-hit.html | BROKER IS CLEARED OF STONER CHARGE; Witnesses From Hotel Deny He Hit Former Infant Prodigy and Says She Was Assailant. THEFT ALLEGATION IS MADE Woman Says an $8,000 Bracelet Was Not Returned--Hearing Set for Jan. 3. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/walker-awaits-word-on-postoffice-site-lacks-official-notice-of-the.html | WALKER AWAITS WORD ON POSTOFFICE SITE; Lacks Official Notice of the Approval of Church St. Plot--Eager to Raze Old Buildings. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/forms-loan-committee-huntington-rotary-club-plans-aid-for-students.html | FORMS LOAN COMMITTEE.; Huntington Rotary Club Plans Aid for Students. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/lives-with-toy-in-throat-cincinnati-surgeons-unable-to-remove.html | LIVES WITH TOY IN THROAT.; Cincinnati Surgeons Unable to Remove Object Child Swallowed. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/newark-realtors-move-feist-now-occupy-their-own-fourstory.html | NEWARK REALTORS MOVE.; Feist & Feist Now Occupy Their Own Four-Story Structure. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/city-in-holiday-mood-aids-unfortunates-charities-distribute-bounty.html | CITY IN HOLIDAY MOOD AIDS UNFORTUNATES; Charities Distribute Bounty, Carols Are Sung and Dusk Sees Lighting of Trees. WALKER AIDS RELIEF WORK With Wife and Whalen He Helps the Salvation Army and the Volunteers Dole Out Dinners. SCORES OF PARTIES HELD Roosevelt and Lehman Guests at Beekman St. Institution--85 Freed on Welfare Island. MAYOR AND POLICE COMMISSIONER JOIN IN SPREADING CHRISTMAS CHEER. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gives-a-christmas-tea-winford-wolcott-bond-entertains-at-the-club.html | GIVES A CHRISTMAS TEA.; Winford Wolcott Bond Entertains at the Club Plaza. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/george-acosta-street.html | George Acosta Street. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/elverton-chapman-exbanker-dies-was-head-of-a-stock-exchange-firm.html | ELVERTON CHAPMAN, EX-BANKER, DIES; Was Head of a Stock Exchange Firm for Several Years-- Won a Law Degree. OFFICER IN GAS COMPANIES Had Been President of Coal, Steel and Investment Concerns--Fought in the Civil War. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/theodore-strong-lawyer-dies-of-grip-former-state-senator-of-new.html | THEODORE STRONG, LAWYER, DIES OF GRIP; Former State Senator of New Jersey--A Republican Leader. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/tokio-marks-christmas-presenting-of-gifts-grows-and-theatre-gives.html | TOKIO MARKS CHRISTMAS.; Presenting of Gifts Grows and Theatre Gives Play "Christ." | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/faces-159000-in-suits-student-home-for-holiday-cited-in-five.html | FACES $159,000 IN SUITS; Student, Home for Holiday, Cited in Five Actions for Auto Crash. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/paulino-fights-today-spanish-heavyweight-is-favored-over-renault-in.html | PAULINO FIGHTS TODAY.; Spanish Heavyweight Is Favored Over Renault in Colombia. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/churches-to-hold-sunrise-services-early-mass-and-communion.html | CHURCHES TO HOLD SUNRISE SERVICES; Early Mass and Communion Celebrations to Precede Christmas Sermons. MISSION PLANS PROGRAM Cardinal Hayes to Sing Pontifical Vespers at 4 P.M.--New St. Ann Edifice to Be Opened. To Celebrate Holy Communion. To Light Christmas Tree. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/opera-stars-hand-gifts-to-staff-jeritza-gives-away-gold-wrist.html | OPERA STARS HAND GIFTS TO STAFF; Jeritza Gives Away Gold Wrist Watches--Gigli and Scotti Remember Friends. SINCERS TO HAVE A PARTY More Than a Dozen Metropolitan Members to Sing Carols at Ansonia Hotel Tonight. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mail-dog-team-travels-in-snow.html | Mail Dog Team Travels in Snow. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ignored-reviews-says-anne-nichols-author-of-abies-irish-rose.html | IGNORED REVIEWS, SAYS ANNE NICHOLS; Author of "Abie's Irish Rose" Testifies She Was "Hurt Too Much at First" and Quit. FINDS PLAYS UNAMUSING Declares She Has No Time to Go to the Theatre--Denies Her Work Resembles Burlesque Sketch. "Hurt" by Criticisms. Says Plays Don't Amuse Her. Laemmle Tells Source of Film. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/four-fliers-carry-christmas-to-hudson-bay-prospectors.html | Four Fliers Carry Christmas To Hudson Bay Prospectors. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/russian-dancers-to-enter-four-with-irma-duncan-troupe-admitted-on.html | RUSSIAN DANCERS TO ENTER; Four With Irma Duncan Troupe Admitted on Bond for Six Months. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/to-build-fourteenstory-house.html | To Build Fourteen-Story House. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/hit-single-head-idea-in-research-california-professors-say-the.html | HIT 'SINGLE HEAD' IDEA IN RESEARCH; California Professors Say the German System Is Not Suited Here. GROUP DIRECTION FAVORED Educators Point to Results Achieved at American Universities Under Body of Active Leaders. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/prices-remain-firm-on-london-exchange-gramophone-and-celanese.html | PRICES REMAIN FIRM ON LONDON EXCHANGE; Gramophone and Celanese Groups Rise on American Support -- Money Is Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/uses-own-blood-for-transfusion.html | Uses Own Blood for Transfusion. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/3-soccer-games-on-program-today-new-york-giants-and-newark-to-play.html | 3 SOCCER GAMES ON PROGRAM TODAY; New York Giants and Newark to Play in First Half of League Double-Header. HAKOAH TO MEET RANGERS Will Also Play at starlight Park-- Nationals to Oppose Fall River at Polo Grounds. Raugers and Hakoah Ready. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/begs-for-poison-shelter-unidentified-man-tells-of-business.html | BEGS FOR POISON SHELTER.; Unidentified Man Tells of Business Reversas--Court Aids Him. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/freed-as-fur-robber-suspect.html | Freed as Fur Robber Suspect. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/employes-honor-ha-campbell.html | Employes Honor H.A. Campbell. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/save-freezing-sailors-boston-harbor-police-find-two-semiconscious.html | SAVE FREEZING SAILORS; Boston Harbor Police Find Two, Semi-Conscious, Drifting to Sea. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/senator-pros-delayed-met-veteran-golfers-postpone-organization-to.html | SENATOR PROS DELAYED.; Met. Veteran Golfers Postpone Organization, to Jan. 7. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mrs-joseph-w-blake-sells-irvington-home-former-mrs-mackay-disposes.html | MRS. JOSEPH W. BLAKE SELLS IRVINGTON HOME; Former Mrs. Mackay Disposes of Shadowbrook of Price Reported to Be $175,000. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fall-kills-mother-of-3-husband-says-plunge-from-bedroom-was.html | FALL KILLS MOTHER OF 3.; Husband Says Plunge From Bedroom Was Probably Accident. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/great-rush-out-of-town.html | Great Rush Out of Town. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mayor-broadcasts-greetings-to-the-city-calls-upon-people-to-rejoice.html | MAYOR BROADCASTS GREETINGS TO THE CITY; Calls Upon People to Rejoice and Be Happy and Thanks Them for Generosity Toward Himself. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/earth-tremor-at-isle-of-jersey.html | Earth Tremor at isle of Jersey. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/the-play-alderman-schwitzky-goes-free.html | THE PLAY; Alderman Schwitzky Goes Free. | True | By J. Brooks Atkinson. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/becomes-greatgrandfather-and-grandfather-same-day.html | Becomes Great-Grandfather And Grandfather Same Day | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fire-department.html | Fire Department. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/coast-drill-held-by-georgia-tech-eleven-has-initial-workout-at.html | COAST DRILL HELD BY GEORGIA TECH; Eleven Has Initial Workout at Pasadena for New Year's Day Game With California. TEAM IN GOOD CONDITION Scrimmage Sessions Likely to Start Tomorrow at Eagle Rock-- Bears Practice Twice. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/union-children-get-book-illinois-miners-present-anthology-to-10000.html | UNION CHILDREN GET BOOK.; Illinois Miners Present Anthology to 10,000 in Towns and Camps. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/plane-for-coolidge-mail-gurtiss-graft-off-for-georgia-for.html | PLANE FOR COOLIDGE MAIL; Gurtiss Graft Off for Georgia for President's Holiday Use. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/court-holds-man-in-stabbing.html | Court Holds Man in Stabbing. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/santa-claus-visits-florida-storm-area-he-distributes-gifts-among.html | SANTA CLAUS VISITS FLORIDA STORM AREA; He Distributes Gifts Among 1,200 Destitute Children of the Everglades. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/toscha-seidel-gets-marriage-license-violinist-is-to-wed-miss.html | TOSCHA SEIDEL GETS MARRIAGE LICENSE; Violinist Is to Wed Miss Estelle Manheim in Mischa Elman's Home New Year's Day. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/seeks-roosevelts-aid-mrs-vanderlip-asks-for-conference-on-proposed.html | SEEKS ROOSEVELT'S AID.; Mrs. Vanderlip Asks for Conference on Proposed Westchester Charter. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/boxing-commission-widens-its-scope-extends-disciplinary-powers-as.html | BOXING COMMISSION WIDENS ITS SCOPE; Extends Disciplinary Powers as Pennsylvania Heals Rift by Signing Compact. ONTARIO ACTION RECALLED Province's Ban on Ted Lewis Upheld Here--Singer Signs for Three Garden Matches. Strengthens Its Control. Valger to Box in Paris. | True | By James P. Dawson. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/gf-peabody-under-knife-new-york-philanthropists-condition-highly.html | G.F. PEABODY UNDER KNIFE; New York Philanthropist's Condition "Highly Satisfactory." | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/delegates-hear-reply-is-favorable.html | Delegates Hear Reply Is Favorable. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/smoke-keeps-city-warm-observer-thus-explains-temperature-which-may.html | SMOKE KEEPS CITY WARM.; Observer Thus Explains Temperature, Which May Reach 50 Today. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/fights-moffat-tunnel-levy.html | Fights Moffat Tunnel Levy. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/german-admiral-dead-varrentrapp-was-found-unconscious-at-frankfort.html | GERMAN ADMIRAL DEAD.; Varrentrapp Was Found Unconscious at Frankfort. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/primate-improves-his-pain-decreases-dr-langs-condition-more.html | PRIMATE IMPROVES; HIS PAIN DECREASES; Dr. Lang's Condition More Comfortable and Inflammation Seems to Be Subsiding, Bulletin States. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/braves-get-dugan-deal-is-surprise-boston-obtains-him-at-waiver.html | BRAVES GET DUGAN; DEAL IS SURPRISE; Boston Obtains Him at Waiver Price, Blocking Plan to Make Him a Free Agent. HE WANTED TO GO TO CUBS Yankee Veteran Was Believed to Be Headed for Chicago--Braves Bolstered by Recent Deals. Declined to Walve on Him. Braves Are Bolstered. Joined Yanks in 1922. | True | By John Drebinger.times Wide World. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/telling-it-to-dixie.html | TELLING IT TO DIXIE. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/1928-best-rail-year-declares-aishton-he-says-they-reached-highest.html | 1928 BEST RAIL YEAR, DECLARES AISHTON; He Says They Reached Highest Efficiency and Economy-- Five Records Established. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ovation-to-mussolini-at-opera.html | Ovation to Mussolini at Opera. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/holiday-dullness-settles-in-wheat-market-is-a-small-affair-with.html | HOLIDAY DULLNESS SETTLES IN WHEAT; Market Is a Small Affair, With Sentiment Bearish and Prices Lower. VISIBLE SUPPLY INCREASES Belief Gains That Heavy Winter Killing Will Be Found Next Spring. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/salt-lake-county-notes-sold.html | Salt Lake County Notes Sold. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/holiday-thieves-get-367-three-hold-up-clothing-store-in-125th-st.html | HOLIDAY THIEVES GET $367.; Three Hold Up Clothing Store in 125th St., Bind Clerks and Flee. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/reports-trotsky-release-german-paper-says-he-has-been-allowed-to-go.html | REPORTS TROTSKY RELEASE; German Paper Says He Has Been Allowed to Go to Health Resort. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/newark-six-gets-corbett-deneney.html | Newark Six Gets Corbett Deneney. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/nyac-to-inspect-new-home-today-7000000-clubhouse-on-59th-st-nearly.html | N.Y.A.C. TO INSPECT NEW HOME TODAY; $7,000,000 Clubhouse on 59th St., Nearly Complete, to Be Open to Members. FORMAL OPENING LATER Club Will Move Into Luxuriously Equipped Structure Late Next Month. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/big-ten-court-teams-to-have-a-quiet-week-four-games-are-scheduled.html | BIG TEN COURT TEAMS TO HAVE A QUIET WEEK; Four Games Are Scheduled, but Iowa-Pittsburgh Contest Is Doubtful Because of Flu Wave. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/thugs-get-400-in-bronx-two-robbers-nervous-as-they-hold-up-and-rob.html | THUGS GET $400 IN BRONX.; Two Robbers Nervous as They Hold Up and Rob a Grocer. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/merchants-favor-calendar-conference-urge-adoption-of-resolution-to.html | MERCHANTS FAVOR CALENDAR CONFERENCE; Urge Adoption of Resolution to Ask President to Call an International Congress. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/clergymen-unite-in-radio-service-protestants-and-catholics-join-is.html | CLERGYMEN UNITE IN RADIO SERVICE; Protestants and Catholics Join is Midnight Christmas Observance. TRINITY CHIMES BROADCAST Dr. Cadman Says Only a Proper Understanding of God Will Bring End of War. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/knapp-prosecution-cost-state-83481-albany-county-sends-bill-to.html | KNAPP PROSECUTION COST STATE $83,481; Albany County Sends Bill to Ottinger of $57,204 for Two Trials. MEDALIE TO GET $41,816 Le Boeuf Has Received $15,000; Schwartz, $2,170; Flynn Detectives, $1,195, and Grand Jurors, $5,650. | True | Special to The New York Times. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/duke-ends-8000mile-trip-cloucester-drives-own-car-in-rush-from.html | DUKE ENDS 8,000-MILE TRIP.; Cloucester Drives Own Car in Rush From Coast to London. | True | Wireless to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/corporation-reports-statements-of-earnings-issued-by-various.html | CORPORATION REPORTS.; Statements of Earnings Issued by Various Companies, With Comparisons. B. Kuppenheimer & Co. | True | | C1B 10425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/cotton-prices-rise-10-to-18-points-net-market-active-in-morning-as.html | COTTON PRICES RISE 10 TO 18 POINTS NET; Market Active in Morning as Last Interests in December Are Liquidated. MARCH CONTRACTS TAKEN Improvement in Liverpool Has Effect on Exchange Here and in New Orleans. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/mcgraw-victor-with-cue-chapman-also-wins-in-capitol-academy-pocket.html | McGRAW VICTOR WITH CUE; Chapman Also Wins in Capitol Academy Pocket Billiard Play. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/seven-killed-at-saumur-hangar-collapses-at-french-artillery.html | SEVEN KILLED AT SAUMUR.; Hangar Collapses at French Artillery School--Three Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/horthy-gives-amnesty-to-248.html | Horthy Gives Amnesty to 248. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/copper-buying-heavy-price-trend-upward-several-small-producers.html | COPPER BUYING HEAVY; PRICE TREND UPWARD; Several Small Producers Raise Quotations to 16 Cents, but Big Companies Maintain Old Level. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/martinez-knocks-out-sabatino.html | Martinez Knocks Out Sabatino. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/governors-family-together-in-albany-all-gather-for-smiths-farewell.html | GOVERNOR'S FAMILY TOGETHER IN ALBANY; All Gather for Smith's Farewell Christmas in Executive Mansion. HE DECORATES THE TREE Gifts for Him in Record Volume Arrive From All Parts of the Country. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/barnard-college-club-dance-jan-18.html | Barnard College Club Dance Jan. 18. | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/rockefeller-invites-villagers-to-tree-neighbor-john-says-he-will.html | ROCKEFELLER INVITES VILLAGERS TO TREE; 'Neighbor John' Says He Will Spend Florida Christmas in 'Just the Usual Way.' | True | | C1B 10425 |
| 1928-12-25 | 1928-12-25 | https://www.nytimes.com/1928/12/25/archives/ontarios-wine-industry-engaged-in-building-a-reputation-says-cpr.html | ONTARIO'S WINE INDUSTRY; Engaged in Building a Reputation, Says C.P.R. | True | | C1B 10425 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/will-rogers-ruminates-on-the-christmas-spirit.html | Will Rogers Ruminates On the Christmas Spirit | True | WILL ROGERS. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/raccoon-found-sleeping-on-porch.html | Raccoon Found Sleeping on Porch | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/the-red-robe-is-gay-in-song-and-setting-swashbuckling-comedy.html | "THE RED ROBE" IS GAY IN SONG AND SETTING; Swashbuckling Comedy Martial in Music and Militant as to Its Ballet. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/vanderbilt-gets-100-fish-he-acquires-hawaiian-specimens-on-world.html | VANDERBILT GETS 100 FISH.; He Acquires Hawaiian Specimens on World Cruise of His Yacht. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/finds-drinking-now-is-up-to-old-level-moderation-league-reports.html | FINDS DRINKING NOW IS UP TO OLD LEVEL; Moderation League Reports More Arrests in 1927 Than in Any Year Except 1916. SEES GAIN AMONG YOUNG Condition Unlike "Anything Ever Known Before"-- Report Calls Dry States Worse Off Than Wet Ones. Figures for 1927 High. Rise Under Volstead Act. Omit Population Statistics. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/no-snow-for-dog-team-canadabound-mail-delayed-by-bare-roads-in-new.html | NO SNOW FOR DOG TEAM.; Canada-Bound Mail Delayed by Bare Roads in New Hampshire. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/oliver-w-hayes-dies-at-43.html | Oliver W. Hayes Dies at 43. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/london-tots-dance-in-christmas-glee-they-skip-about-peter-pans.html | LONDON TOTS DANCE IN CHRISTMAS GLEE; They Skip About Peter Pan's Statue on Mild Morning as Elders Stroll and Ride. INGE IN CHEERIER VEIN Dean Sees World Moving to Peace -- Berliners Enjoy Their Goose and Parisians Their Turkey. Dean Inge Sees Hopeful World. | True | Wireless to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/51-accused-in-pittsburgh-policemen-and-crime-bosses-face-arrest-in.html | 51 ACCUSED IN PITTSBURGH.; Policemen and Crime Bosses Face Arrest In Vice Inquiry. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/costarica-air-mail-to-start-in-new-year-plane-parts-go-to-france.html | COSTARICA AIR MAIL TO START IN NEW YEAR; Plane Parts Go to France Field Army Station to Be Assembled --Daily Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/miss-earhart-pays-to-fly-takes-mother-for-sightseeing-trip-over.html | MISS EARHART PAYS TO FLY.; Takes Mother for Sightseeing Trip Over City on $10 Ticket. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. North American Mining & Smelting | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/michigan-mimes-please-students-stage-musical-comedy-rainbows-end.html | MICHIGAN MIMES PLEASE.; Students Stage Musical Comedy, "Rainbow's End." | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/one-change-at-albany.html | ONE CHANGE AT ALBANY. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/man-74-killed-by-gas-dies-as-relatives-wait-for-him-for-holiday.html | MAN, 74, KILLED BY GAS.; Dies as Relatives Wait for Him for Holiday Reunion. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/spains-discount-rate-criticized.html | Spain's Discount Rate Criticized. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/a-rembrandt-discovered-old-master-found-in-garret-of-spanish.html | A REMBRANDT DISCOVERED.; Old Master Found in Garret of Spanish Country House. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-traffic-lights-ready-broadway-system-to-be-extended-to-181st.html | NEW TRAFFIC LIGHTS READY; Broadway System to Be Extended to 181st Street Tomorrow. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fear-3-boy-skaters-are-drowned.html | Fear 3 Boy Skaters Are Drowned. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/our-movie-ushers-prize-courtliness-faultless-in-dress-speech-and.html | OUR MOVIE USHERS PRIZE COURTLINESS; Faultless in Dress, Speech and Manners, They Control Movie Crowds. UNDERGO STRICT TRAINING Theatre Chains Teach College Boys How to Become House Managers. Patron Is Scated. Courses for Ushers. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/killed-by-touching-electric-heater.html | Killed by Touching Electric Heater. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/spain-reorganizing-courts.html | Spain Reorganizing Courts. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/byrds-route-shown-as-whaler-departs-tortuous-cutting-through-pack.html | BYRD'S ROUTE SHOWN AS WHALER DEPARTS; Tortuous Cutting Through Pack in Tow of the C.A. Larsen Is Kept Secret From Other Whaling Craft. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/30-talkers-start-marathon-contest-men-and-women-vie-in-confusion-of.html | 30 TALKERS START MARATHON CONTEST; Men and Women Vie in Confusion of Sound in Struggle for Endurance Honors. VARIOUS NOISES ALLOWED One Entrant Adds to the Din by Playing Two Musical Instruments at Once. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/10000-fed-by-mr-zero-jobless-flock-to-nickel-dinner-in-annual.html | 10,000 FED BY "MR. ZERO."; Jobless Flock to "Nickel Dinner" in Annual Christmas Event. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/rebels-against-vera-cruz-mexican-agrarian-leader-takes-up-arms-to.html | REBELS AGAINST VERA CRUZ.; Mexican Agrarian Leader Takes Up Arms to Oppose State Government. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fine-80-puebla-catholics-mexicans-arrested-them-for-violating-law.html | FINE 80 PUEBLA CATHOLICS.; Mexicans Arrested Them for Violating Law on Church Services. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/driver-hurts-man-then-dies-in-flight-car-crashes-into-an-elevated.html | DRIVER HURTS MAN THEN DIES IN FLIGHT; Car Crashes Into an Elevated Pillar in Bronx as Two Taxis Join in Pursuit. WOMAN HELD IN A DEATH Caught After Chase, She Is Accused of Driving From Accident Scene --Four Killed at Crossing. Hit-and-Run Driver Kills Man. Four Killed at Crossing. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/santa-claus-is-bandit-stops-couple-in-auto-and-robs-them-at-santa.html | 'SANTA CLAUS IS BANDIT.'; Stops Couple in Auto and Robs Them at Santa Monica, Cal. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/ask-20000-to-silver-ball-invitations-for-elaborate-benefit-to-go.html | ASK 20,000 TO SILVER BALL.; Invitations for Elaborate Benefit to Go Out Today. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/chicago-house-bombed-explosion-partly-wrecks-home-of-a-deneen-ward.html | CHICAGO HOUSE BOMBED.; Explosion Partly Wrecks Home of a Deneen Ward Leader. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fails-to-regain-memory-young-georgia-amnesia-victim-finds-boyhood.html | FAILS TO REGAIN MEMORY.; Young Georgia Amnesia Victim Finds Boyhood Scenes Ineffective. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/big-audience-at-opera-traviata-sung-at-matinee-tosca-to-be-given-on.html | BIG AUDIENCE AT OPERA.; 'Traviata' Sung at Matinee--'Tosca' to Be Given on New Year's. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/paris-press-is-gratified.html | Paris Press Is Gratified. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/canada-to-hook-up-record-radio-chain-fifteen-stations-to-go-on-air.html | CANADA TO HOOK UP RECORD RADIO CHAIN; Fifteen Stations to Go on Air Tomorrow Night in Special Holiday Program. SPONSORED BY RAILWAYS Aylesworth to Report on N.B.C. Activities in "Carnival" Presentation Friday Night. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/show-boat-runs-a-year-tonights-performance-will-be-the-422d-at.html | "SHOW BOAT" RUNS A YEAR.; Tonight's Performance Will Be the 422d at Ziegfeld Theatre. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/bishop-crane-slightly-better.html | Bishop Crane Slightly Better. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/13-gridiron-stars-entrain-players-leave-kansas-city-for-practice-in.html | 13 GRIDIRON STARS ENTRAIN; Players Leave Kansas City for Practice in Dallas Today. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hampden-revives-cyrano-his-former-notable-success-opens-for-a.html | HAMPDEN REVIVES 'CYRANO.'; His Former Notable Success Opens for a Limited Engagement. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/checker-cab-expands-financing.html | Checker Cab Expands Financing. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/to-study-racial-issues-200-ministers-to-attend-meeting-of-national.html | TO STUDY RACIAL ISSUES.; 200 Ministers to Attend Meeting of National Church Board. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/says-moslems-echo-seasons-spirit.html | Says Moslems Echo Season's Spirit. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/oregon-beats-honolulu-eleven.html | Oregon Beats Honolulu Eleven. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/line-finds-bids-too-high-pacific-company-may-reduce-amount-of-work.html | LINE FINDS BIDS TOO HIGH.; Pacific Company May Reduce Amount of Work on Mount Clay. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/miss-lembecks-wedding-will-be-married-to-john-boyle-mccord-in-great.html | MISS LEMBECK'S WEDDING.; Will Be Married to John Boyle McCord in Great Neck Today. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/rosenwald-denies-report-says-he-has-heard-nothing-about-place-in.html | ROSENWALD DENIES REPORT; Says He Has Heard Nothing About Place in Hoover Cabinet. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/conditions-in-bulgaria-perpetuating-snobbery-the-cardone-method.html | CONDITIONS IN BULGARIA.; PERPETUATING SNOBBERY. The Cardone Method Commended. The Perils of Bridge. Complaining of Bus Service. After Many Days. | True | S. PANARETOFF.TIMEO DANAOS.DURYEA H. JONES.ARTHUR ROBINSON.PHYSICIAN.EDITH H. SMITH. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/ruth-draper-seen-in-fascinating-role-portrays-many-characters-in.html | RUTH DRAPER SEEN IN FASCINATING ROLE; Portrays Many Characters in Unique Sketches at the Comedy. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/identify-wreck-victim-san-antonio-couple-recognize-photos-of.html | IDENTIFY WRECK VICTIM.; San Antonio Couple Recognize Photos of Daughter in Handbag. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/guild-to-present-play-long-island-college-group-to-give-jim-the.html | GUILD TO PRESENT PLAY.; Long Island College Group to Give "Jim the Penman." | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/padlocks-stop-building-check-two-private-and-one-public-project-in.html | PADLOCKS STOP BUILDING.; Check Two Private and One Public Project in Milwaukee. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/allerton-gross-for-year-1578839.html | Allerton Gross for Year $1,578,839. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/california-drills-for-georgia-tech-southern-eleven-also-holds.html | CALIFORNIA DRILLS FOR GEORGIA TECH; Southern Eleven Also Holds Christmas Practice for Game on New Year's Day. CLOSE GATES AT WORKOUT Coast Team Takes Part in Two Sessions, While Georgia Tech Has One at Pasadena. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/princeton-students-sing-carols.html | Princeton Students Sing Carols. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/harvard-to-build-links-in-stadium-will-construct-miniature-course.html | HARVARD TO BUILD LINKS IN STADIUM; Will Construct Miniature Course of Two Holes at Soldiers Field for Golf Team. OUIMET TO ACT AS COACH Former National Champion, in Informal System, will Devote SpareTime to 1929 Squad. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/prince-broadcasts-appeal-for-miners-british-heir-begs-merrymakers.html | PRINCE BROADCASTS APPEAL FOR MINERS; British Heir Begs Merrymakers Not to End Christmas Without Aiding Jobless.VIVID STORY OF SUFFERINGThousands Answer His Earnest Pleaby Writing Checks Immediately to Help 1,000,000 Destitute. Thousands Make Contributions. Pictures Misery in Coal Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/gay-city-generous-on-balmy-christmas-churches-are-filled-and-many.html | GAY CITY GENEROUS ON BALMY CHRISTMAS; Churches Are Filled and Many Thousands Are Made Glad by Season's Bounty. CHARITY MARKS THE DAY Orphans, Sick and Prisoners Share in Spirit Pervading Metropolitan Area. GOOD CHEER IN ABUNDANCE Elks Distribute Toys to 3,000 Poor Children--Homeless Are Fed-- Joy in Hospitals and Prisons. Elks Entertain 3,000 Children. Knights of Columbus Charity. Salvation Army Feeds Homeless. Waldorf Gives Annual Party. Christmas in the Hospitals. Carols on Welfare Island. Services in Bronx County Jail. Dinner in New Jersey Hospital. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/pinehurst-golf-today-dunlap-among-the-eighty-entered-in-midwinter.html | PINEHURST GOLF TODAY.; Dunlap Among the Eighty Entered in Midwinter Tournament. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/holds-heldman-in-canton-coroner-puts-the-suicide-of-his-wife-up-to.html | HOLDS HELDMAN IN CANTON.; Coroner Puts the Suicide of His Wife Up to Grand Jury. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-germanic-company-realty-corporation-organized-as-subsidiary-of.html | NEW GERMANIC COMPANY.; Realty Corporation Organized as Subsidiary of International. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sro-sign-set-up-on-radio-channels-dr-dellinger-federal-board.html | 'S.R.O.' SIGN SET UP ON RADIO CHANNELS; Dr. Dellinger, Federal Board Engineer, Emphasizes Scarcity of Available Air Bands. 850 SEEK 639 SHORT WAVES Many Applicants for Places in HighFrequency Band Must BeDisappointed, He Says. Channels Are Fully Occupied. Short-Wave Band Is Limited. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/wants-wild-life-refuge-congress-asked-to-finance-sanctuary-in.html | WANTS WILD LIFE REFUGE.; Congress Asked to Finance Sanctuary in Northern Louisiana. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/henry-firpo-is-beaten.html | Henry Firpo Is Beaten. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/urges-we-run-nicaragua-chamorros-nephew-sees-plan-as-only-way-to.html | URGES WE RUN NICARAGUA.; Chamorro's Nephew Sees Plan as Only Way to Premanent Peace. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/pulmotors-aid-children-chicago-firemen-win-two-temporary-victories.html | PULMOTORS AID CHILDREN.; Chicago Firemen Win Two Temporary Victories Over Pneumonia. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/to-discuss-russian-farming.html | To Discuss Russian Farming. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/brazil-picks-75000-tons-of-tobacco.html | Brazil Picks 75,000 Tons of Tobacco | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boy-asks-santa-for-new-face-surgeons-will-provide-it.html | Boy Asks Santa for New Face; Surgeons Will Provide It | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/drafts-protocol-in-latin-dispute-conference-committee-acts-after.html | DRAFTS PROTOCOL IN LATIN DISPUTE; Conference Committee Acts After Bolivia Replies Favorably to Its Questionnaire. WAY CLEAR FOR MEDIATION Speedy Acceptance of the Protocolby Bolivia and Paraguay Now Seems Assured. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/wanderers-halted-by-providence-20-american-soccer-league-leaders.html | WANDERERS HALTED BY PROVIDENCE, 2-0; American Soccer League Leaders Meet Defeat--NewBedford Eleven Wins. New Bedford Victor, 2-0. Boston-Coats Tie, 2 to 2. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/eastwest-squads-have-holiday-rest-but-strenuous-drills-face-the.html | EAST-WEST SQUADS HAVE HOLIDAY REST; But Strenuous Drills Face the Athletes Who Will Clash in San Francisco Saturday. EASTERN TEAM HAS EDGE Coach Kerr's Men Impressive in Workout Against Stars as Nevers. West Slow to Get Started. Howell Replaces Guest. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/burned-where-husband-fell-dead.html | Burned Where Husband Fell Dead. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/monsignor-fox-of-trenton-dead-vicar-general-of-catholic-diocese.html | MONSIGNOR FOX OF TRENTON DEAD; Vicar General of Catholic Diocese Victim of a NervousBreakdown.IN CATHEDRAL 34 YEARS Had Served as Rector of St. Mary's in Trenton--Was 70Years Old. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/neediest-fund-gets-15870-more-in-day-total-rises-to-308760-or.html | NEEDIEST FUND GETS $15,870 MORE IN DAY; Total Rises to $308,760, or Nearly $23,000 Above Final Figure a Year Ago. $2,000 GIFT IS RECEIVED It Comes From Mr. and Mrs. F.P. Garvan--Anonymous Donor Sends $1,000. NOTABLE NAMES ARE LISTED The Rockefellers, Bishop Manning, Fanny H. Lea, Ellin Berlin Among Them--L.E. Rose Gives $500. A Letter From Bishop Manning. Those Who Sent $100. Hopes All Will Be Aided. Finds Joy in Giving. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/palace-has-quiet-christmas.html | Palace Has Quiet Christmas. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/caronia-will-sail-to-cuba-tomorrow-cunarder-will-leave-at-10-oclock.html | CARONIA WILL SAIL TO CUBA TOMORROW; Cunarder Will Leave at 10 o'Clock on First Trip in Winter Havana Service. TOURS ON ISLAND PLANNED Panama Pacific Line Expected to Make Known Today Its Attitude in Rate War. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/the-king-and-the-princes.html | THE KING AND THE PRINCES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/reports-business-better-for-year-conference-of-statisticians-in.html | REPORTS BUSINESS BETTER FOR YEAR; Conference of Statisticians in Industry Makes Its First Monthly Statement. FINDS GAIN ABOUT NORMAL Predicts Continuation of Activity in First Quarter of 1929--Some Lines Unsatisfactory. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hails-farmer-in-business.html | Hails Farmer in Business. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/plymouth-flourishes-as-a-maritime-centre-old-port-has-played.html | PLYMOUTH FLOURISHES AS A MARITIME CENTRE; Old Port Has Played Important Part in Development of British Empire. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dewancker-beats-boyle-gets-close-decision-in-tenround-bout-at.html | DEWANCKER BEATS BOYLE; Gets Close Decision in Ten-Round Bout at Allentown, Pa. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-hoover-plan-surprises-capital-his-coming-to-washington-cancels.html | NEW HOOVER PLAN SURPRISES CAPITAL; His Coming to Washington Cancels Republicans' Project toVisit Him in Florida.EXTRA SESSION A PROBLEM As to His Cabinet, Leaders AreWaiting to Advise PresidentElect on Selections. Taft-Roosevelt Incident Recalled. Some Would Avoid Extra Session. Had Planned to Visit Hoover. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/heads-insurance-company-frank-d-layton-advanced-to-president-by.html | HEADS INSURANCE COMPANY; Frank D. Layton Advanced to President by National Fire. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/found-dead-among-yule-gifts.html | Found Dead Among Yule Gifts. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hails-cabs-with-bullets-detroiter-shot-in-leg-by-police-while.html | HAILS CABS WITH BULLETS.; Detroiter Shot in Leg by Police While Testing Unique Theory. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/praises-the-times-for-its-news-of-king-fo-salisbury-english-artist.html | PRAISES THE TIMES FOR ITS NEWS OF KING; F.O. Salisbury, English Artist With Coolidge, Considers Public's Concern a Great Tribute. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dies-at-dinner-table-unidentified-man-is-stricken-in-salvation-army.html | DIES AT DINNER TABLE.; Unidentified Man Is Stricken in Salvation Army Canteen. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/3-killed-in-spanish-mine-explosion.html | 3 Killed in Spanish Mine Explosion. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/more-jews-aided-in-russia-dr-rosen-reports-progress-in-promoting.html | MORE JEWS AIDED IN RUSSIA.; Dr. Rosen Reports Progress in Promoting $10,000,000 Project. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/recent-operations-in-realty-market-apartment-house-in-carl-schurz.html | RECENT OPERATIONS IN REALTY MARKET; Apartment House in Carl Schurz Park Section Among East Side Transfers. BRONX PARCELS ARE SOLD Wallace Avenue Corner Is Bought for a Modern Apartment--Columbus Avenue Site in Lease. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/influenza-alarms-mexico-500-cases-reported-in-sonoravera-cruz-asks.html | INFLUENZA ALARMS MEXICO.; 500 Cases Reported in Sonora--Vera Cruz Asks for Physicians. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/the-play-sir-john-falstaff-knave.html | THE PLAY; Sir John Falstaff, Knave. | True | By J. Brooks Atkinson. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fall-river-eleven-blanked-by-nationals-4-to-0-nationals-topple-fall.html | Fall River Eleven Blanked by Nationals, 4 to 0; NATIONALS TOPPLE FALL RIVER, 4 TO 0 Leonard Decides Polo Grounds Struggle With Two Goals in First Half. NELSON, CONNABOY SCORE Victory Keeps American League Lead Safe for Brooklyn--2,000 at Soccer Contest. Leonard Makes Four Shots. Nationals Score Again. Fall River Adds Two Corners. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/christmas-fires-fewer-use-of-electric-bulbs-is-credited-three-small.html | CHRISTMAS FIRES FEWER.; Use of Electric Bulbs Is Credited--Three Small Blazes Reported. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dr-butler-says-law-needs-overhauling-statutes-should-be-restated.html | DR. BUTLER SAYS LAW NEEDS OVERHAULING; Statutes Should Be Restated and Given New Life to Fit Modern Society, He Holds. COLUMBIA MAKING INQUIRY Annual Report Sees Challenge to Education in Bigotry-- $477,553 Deficit Looming. "Unenforceable" Laws. Columbia Shoulders Task. DR. BUTLER SAYS LAW NEEDS OVERHAULING Sees a Danger in Prosperity. Notable Faculty Services. Condition of Finances. $4,687,867 in Gifts. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/albert-h-tolman-dies-long-a-professor-authority-on-shakespeare-with.html | ALBERT H. TOLMAN DIES; LONG A PROFESSOR; Authority on Shakespeare With University of Chicago From 1893 Until 1926. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/aid-for-needy-in-newyark-5000-baskets-containing-christmas-dinners.html | AID FOR NEEDY IN NEWYARK.; 5,000 Baskets Containing Christmas Dinners Distributed. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/primate-is-improving-archbishops-temperature-continues-normal.html | PRIMATE IS IMPROVING.; Archbishop's Temperature Continues Normal, Latest Bulletin Declares. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/albany-making-ready-decorators-will-begin-today-on-preparations-for.html | ALBANY MAKING READY.; Decorators Will Begin Today on Preparations for Inauguration. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/scientists-seek-age-of-inca-sun-temple-expedition-spends-holiday.html | SCIENTISTS SEEK AGE OF INCA SUN TEMPLE; Expedition Spends Holiday Season in Bolivian Mountains Verifying Estimate of 13,000 Years. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/broadway-blaze-routs-60-families-tenants-at-christmas-parties.html | BROADWAY BLAZE ROUTS 60 FAMILIES; Tenants at Christmas Parties Forced to Leave Apartments at 150th Street. SEVERAL ESCAPE BY ROOF Fire Is Checked After Second Alarm--3,000 Spectators on Scene-- Heavy Auto Traffic Is Rerouted. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/philadelphia-jury-checks-up-all-police-sweeping-reorganization-with.html | PHILADELPHIA JURY CHECKS UP ALL POLICE; Sweeping Reorganization With New Year Is Expected as Result of the Long Inquiry. | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/christmas-draws-many-to-churches-dr-delauney-preaches-at-st-patricks.html | CHRISMAS DRAWS MANY TO CHURCHES; Dr. Delauney Preaches at St. Patrick's, Cardinal Celebrates Mass, Martinelli Sings. DR. MANNING AT ST. JOHN'S Dean Robbins Says Birth of Christ Brought New Vitality--Dr. Darlington Urges Kellogg Pact. Dean Robbins at St. John the Divine Tells of Mystery of Christmas. Urges Kellogg Pact Ratification. Dr. Stetson Assails Blasphemy. Warns of Sentimentalism. High Mass at 2:30 A.M. Tells God's Relation to Man. Decries Intellectual "Smugness." Finds Need of Sacrifice. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/t-suffern-tailer-dies-after-dinner-social-leader-and-banker-is.html | T. SUFFERN TAILER DIES AFTER DINNER; Social Leader and Banker Is Stricken at Christmas Family Party. LIVED LONG IN NEWPORT He Built There Unique Golf Course and Founded Gold Mashie Event --Was Twice Married. Keenly Interested in Sports. Of Old American Stock. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/single-star-first-in-havana-feature-scores-fifth-victory-in-row-in.html | SINGLE STAR FIRST IN HAVANA FEATURE; Scores Fifth Victory in Row in the Christmas Handicap, With Nichelson Second. SAWDUST TRIUMPHS AGAIN Wins Second Straight Start by Taking the Yuletide Purse-- Nellie Ballot Second. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fred-thomson-critically-ill.html | Fred Thomson Critically Ill. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/nyu-five-drills-today.html | N.Y.U. Five Drills Today. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boston-returns-to-barter.html | BOSTON RETURNS TO BARTER. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hockey-for-memorial-game-tomorrow-will-aid-sports-bay-in-st-johns.html | HOCKEY FOR MEMORIAL.; Game Tomorrow Will Aid Sports Bay in St. John's Cathedral. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/muriel-seabury-engaged-to-wed-parents-announce-at-a-party-her.html | MURIEL SEABURY ENGAGED TO WED; Parents Announce at a Party Her Betrothal to William W. Howells. DANCE FOLLOWS DINNER Couple Are Members of Distinguished Families-- Entertainment for Catherine Gay. Gay Party at Colony Club. Dinner for Miss C.G. Gay. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/explains-vares-illness-physician-lays-stroke-to-strain-at-kansas.html | EXPLAINS VARE'S ILLNESS.; Physician Lays Stroke to Strain at Kansas City Convention. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/en-roth-philanthropist-dead.html | E.N. Roth, Philanthropist, Dead. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/aw-fleisher-dies-expert-in-penology-philanthropist-and-real-estate.html | A.W. FLEISHER DIES; EXPERT IN PENOLOGY; Philanthropist and Real Estate Developer Fails to Rally From Operation. ADVOCATED PRISON REFORM He Did Much Personally for Convicts and Their Families--Owned Notable Etchings. Interested in Humane Work. Aided Prisoners' Families. | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/air-cruise-party-returning-to-haiti-libertys-passengers-are-again.html | AIR CRUISE PARTY RETURNING TO HAITI; Liberty's Passengers Are Again Aboard Steamer After Visit to the Canal Zone. FLYING YACHT TUNED UP Resumption of Aerial Voyage Awaits Recovery of Pilot From Diphtheria Attack. Air View of Ships in Canal. Flies to the Outer Defenses. Visit to the Game Preserves. Cosmopolitan Street Crowds. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Co. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/says-50000000-await-radio-talks-to-india-indian-foundation.html | SAYS 50,000,000 AWAIT RADIO TALKS TO INDIA; Indian Foundation Secretary Says Interest Widespread in Broadcast From Here. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/place-set-at-table-for-missing-gaffney-boy-gone-two-years-mother.html | Place Set at Table for Missing Gaffney Boy, Gone Two Years; Mother Sure He Will Return | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/two-called-out-and-shot-torrington-conn-men-wounded-one-dangerously.html | TWO CALLED OUT AND SHOT; Torrington (Conn.) Men Wounded, One Dangerously, at Their Doors. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/text-of-major-mills-prizewinning-dry-plan.html | Text of Major Mills's Prize-Winning Dry Plan | True | By Major Chester P. Mills.times Wide World Photo. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/santa-elisa-docks-late-storms-prevent-christmas-eve-arrival-but.html | SANTA ELISA DOCKS LATE.; Storms Prevent Christmas Eve Arrival, but Passengers Give Party. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/no-objection.html | NO OBJECTION. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/mills-exdry-chief-wins-durant-prize-on-the-plan-he-tried-method-to.html | MILLS, EX-DRY CHIEF, WINS DURANT PRIZE ON THE PLAN HE TRIED; Method to Halt Bootlegging by Curbing Alcohol Diversion Captures $25,000 Award. HE SAYS IT WORKED HERE Major Declares Withdrawals of Denatured Product Were Halved in His Regime. PALO ALTO BOY GETS PRIZE M.D. Almack Takes the $5,000 School Honor--5,340 of 23,230 Essays Ask Volstead Act Change. Mills "Taken by Surprise." 23,230 Persons in Contest. 64,000 Suggestions Made. MILLS, EX-DRY CHIEF, WINS DURANT PRIZE Winner Cites His Experience. Durant Praises Plan. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fewer-alcoholic-cases-bellevue-reports-only-18-admissions-and-3.html | FEWER ALCOHOLIC CASES.; Bellevue Reports Only 18 Admissions and 3 Deaths on Holiday. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-streets-for-tucuman-new-york-firm-gets-half-of-argentine-citys.html | NEW STREETS FOR TUCUMAN; New York Firm Gets Half of Argentine City's Contract. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/eskimos-give-sealskins-ivory-deer-meat-and-fish.html | Eskimos Give Sealskins, Ivory, Deer Meat and Fish | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/forest-fire-loss-drops-that-applies-to-protected-but-not-to.html | FOREST FIRE LOSS DROPS.; That Applies to Protected but Not to Unprotected Areas. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/queen-mary-and-children-thank-canada-for-prayers-for-king-and.html | Queen Mary and Children Thank Canada For Prayers for King and Christmas Greeting | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/western-union-plans-to-spend-29000000-tentative-figure-for-new-work.html | WESTERN UNION PLANS TO SPEND $29,000,000; Tentative Figure for New Work and Improvements for Next Year Announced. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-world-paris-more-like-madrid-havana-called-the-metropolis-of.html | NEW WORLD PARIS MORE LIKE MADRID; Havana Called the Metropolis of the "World's Sugar Bowl." PROSPEROUS AND HAPPY John J. Macintyre So Describes Its Inhabitants--An Up-to-Date City. Old Forts in Havana. Newspaper's Historic Site. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/693-christmas-day-gifts-sent-to-neediest-fund-to-carry-relief-and.html | 693 Christmas Day Gifts Sent to Neediest Fund To Carry Relief and Hope Into Dreary Lives | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/how-wants-wife-back-millionaire-hobo-speeds-toward-coast-to-seek.html | HOW WANTS WIFE BACK.; "Millionaire Hobo" Speeds Toward Coast to Seek Reconciliation. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/10000-fund-for-exempress-started-by-magyar-royalists.html | $10,000 Fund for Ex-Empress Started by Magyar Royalists | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/real-estate-men-to-visit-jamaica.html | Real Estate Men to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/10000-seek-to-adopt-babies-chicago-fails-to-meet-demand.html | 10,000 Seek to Adopt Babies; Chicago Fails to Meet Demand | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/music-is-excellent-in-new-operetta-the-houseboat-on-the-styx-is.html | MUSIC IS EXCELLENT IN NEW OPERETTA.; "The Houseboat on the Styx" Is Also Pleasing to the Eye-- Book Less Commendable. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/britain-to-isolate-all-imported-cats-ruling-makes-felines-subject.html | BRITAIN TO ISOLATE ALL IMPORTED CATS; Ruling Makes Felines Subject to Six-Month Quarantine as Rabies Precaution. SHIPS MASCOTS AFFECTED Jaunts Ashore to Be Barred for Many Seagoing Pets, Liner's Officer Reveals. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/palm-beach-yule-unites-families-many-young-folk-from-school-and.html | PALM BEACH YULE UNITES FAMILIES; Many Young Folk From School and College Join Their Parents for Holidays. TREE AT BETHESDA CHURCH Several Christmas Dinners and AtHomes Mark Day--SantaClaus at Breakers. Many Family Reunions. Mr. and Mrs. Major at Home. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/aide-for-hamilton-ward-wj-hooper-is-appointed-assistant-to-new.html | AIDE FOR HAMILTON WARD.; W.J. Hooper Is Appointed Assistant to New Attorney General. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/minister-disappears-another-comes-back-brother-of-john-g-carlisle.html | MINISTER DISAPPEARS; ANOTHER COMES BACK; Brother of John G. Carlisle, 88, Sought in Kentucky--Evansville Pastor, 70, Returns. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/drops-dead-at-hospital-entrance.html | Drops Dead at Hospital Entrance. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hudkins-on-edge-for-devos-combat-nebraskan-will-end-training-today.html | HUDKINS ON EDGE FOR DEVOS COMBAT; Nebraskan Will End Training Today for Bout in Garden on Friday Night. NEW SHARKEY BOUT SOUGHT Philadelphians Would Match Boston Fighter With Godfrey in Atlantic City This Winter. | True | By James P. Dawson. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/byrds-lieutenant-sends-christmas-greetings-home.html | Byrd's Lieutenant Sends Christmas Greetings Home | True | Wireless to the Editor of THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sports-of-the-times-further-misfortunes-a-death-of-upholstery-other.html | Sports of the Times; Further Misfortunes. A Death of Upholstery. Other Bermuda Sports. | True | By John Kieran. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/youth-is-held-on-extortion-charge.html | Youth Is Held on Extortion Charge. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/miss-marion-shand-engaged.html | Miss Marion Shand Engaged. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/girl-3-dies-after-crash.html | Girl, 3, Dies After Crash. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/plan-services-for-week-churches-and-institutions-to-continue.html | PLAN SERVICES FOR WEEK.; Churches and Institutions to Continue Christmas Celebrations. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/nun-loses-life-in-fire-at-canadian-hospital-thirtyseven-patients.html | NUN LOSES LIFE IN FIRE AT CANADIAN HOSPITAL; Thirty-seven Patients Are Carried Out to Safety, Many With New-Born Children. . | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dies-in-house-boat-fire-on-hudson.html | Dies in House Boat Fire on Hudson. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/six-sisters-for-wedding-three-to-be-married-in-chicago.html | SIX SISTERS FOR WEDDING.; Three to Be Married in Chicago Ceremony--Others as Bridesmaids. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/oscar-garner-dead-the-omaha-kid-was-contender-30-years-ago-for-ring.html | OSCAR GARNER DEAD.; The Omaha Kid Was Contender 30 Years Ago for Ring Titles. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hugh-rhimd-golf-professional.html | Hugh Rhimd, Golf Professional. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/war-on-religion-urged-in-moscow-pravda-seeks-to-prove-christian.html | WAR ON RELIGION URGED IN MOSCOW; Pravda Seeks to Prove Christian Believers a Menace to Communism. CALLED ALLIES OF ITS FOES Growth in Church Membership Held Up as Warning--Christmas Throws Socialization Into Relief. | True | By Walter Duranty. Wireless To the New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hakoah-five-loses-2522-bows-to-chicago-in-pro-basketball-brooklyn.html | HAKOAH FIVE LOSES, 25-22.; Bows to Chicago in Pro Basketball --Brooklyn Beaten. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/coolidge-heartens-europe-by-aiding-reparations-move-any-two-from.html | COOLIDGE HEARTENS EUROPE BY AIDING REPARATIONS MOVE; Any Two From Among Dawes, Young, Morrow, Hughes Would Be Welcomed as Experts. NEED OF ONE TO LEAD SEEN Impartial Chairman Held Vital in Delicate Task of Fixing What Germans Must Pay. BERLIN HOPES FOR RELIEF But Paris Is Said to Want Payments Kept at About Same Levelas Under Dawes Plan. German and French Hopes. Viewpoint Finds Little Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dartmouth-to-face-mgill-here-tonight-five-veterans-will-appear-with.html | DARTMOUTH TO FACE M'GILL HERE TONIGHT; Five Veterans Will Appear With Green Six Against Montreal Collegians at Garden. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/wake-forest-eleven-wins.html | Wake Forest Eleven Wins. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hornsby-batting-387-leads-national-league-for-7th-time-turned.html | Hornsby, Batting.387, Leads National League for 7th Time; Turned Tables on Paul Waner of Pirates, Who Finished Second With 370, Official Averages Show--Lindstrom of Giants Third With .358; Has Most Hits, 231. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/holiday-throng-here-on-majestic-gets-1100-passengers-in-for.html | HOLIDAY THRONG HERE ON MAJESTIC; Gets 1,100 Passengers in for Christmas Dinner Despite Day's Delay by Fog. LINER SPEEDED TO PIER W.B. Leeds, W.W. Atterbury, Lady Diana Cooper and Sir Wilfred and Lady Grenfell on Board. Delayed by Fog. General Atterbury Returns. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/how-evansville-honored-gresham-memorial-for-one-of-the-first-three.html | HOW EVANSVILLE HONORED GRESHAM; Memorial for One of the First Three Soldiers Killed in the World War. NEWS BROKEN TO MOTHER City Built Home for Her Which Is Now County Shrine--Memory Bridge Planned. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/strife-in-homes-is-feared-as-pupils-teach-parents.html | Strife in Homes Is Feared As Pupils Teach Parents | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sekyra-to-box-brown-to-clash-in-feature-at-chicago-friday.html | SEKYRA TO BOX BROWN.; To Clash in Feature at Chicago Friday Night--Grove on Card. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/degrees-of-victory-and-defeat.html | DEGREES OF VICTORY AND DEFEAT. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/coolidge-departs-for-sapelo-island-coolidges-departing-for-the.html | COOLIDGE DEPARTS FOR SAPELO ISLAND; COOLIDGES DEPARTING FOR THE SOUTH. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/longworth-urges-farm-action-now-works-with-others-to-have-farm.html | LONGWORTH URGES FARM ACTION NOW; Works With Others to Have Farm Leaders Agree on Bill and Thus Avert Extra Session. OBJECT NOT YET ATTAINED Hoover's Aid May Be Sought-- Speaker for Delaying Tariff Bill Till September. Speaker Finds No Farm Relief Foes. Against General Tariff Revision. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/receives-harmon-award-prof-j-russell-smith-gets-prize-for-article.html | RECEIVES HARMON AWARD.; Prof. J. Russell Smith Gets Prize for Article on Flood Control. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/colony-dance-tonight-first-of-two-subscription-parties-for-younger.html | COLONY DANCE TONIGHT.; First of Two Subscription Parties for Younger Set. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/motor-transmissions-ordered.html | Motor Transmissions Ordered. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/party-by-republican-women.html | Party by Republican Women. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/georgetown-five-plays-tomorrow.html | Georgetown Five Plays Tomorrow. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/dunwoodies-first-hole-in-one-of-year-scored-by-kertscher.html | Dunwoodie's First Hole in One Of Year Scored by Kertscher | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/miss-tannenbaum-wed-bride-of-walter-finckfrances-glantz-marries-la.html | MISS TANNENBAUM WED.; Bride of Walter Finck--Frances Glantz Marries L.A. Heyman. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/six-die-seven-hurt-in-akron-hotel-fire-nearly-one-hundred-trapped.html | SIX DIE, SEVEN HURT IN AKRON HOTEL FIRE; Nearly One Hundred Trapped in Rooms and Corridors--Some Escape by Jumping. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/debutante-dance-for-jane-e-foster-large-party-given-for-her-by-mr.html | DEBUTANTE DANCE FOR JANE E. FOSTER; Large Party Given for Her by Mr. and Mrs. Seton Porter at Their Home. FRANCES JOHNSON'S DEBUT Dinner-Dance at the Ritz-Carlton-- Helen Hatfield Entertains for Happy Shannon. Dance for Miss Frances Johnson. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/woman-leaps-to-death.html | Woman Leaps to Death. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/killed-by-gas-from-leaky-jet.html | Killed by Gas From Leaky Jet. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/seths-hope-wins-handily-at-tijuana-outsider-beats-wirt-g-bowman-and.html | SETH'S HOPE WINS HANDILY AT TIJUANA; Outsider Beats Wirt G. Bowman and Dr. Cardenas in the Christmas Purse. WINNER PAYS $11.40 FOR $2 Large Crowd Sees Crofton Capture Third Straight--Martinez Scores Successive Double. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/3-die-over-quart-of-milk-dissatisfied-customer-is-accused-of.html | 3 DIE OVER QUART OF MILK.; Dissatisfied Customer Is Accused of Shooting in Texas Store. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/mildest-christmas-since-1915-finds-mercury-here-at-41.html | Mildest Christmas Since 1915 Finds Mercury Here at 41 | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/law-and-custom.html | LAW AND CUSTOM. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/prisoners-at-auburn-celebrate-christmas-led-by-one-soon-to-be-freed.html | PRISONERS AT AUBURN CELEBRATE CHRISTMAS; Led by One Soon to Be Freed, They Provide Most of the Cheer With Warden's Cooperation. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/big-ten-fives-face-intensive-workouts-squads-will-be-sent-through.html | BIG TEN FIVES FACE INTENSIVE WORKOUTS; Squads Will Be Sent Through Heavy Program Despite Christmas Holidays. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/weissmuller-says-he-will-turn-pro-swimmer-in-letter-to-illinois-ac.html | WEISSMULLER SAYS HE WILL TURN PRO; Swimmer, in Letter to Illinois A.C. Official, States He 'Must Look to the Future.' WILL COMPETE ON JAN. 3 Olympic Star to Leave Amateur Ranks After Cook County Meet at Chicago. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/chattanooga-hotel-burns-firemen-rescue-sixty-guestsone-jumps-a.html | CHATTANOOGA HOTEL BURNS; Firemen Rescue Sixty Guests--One Jumps a Story to Fire Escape. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/more-conventions-here-years-total-exceeds-1000visitors-spend.html | MORE CONVENTIONS HERE.; Year's Total Exceeds 1,000-- Visitors Spend $68,000,000. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/platt-rogers-dies-at-79.html | Platt Rogers Dies at 79. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/spain-to-reclaim-beggars-government-will-send-them-to-colonies-and.html | SPAIN TO RECLAIM BEGGARS; Government Will Send Them to Colonies and Teach Them Trades. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/to-advise-philadelphia-committee-of-300-will-aid-city-government.html | TO ADVISE PHILADELPHIA.; Committee of 300 Will Aid City Government, Mayor Announces. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/tells-of-families-with-only-one-dress.html | Tells of Families with Only One Dress | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/cubs-need-secondplace-hitter-cuyler-may-top-batting-order.html | Cubs Need Second-Place Hitter; Cuyler May Top Batting Order | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/man-missing-in-philadelphia-fire.html | Man Missing in Philadelphia Fire. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/holdup-victim-is-jailed-police-say-man-admits-faking-theft-to-get.html | HOLD-UP "VICTIM" IS JAILED.; Police Say Man Admits Faking Theft to Get Funds for Christmas. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/charged-with-killing-infant-son.html | Charged With Killing Infant Son. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/100-seized-in-raids-jam-courts-today-most-of-183-in-jail-since.html | 100 SEIZED IN RAIDS JAM COURTS TODAY; Most of 183 in Jail Since RoundUp Likely to Be Freed--EightHeld in Major Crimes.WHALEN TO TALK TO MAYORAlso to Meet With Magistrates--Boston on Guard for ThugsSaid to Be Fleeing New York. Holds Round-Up Aided City. Rides in Park With Daughter. 100 SEIZED IN RAIDS JAM COURTS TODAY Expects to Talk With Walker. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boy-struck-at-harmon-dies.html | Boy, Struck at Harmon, Dies. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/scientists-open-conclave-today-numerous-sessions-to-precede-formal.html | SCIENTISTS OPEN CONCLAVE TODAY; Numerous Sessions to Precede Formal Assembling of American Association Here Tomorrow. 2,000 ADDRESSES PLANNED All Branches of Research to Be Represented in Largest Meeting of Its Kind in History. Centenary of Glacial Theory. Saturday Is Biology Day. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/shot-convict-explains-tells-sing-sing-warden-he-took-chance-to-get.html | SHOT CONVICT EXPLAINS.; Tells Sing Sing Warden He Took Chance to Get Out for Christmas. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/barnstorming-de-luxe.html | "BARNSTORMING DE LUXE." | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/calls-special-session-inevitable.html | Calls Special Session Inevitable. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/mary-lewis-returns-to-sing.html | Mary Lewis Returns to Sing. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/350-shaw-letters-to-be-published-gabriel-wells-brings-collection.html | 350 SHAW LETTERS TO BE PUBLISHED; Gabriel Wells Brings Collection Which Will Be Sent to Printers in London Next Summer. EDITION TO BE LIMITED Publisher Found Playwright Kind, but Admitting He Could Have Made a Better World. Shaw Refused at First. Cynical but Kind. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/collects-wild-life-on-arctic-expedition-canadian-museum-head-brings.html | COLLECTS WILD LIFE ON ARCTIC EXPEDITION; Canadian Museum Head Brings Fish and Birds From North-- ern Islands. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/albany-medical-gets-aid-of-rockefeller-foundation-gives-100000.html | ALBANY MEDICAL GETS AID OF ROCKEFELLER; Foundation Gives $100,000, Which Will Carry Modern Facilities to Rural Areas. | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/byrd-ship-cleaves-towering-ice-wall-to-enter-ross-sea-emerges-upon.html | BYRD SHIP CLEAVES TOWERING ICE WALL TO ENTER ROSS SEA; Emerges Upon "Summery" Open Water Through Lane in a Rampart of Bergs. TOW OF 2,000 MILES ENDS Whaler C.A. Larsen, Taking Up Task After the Boiling Left, Cut Way Through Pack. NOW HEADING FOR BARRIER City of New York Crew Feast on Whale Steaks as They Roll on Toward Discovery Inlet. Trying to Beat Record to Barrier. Ice Looms Like China's Wall. BYRD SHIP CLEAVES TO WERING ICE WALL Grim Retrospect of Icy Fastness. Now It's "Pass the Whale" at Mess. | True | By Russell Owen. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/will-study-status-of-the-middleman-wholesalers-committee-lays.html | WILL STUDY STATUS OF THE MIDDLEMAN; Wholesalers' Committee Lays Groundwork for Wide Distribution Survey. ALL LINES REPRESENTEDFour Groups, Made Up of Sixty-four Business Men, to Conductthe Investigation. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/three-jersey-youths-hurt-in-auto-crash-victims-are-sons-of-wealthy.html | THREE JERSEY YOUTHS HURT IN AUTO CRASH; Victims Are Sons of Wealthy Families--Taxi Driver Also Injured in Smash-Up. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/held-for-possessing-marihuana.html | Held for Possessing Marihuana. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/presses-for-home-rule-westchester-association-urges-new-amendment.html | PRESSES FOR HOME RULE.; Westchester Association Urges New Amendment to Constitution. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/two-suspects-seized-in-three-holdups-bronx-pair-also-accused-of.html | TWO SUSPECTS SEIZED IN THREE HOLD-UPS; Bronx Pair Also Accused of Attempting a Fourth, All Within 25 Minutes. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/press-search-in-canyon-party-hunting-the-hydes-spurred-by-finding.html | PRESS SEARCH IN CANYON.; Party Hunting the Hydes Spurred by Finding of Footprints. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/atlantic-city-crowded-fine-weather-greets-largest-christmas-parade.html | ATLANTIC CITY CROWDED.; Fine Weather Greets Largest Christmas Parade on Record. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fourteen-killed-in-auto-crashes-four-die-at-crossing-near-new.html | FOURTEEN KILLED IN AUTO CRASHES; Four Die at Crossing Near New Orleans When a Train Hits Their Car. SEDALIA, MO., BUS WRECKED Three Youths on a Motorcycle Strike Parked Car at Lynchburg, Va. Three Die When Cars Hit Bus. Two Killed at Richmond, Va. Three Killed on Motorcycle. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/roosevelt-keeps-kieb-and-parsons-will-ask-commissioners-of.html | ROOSEVELT KEEPS KIEB AND PARSONS; Will Ask Commissioners of Correction and Mental Hygieneto Stay in His Cabinet. IMPRESSED BY RECORDS Friends Say the Governor-Elect Has No Knowledge of Department Heads' Politics. FAMILY HOME FOR HOLIDAYLarge Number of Presents Received --Workers on Estate Get GiftsFrom Christmas Tree. Dr. Kieb in Office Two Years. Disregards Their Politics. Dr. Kieb Says He Would Accept. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/found-beside-upset-car.html | Found Beside Upset Car. | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/nyacs-new-home-viewed-by-throngs-7000000-structure-impresses.html | N.Y.A.C.'S NEW HOME VIEWED BY THRONGS; $7,000,000 Structure Impresses Visitors on First Day It Is Opened for Inspection. NOTABLES AMONG GUESTS Dr. Hammond and W.H. Page, Former Presidents, Attend--Moving Day Set for Jan. 22. Actual Moving on Jan. 22. Throngs Appear Early. Founded Sixty Years Ago. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/farce-fairly-amusing.html | FARCE FAIRLY AMUSING. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/disorder-at-film-party-los-angeles-police-twice-raid-the-home-of.html | DISORDER AT FILM PARTY.; Los Angeles Police Twice Raid the Home of Lottie Pickford. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/samoan-rebel-chiefs-say-at-the-kingship-new-zealands-banishment-and.html | SAMOAN REBEL CHIEFS SAY AT THE KINGSHIP; New Zealand's Banishment and Imprisonment of Tamasese Deter Claimants to "Throne." | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/toronto-defeats-the-maroons-4-to-1-montreal-team-falls-to-second.html | TORONTO DEFEATS THE MAROONS, 4 TO 1; Montreal Team Falls to Second Place by Losing in National Hockey League Game. BRUINS TURNED BACK, 2-1 Boston Is Beaten on Home Rink by Chicago Black Hawks in American Group Contest. Chicago Beats Boston, 2-1. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/lassman-continues-to-improve.html | Lassman Continues to Improve. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/brisset-stops-quinones-wins-south-american-middleweight-title-in.html | BRISSET STOPS QUINONES.; Wins South American Middleweight Title in Bout in Peru. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/3850-christmas-handicap-is-captured-by-saxon-at-jefferson-park.html | $3,850 Christmas Handicap Is Captured by Saxon at Jefferson Park Track; SAXON WINS BY HEAD AT JEFFERSON PARK Favorite Beats Galahad in a Driving Finish in $3,850 Christmas Handicap. 15,000 ATTEND RACES Golden Mac, at $17 for $2, Takes Good Cheer Purse--Lincoln Piaut Next, Macedon Third. 15,000 Attend Races. Sea Hawk Wins by Head. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/american-woman-held-for-shooting-mexican-merchant-is-severely.html | AMERICAN WOMAN HELD FOR SHOOTING MEXICAN; Merchant Is Severely Wounded Following Court Case Which Mrs. Rush Brought Against Him. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/asks-police-inquiry-on-bostons-arrest-wk-macy-questions-freeing-of.html | ASKS POLICE INQUIRY ON BOSTON'S ARREST; W.K. Macy Questions Freeing of Rothstein Witness After Row at the Garden. COURT AIDE CITES RECORD Threats to Detectives Not Put in Evidence, Brodsky's Secretary Replies to Letter. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/shaw-to-box-henderson.html | Shaw to Box Henderson. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/brazilbolivia-treaty-two-nations-celebrate-christmas-with-boundary.html | BRAZIL-BOLIVIA TREATY.; Two Nations Celebrate Christmas With Boundary Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hudson-cuts-car-prices-new-essex-challenger-and-other-models-on.html | HUDSON CUTS CAR PRICES.; New Essex Challenger and Other Models on Display Today. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/five-women-die-in-fire-in-sweden.html | Five Women Die in Fire in Sweden. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/omalley-wins-decision.html | O'Malley Wins Decision. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hold-up-chicago-priest-four-bandits-rob-church-of-4000-christmas.html | HOLD UP CHICAGO PRIEST.; Four Bandits Rob Church of $4,000 Christmas Collection. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/chicago-traffic-toll-rises-to-1050.html | Chicago Traffic Toll Rises to 1,050. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/zionist-constitution-adopted-by-council-berlin-session-passes.html | ZIONIST CONSTITUTION ADOPTED BY COUNCIL; Berlin Session Passes Project for Enlarged Agency--Congress to Meet in July in Europe. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/police-lieutenant-saves-woman-in-subway-leaps-in-trains-puth-as-she.html | Police Lieutenant Saves Woman in Subway; Leaps in Train's Puth as She Falls to Tracks | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/ranieri-boy-gets-toy-guns-buys-them-himself-for-christmas-being.html | RANIERI BOY GETS TOY GUNS; Buys Them Himself for Christmas, Being Used to Them. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sees-money-rate-lower-in-germany-schroder-banking-corporation-makes.html | SEES MONEY RATE LOWER IN GERMANY; Schroder Banking Corporation Makes Forecast for 1929 on Basis of Gold Holdings. REICHSBANK BUYING METAL Short-Term Foreign Credits Sold Consistently--Stimulation of Industry Expected. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/jackie-coogan-draws-berlin-throng.html | Jackie Coogan Draws Berlin Throng. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/skaters-race-at-ice-club-tonight.html | Skaters Race at Ice Club Tonight. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/gangsters-guns-are-busy-two-are-shot-in-philadelphia-one-perhaps.html | GANGSTERS' GUNS ARE BUSY; Two Are Shot in Philadelphia, One Perhaps Fatally. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hidden-carving-knife-lands-actor-in-jail-borrowed-it-to-serve.html | HIDDEN CARVING KNIFE LANDS ACTOR IN JAIL; Borrowed It to Serve Turkey, He Declares After Kicking a Detective in Face. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sw-smith-of-british-films-here.html | S.W. Smith, of British Films, Here. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/marseilles-leads-all-french-ports-provence-city-was-exceeded-only.html | MARSEILLES LEADS ALL FRENCH PORTS; Provence City Was Exceeded Only by Havre in Ship Tonnage in 1927. GREAT VARIETY OF TRAFFIC Port Open to the Vessels of All Nations Is Expanding Its Facilities. Port in Two Sections. Annexed Old Ports. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/fifth-fireworks-death-boy-dies-from-burns-in-cartersville-ga-store.html | FIFTH FIREWORKS DEATH.; Boy Dies From Burns in Cartersville (Ga.) Store Explosion. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/wahabis-kill-all-of-tribe-slain-mens-neighbors-in-transjordania.html | WAHABIS KILL ALL OF TRIBE; Slain Men's Neighbors in Transjordania Killed Pursuing Attackers. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/aim-at-chicago-boy-crime-business-men-will-spend-5000000-to-check.html | AIM AT CHICAGO BOY CRIME; Business Men Will Spend $5,000,000 to Check Juvenile Delinquency. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/miss-ve-mclellan-to-wed-wg-tuttle-daughter-of-mr-and-mrs-george-r.html | MISS V.E. M'CLELLAN TO WED W.G. TUTTLE; Daughter of Mr. and Mrs. George R. McClellan Made Debut at Sherry's in 1925. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boys-drown-in-mill-pond-mother-of-one-wades-into-water-in-an-effort.html | BOYS DROWN IN MILL POND.; Mother of One Wades Into Water in an Effort to Save Them. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boy-winner-of-durant-prize-fellow-townsman-of-hoover.html | Boy Winner of Durant Prize Fellow Townsman of Hoover | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/art-museum-duplicates.html | ART MUSEUM DUPLICATES. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/2500000-budd-wheel-contract.html | $2,500,000 Budd Wheel Contract. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sakura-proves-to-be-just-light-fiction-walker-whitesides-skillful.html | 'SAKURA' PROVES TO BE JUST LIGHT FICTION; Walker Whiteside's Skillful Acting as Japanese Prince MeritsBetter Vehicle. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/california-student-killed-while-robbing-two-other-university-of.html | CALIFORNIA STUDENT KILLED WHILE ROBBING; Two Other University of Redlands Youths Are Arrested for Looting Berkeley Florist Shop. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/gf-peabody-rests-well-condition-of-banker-who-underwent-operation.html | G.F. PEABODY RESTS WELL; Condition of Banker Who Underwent Operation Pronounced Good. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/horse-fanciers-return-mccreery-chinn-and-fitzgerald-back-from-sale.html | HORSE FANCIERS RETURN.; McCreery, Chinn and Fitzgerald Back From Sale in England. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-york-flier-crashes-down.html | New York Flier Crashes Down. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/financial-markets-the-coming-week-and-money-when-one-year-ends-and.html | FINANCIAL MARKETS; The Coming Week and Money --When One Year Ends and Another Begins. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/565404-miles-flown-monthly-in-the-west-total-is-piled-up-by-14-mail.html | 565,404 MILES FLOWN MONTHLY IN THE WEST; Total Is Piled Up by 14 Mail; Passenger and Express Lines Operating Out of Chicago. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/schroeder-weighs-hospital-changes-will-investigate-before-making.html | SCHROEDER WEIGHS HOSPITAL CHANGES; Will Investigate Before Making Shifts of Personnel for the New Department. TO NAME THREE DEPUTIES Says He Will Visit Each of City Institutions and Observe Its Administration. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/berlin-gets-desired-snow.html | Berlin Gets Desired Snow. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/special-train-for-golfers-will-leave-jan-10-for-advertisers-tourney.html | SPECIAL TRAIN FOR GOLFERS; Will Leave Jan. 10 for Advertisers' Tourney at Palm Beach. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hispano-to-face-newark-eastern-soccer-league-clubs-to-play-here.html | HISPANO TO FACE NEWARK.; Eastern Soccer League Clubs to Play Here Saturday. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/russians-here-to-buy-soviet-delegations-also-studying-technical.html | RUSSIANS HERE TO BUY.; Soviet Delegations Also Studying Technical Work in America. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/king-sees-family-on-happy-christmas-queen-and-all-the-children-pay.html | KING SEES FAMILY ON HAPPY CHRISTMAS; Queen and All the Children Pay Him Brief Visits During Restful Day. LOCAL CONDITION BETTER Ruler Also Maintains Strength --Family Dines Together With Dr. Hewett as Guest. Gain Has Gone On for a Week. Yorks Lunch at Palace. KING SEES FAMILY IN HAPPY CHRISTMAS | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/ovation-to-lytell-given-in-brothers-film-actor-returns-to-the.html | OVATION TO LYTELL GIVEN IN 'BROTHERS'; Film Actor Returns to the Legitimate Stage Here in aMelodrama. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/manhattan-will-hold-football-mens-relay-entrants-to-carry-football.html | MANHATTAN WILL HOLD FOOTBALL MEN'S RELAY; Entrants to Carry Football in Place of Baton in Event Listed for College Track Meet. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/lee-knocks-out-adonis-wins-in-2d-round-after-taking-9-count-in.html | LEE KNOCKS OUT ADONIS.; Wins in 2d Round After Taking 9 Count in Portland (Me.) Bout. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/boston-to-repulse-thugs-police-act-to-bar-criminals-said-to-be.html | BOSTON TO REPULSE THUGS.; Police Act to Bar Criminals Said to Be Fleeing From New York. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/shot-in-pistol-duel-atlantic-city-man-wounded-in-fight-over-his.html | SHOT IN PISTOL DUEL.; Atlantic City Man Wounded in Fight Over His Sister. | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/31-sign-for-bike-race-promoters-list-men-who-will-compete-at.html | 31 SIGN FOR BIKE RACE.; Promoters List Men Who Will Compete at Kingsbridge Armory. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/soccer-giants-win-hakoah-ties-1-to-1-giants-subdue-newark-at.html | SOCCER GIANTS WIN; HAKOAH TIES, 1 TO 1; Giants Subdue Newark at Starlight Park, 5-1, as Millar, O'Brien Score 2 Each. HAKOAH HELD BY RANGERS Misses 2 Chances to Win as Penalty Kicks Fail, Eisenhoffer Getting Only Tally--4,000 See Play. Hakoah-Rangers Deadlocked. Bethlehem Steel Wins. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/berlins-infant-son-dies-of-heart-attack-mackay-calls-to-offer.html | BERLIN'S INFANT SON DIES OF HEART ATTACK; Mackay Calls to Offer Sympathy to Daughter From Whom He Had Been Estranged. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/pearys-polar-ship-wins-alaskan-gale-battle-roosevelts-crew-of-16.html | Peary's Polar Ship Wins Alaskan Gale Battle; Roosevelt's Crew of 16 Save Her From Rocks | True | Special to The New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/rate-womens-peace-work-radcliffe-graduates-place-it-first-of-all.html | RATE WOMEN'S PEACE WORK; Radcliffe Graduates Place It First of All Activities. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/first-views-of-chilean-earthquake.html | FIRST VIEWS OF CHILEAN EARTHQUAKE. | True | Times Wide World Photo.Times Wide World Photo. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/de-marco-outpoints-ceder-knocked-down-twice-then-rallies-to-win.html | DE MARCO OUTPOINTS CEDER; Knocked Down Twice Then Rallies to Win Bout in Pittsburgh. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/record-crowd-sees-amazone-win-french-trotting-feature.html | Record Crowd Sees Amazone Win French Trotting Feature | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/toys-sent-to-sick-child-little-boy-with-tiny-motorcycle-in-throat.html | TOYS SENT TO SICK CHILD.; Little Boy With Tiny Motorcycle in Throat Is in Critical State. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/adgie-is-winner-in-slashing-bout-gets-decision-over-mccorgary-in-10.html | ADGIE IS WINNER IN SLASHING BOUT; Gets Decision Over McCorgary in 10 Rounds at Philadelphia-- Phil Kaplan Stops Petrin. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/change-pleases-utahs-crew-had-shopped-in-many-cities-mrs-hoover.html | Change Pleases Utah's Crew.; Had Shopped in Many Cities. Mrs. Hoover Visits Sick Bay. Surprise Party Is Staged. Greets Brazil's President by Radio. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/gifts-deluge-governor-he-celebrates-last-christmas-at-executive.html | GIFTS DELUGE GOVERNOR.; He Celebrates Last Christmas at Executive Mansion With Family. | True | Special to The New York Times. | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/hoover-returning-direct-to-capital-as-affairs-press-shifts-plans.html | HOOVER RETURNING DIRECT TO CAPITAL AS AFFAIRS PRESS; Shifts Plans, Deferring Visit to Florida Until After Ten Days in Washington. MUST SELECT HIS CABINET He Also Faces Issue of Extra Congress Session--Cuban Trip May Follow Vacation. CHRISTMAS GAY ON UTAH At Washington, News of Change in President-Elect's Program Surprises Republican Leaders. To Land at Old Point Comfort. No Hint of Cabinet Choices. HOOVER RETURNING DIRECT TO CAPITAL Christmas Greetings Flood Radio. The Carrying of the Message. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/new-steamer-line-to-serve-sao-paulo-trains-added-on-rio-de-janeiro.html | NEW STEAMER LINE TO SERVE SAO PAULO; Trains Added on Rio de Janeiro Read, and Air Service Is Also Planned as State's Needs Grow. | True | Special Cable to THE NEW YORK TIMES. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/paulino-triumphs-over-jack-renault-gets-decision-in-ten-rounds.html | PAULINO TRIUMPHS OVER JACK RENAULT; Gets Decision in Ten Rounds Before 30,000 at Cali, Colombia--Neidereitter Is Referee. LOSER STAGES A RALLY Renault Makes Best Showing in Fifth and Sixth; but Is Punished Severely Near End. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/paris-celebrates-lavishly.html | Paris Celebrates Lavishly. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/the-messiah-tonight-oratorio-society-will-give-its-105th.html | "THE MESSIAH" TONIGHT.; Oratorio Society Will Give Its 105th Performance of Work. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/summary-executions-abolished-in-mexico-president-insists-on-trial.html | Summary Executions Abolished in Mexico; President Insists on Trial for All Rebels | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/english-in-melbourne-for-3d-cricket-test-begin-drill-today-for.html | ENGLISH IN MELBOURNE FOR 3D CRICKET TEST; Begin Drill Today for Match Starting Saturday With Australia That May Decide Series. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/supply-snow-in-florida-st-petersburg-ice-factories-unload-it-on.html | SUPPLY SNOW IN FLORIDA.; St. Petersburg Ice Factories Unload It on Beach for Children's Games. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/brothers-hold-up-store-one-shot-by-police-in-danbury-conn.html | BROTHERS HOLD UP STORE; One, Shot by Police in Danbury, Conn., Implicates the Other. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/sikorsky-to-move-plant-from-city-aeronautical-corporation-has.html | SIKORSKY TO MOVE PLANT FROM CITY; Aeronautical Corporation Has Purchased 30-Acre Tract Near Bridgeport, Conn. FACTORY TO COST $450,000 250 Mechanics to Be Transferred From College Point--Designer Sails Friday for European Tour. | True | | C1B 9982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The After-Christmas Outlook. Dear Money Forecast. Plan New Foreign Loans. Fireworks in the Stock Market. Railroads Self-Congratulatory. The Parker Bill. Back at Work. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/frederick-rodhe-dies-suddenly.html | Frederick Rodhe Dies Suddenly. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/gifts-shower-confessed-slayer.html | Gifts Shower Confessed Slayer. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/schwabs-sister-to-be-a-carmelite.html | Schwab's Sister to Be a Carmelite. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/cue-tourney-date-to-be-listed-today-officials-action-will-add-to.html | CUE TOURNEY DATE TO BE LISTED TODAY; Officials' Action Will Add to Recent Stimulus for the 18.2 Balkline Game. Hoppe's Future of Interest. Interest in Pocket Game. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/essex-club-explains-statement-takes-up-change-in-captaincy-of.html | ESSEX CLUB EXPLAINS.; Statement Takes Up Change in Captaincy of Cricket Team. | True | | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/americans-turn-back-ranger-sextet-before-crowd-of-16000-at-garden-1.html | Americans Turn Back Ranger Sextet Before Crowd of 16,000 at Garden, 1 to 0; RANGERS YIELD, 1-0, TO AMERICAN SEXTET Gorman Six Gets Lone Hold on International Group Lead as Maroons Lose. 16,000 FANS AT THE GARDEN McVeigh's Shot in 16:25 of the Third Period Brings Only Goal of Game. PROTEST MADE ON SCORE Shower of Paper Litters the Rink as Rangers Argue in Vain With the Officials. Eleven Penalties Imposed. Bill Cook in Spill. McVeigh Scores in 16:25. | True | By Grover Theis. | C1B 9982 |
| 1928-12-26 | 1928-12-26 | https://www.nytimes.com/1928/12/26/archives/thomas-f-kent-dead.html | Thomas F. Kent Dead. | True | | C1B 9982 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/31story-skyscraper-to-rise-in-wall-street-16-floors-designed-for.html | 31-Story Skyscraper to Rise in Wall Street; 16 Floors Designed for Storage of Records | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/unger-sentence-deferred-federal-agents-to-question-him-on-drug.html | UNGER SENTENCE DEFERRED; Federal Agents to Question Him on Drug Ring--He Refuses to Talk. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/smith-plans-departure-will-leave-albany-for-new-york-immediately.html | SMITH PLANS DEPARTURE.; Will Leave Albany for New York Immediately After Inauguration. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/munson-line-to-get-loan-of-7000000-to-issue-4500000-6-per-cent.html | MUNSON LINE TO GET LOAN OF $7,000,000; To Issue $4,500,000 6 Per Cent Secured Bonds and $2,500,000 Debentures at 6 .WILL PAY $6,000,000 NOTES Extra $1,000,000 From New Financing to Provide AdditionalWorking Capital. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/spinners-say-banks-bar-british-merger-they-blame-london-financiers.html | SPINNERS SAY BANKS BAR BRITISH MERGER; They Blame London Financiers for Refusal to Aid Distressed Plants to Amalgamate. 60 FACTORIES CLOSED NOW Lancashire Spinners for American Trade Cannot Persuade Banks to Give Up Foreclosure Rights. Sixty Mills Already Closed. Spinners Outline Project. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/new-york-central-promotes-three.html | New York Central Promotes Three. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/hardware-outlook-good-good-demand-is-expected-to-continue-into-the.html | HARDWARE OUTLOOK GOOD.; Good Demand Is Expected to Continue Into the New Year. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/1000000-christmas-gift-venezuelan-government-gives-each-employe-a.html | $1,000,000 CHRISTMAS GIFT.; Venezuelan Government Gives Each Employe a Month's Salary. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/to-exhibit-small-books-public-library-to-open-display-today-of.html | TO EXHIBIT SMALL BOOKS.; Public Library to Open Display Today of Miniature Volumes. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/big-six-squad-prepares-trick-plays-to-mark-game-with-southwest.html | BIG SIX SQUAD PREPARES.; Trick Plays to Mark Game With Southwest Eleven in Dallas. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tunneys-visit-brioni-couple-will-remain-in-adriatic-till-may-it-is.html | TUNNEYS VISIT BRIONI.; Couple Will Remain in Adriatic Till May, It Is Reported. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/two-in-auto-killed-at-grade-crossing-men-are-hit-by-empty-train-in.html | TWO IN AUTO KILLED AT GRADE CROSSING; Men Are Hit by Empty Train in First Accident at Katonah-- Woman Dies in Mt. Vernon. SEVEN VICTIMS IN JERSEY Four Run Down at Malaga Identified Boy, Roller Skating, Killedby Truck in Bronx. Woman Killed in Crash. Four Jersey Dead Identified. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dr-dawson-turner-xray-pioneer-of-edinburgh-dies-a-martyr-to-science.html | DR. DAWSON TURNER.; X-Ray Pioneer of Edinburgh Dies, a Martyr to Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bishop-crane-dies-in-philadelphia-auxiliary-head-of-the-roman.html | BISHOP CRANE DIES IN PHILADELPHIA; Auxiliary Head of the Roman Catholic Diocese for Last Seven Years. ALSO BISHOP OF CURMI Cardinal Dougherty's Chief Assistant in Diocese--Rector of One Church Quarter of Century. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/call-money-soars-to-12-peak-again-yearend-cash-requirements-send.html | CALL MONEY SOARS TO 12% PEAK AGAIN; Year-End Cash Requirements Send Rate to 8-Year Top Figure Second Time in Month.BANKS DRAW IN $35,000,000Foreign and Corporation Funds inSmaller Supply--Easing Looked For After Jan. 1. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/rival-cricketers-feast-english-join-australians-at-holiday-dinner.html | RIVAL CRICKETERS FEAST.; English Join Australians at Holiday Dinner in Melbourne. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fred-c-thomson-screen-actor-dies-rival-of-tom-mix-in-western-roles.html | FRED C. THOMSON, SCREEN ACTOR, DIES; Rival of Tom Mix in Western Roles Was a Minister-- Star Athlete While at Princeton. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/street-wolf-here-new-years-eve.html | 'Street Wolf' Here New Year's Eve. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/plans-1500000bushel-elevator.html | Plans 1,500,000-Bushel Elevator. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/says-lincoln-planned-to-be-a-presbyterian-sworn-statement-by-woman.html | SAYS LINCOLN PLANNED TO BE A PRESBYTERIAN; Sworn Statement by Woman Who Died in East Orange Tells of Secret Attendance of Church. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dartmouth-beats-mgill-six-5-to-1-green-team-counts-four-goals-in.html | DARTMOUTH BEATS M'GILL SIX, 5 TO 1; Green Team Counts Four Goals in First Two Periods in Game at Garden. GOALIE POWERS IS INJURED Canadian Net Tender Has Two Teeth Knocked Out and Cut on Chin Which Requires 2 Stitches. Alternate in Attacking. Dartmouth Bombards Powers. Klein Replaces Powers. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/jackie-coogan-ill-youthful-star-unable-to-appear-on-berlin-stagemay.html | JACKIE COOGAN ILL.; Youthful Star Unable to Appear on Berlin Stage--May Act Today. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/harvey-names-halpern-former-republican-assemblyman-to-be-executive.html | HARVEY NAMES HALPERN.; Former Republican Assemblyman to Be Executive Examiner in Queens. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/women-vie-today-for-golf-honors-four-stars-will-compete-with.html | WOMEN VIE TODAY FOR GOLF HONORS; Four Stars Will Compete With Leading Pros in Tourney Over California Links. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/balzer-bowls-a-300-rolls-perfect-score-in-bronx-alley-owners-league.html | BALZER BOWLS A 300.; Rolls Perfect Score in Bronx Alley Owners' League Play. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/paris-inquiry-asked-on-war-stock-deal-senator-delahaye-demands.html | PARIS INQUIRY ASKED ON WAR STOCK DEAL; Senator Delahaye Demands Investigation of $400,000,000 Purchase of American Stores. PAYMENT DUE NEXT FALL French Say They Lost Money on1919 Deal, but They Do NotBlame America. Ten Years Up in September. Canned Goods Unmarketable. Americans Not Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/albert-carroll-in-impersonations.html | Albert Carroll in Impersonations. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fish-for-higher-tariff-on-onions.html | Fish for Higher Tariff on Onions. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/flying-boats-built-for-atlantic-service-rohrbach-says-lufthansa-has.html | FLYING BOATS BUILT FOR ATLANTIC SERVICE; Rohrbach Says Lufthansa Has Tested One of Three to Link Europe and South America. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lewis-named-chairman-of-icc.html | Lewis Named Chairman of I.C.C. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/costs-autoist-9000-to-give-lift.html | Costs Autoist $9,000 to Give "Lift." | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/kwarina-wins-mat-bout-throws-mccarr-in-31-minutes-of-feature-at.html | KWARINA WINS MAT BOUT.; Throws McCarr in 31 Minutes of Feature at Ridgewood Grove. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/prosperity-a-myth-says-norman-thomas-america-a-country-of-economic.html | PROSPERITY A MYTH, SAYS NORMAN THOMAS; America a Country of Economic Dynasties, Babbitts and Robots, Socialist Declares. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/greeting-via-times-square-mail-message-takes-33-days-from-new.html | GREETING VIA TIMES SQUARE; Mail Message Takes 33 Days From New Zealand--2 Minutes to Send. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/drugged-then-wed-wife-charges-in-suit-husband-imprisoned-her-for.html | DRUGGED, THEN WED, WIFE CHARGES IN SUIT; Husband Imprisoned Her for Five Days After, She Says--He Files Alienation Action. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/agree-on-philadelphia-transit-audit.html | Agree on Philadelphia Transit Audit | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/harnett-denies-charges-says-allegations-of-irregularities-in-state.html | HARNETT DENIES CHARGES.; 'Says Allegations of Irregularities in State Bureau Are False. To Confer With Walker Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/oratorio-society-sings-the-messiah-gives-handels-masterpiece-with.html | ORATORIO SOCIETY SINGS "THE MESSIAH"; Gives Handel's Masterpiece With 450 Performers for the 105th Time in Carnegie Hall. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/nine-will-be-named-to-sift-latin-clash-conference-to-pick-five-with.html | NINE WILL BE NAMED TO SIFT LATIN CLASH; Conference to Pick Five, With Two Each Appointed by Bolivia and Paraguay. WILL HAVE YEAR TO REPORT Briand Expresses Gratification at Result of League's Move for Conciliation. Delay Considered Unlikely. Arbitration Terms Modified. Broad Scope Held Essential. Bolivia Disbands Volunteers. LEAGUE'S STEPS OUTLINED. Briand Tells of Efforts Toward Bolivian-Paraguayan Mediation. PRAISE OF LEAGUE POURS IN. Three Latin Republics Laud Move in Border Dispute. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/crude-oil-output-up-3950-barrels-decrease-east-of-california-more.html | CRUDE OIL OUTPUT UP 3,950 BARRELS; Decrease East of California More Than Offset by Gain of 6,000 in That State. IMPORTS ALSO INCREASE Daily Receipts From West Coast at Atlantic and Gulf Ports Jump 20,600 Barrels. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/life-savers-sale-is-near-drug-inc-to-give-shares-valued-at-17000000.html | LIFE SAVERS SALE IS NEAR.; Drug, Inc., to Give Shares Valued at $17,000,000 for Candy Concern. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/beerde-paola-win-in-coast-golf-play-annex-the-proamateur-tourney.html | BEER-DE PAOLA WIN IN COAST GOLF PLAY; Annex the Pro-Amateur Tourney Over the San Gabriel Links-- Hagen and Statz Trail. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/adelphis-sophomores-to-dance.html | Adelphi's Sophomores to Dance. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lines-find-benefit-in-havana-dispute-cunard-and-ward-officials-say.html | LINES FIND BENEFIT IN HAVANA DISPUTE; Cunard and Ward Officials Say Bookings Are Heavy on Caronia and President Roosevelt. NEW LEGISLATION PLANNED Bill to Be Drafted to Protect American Shipping From Foreign Competition. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/gets-sewage-plant-site-westchester-commission-acquires-four-acres.html | GETS SEWAGE PLANT SITE.; Westchester Commission Acquires Four Acres on River In Yonkers. | True | Special to The New York Times. | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/wj-conroy-freed-in-assault.html | W.J. Conroy Freed in Assault. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/first-great-goal-reached-by-byrd-just-2-months-from-time-commander.html | FIRST GREAT GOAL REACHED BY BYRD; Just 2 Months From Time Commander Left San Pedro on the Larsen. PLANS HAVE WORKED WELL Only Minor Vicissitudes Have Been Met in the Steady Progress Southward. Wide Scope of Expedition. Explorers Number Sixty-five. Months of Preparation. Ships Carry Tons of Supplies. Byrd Leaves Los Angeles. Another Trip by the Bolling | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/us-among-first-4-nations-to-challenge-for-davis-cup.html | U.S. Among First 4 Nations . to Challenge for Davis Cup | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mary-warren-and-fiance-honored.html | Mary Warren and Fiance Honored. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/municipal-loans-pontiac-mich-cranston-ri-narragansett-ri.html | MUNICIPAL LOANS.; Pontiac, Mich. Cranston, R.I. Narragansett, R.I. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/excatcher-of-giants-arrested.html | Ex-Catcher of Giants Arrested. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/king-keeps-gaining-but-still-slowly-much-better-than-a-week-ago.html | KING KEEPS GAINING BUT STILL SLOWLY; Much Better Than a Week Ago, After 3 Days' Steady Progress, but Weakness Remains. SINGLE BULLETIN ISSUED Treatment by Ray Specialists Is Interrupted--Family Is Less Constrained in Its Movements. Has Gained for Three Days. Ray Specialists are Absent. Family Moves More Freely. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bernardes-returns-home-brazilian-expresident-to-land.html | BERNARDES RETURNS HOME.; Brazilian Ex-President to Land Secretly--Hostility to Him. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dwyer-appoints-an-aide-also-announces-new-rules-for-licensing-open.html | DWYER APPOINTS AN AIDE.; Also Announces New Rules for Licensing Open Air Markets. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bank-thief-gets-4-years-los-angeles-exteller-stole-176000-in.html | BANK THIEF GETS 4 YEARS.; Los Angeles Ex-Teller Stole $176,000 in Liberty Bonds. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tobacco-products-meeting-today.html | Tobacco Products Meeting Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/reports-harkness-yale-man-gave-3000000-to-finance-new-unit.html | Reports Harkness, Yale Man, Gave $3,000,000 To Finance New Unit Experiment at Harvard | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/managua-gets-ready-to-install-moncada-capital-crowded-for-jan-1.html | MANAGUA GETS READY TO INSTALL MONCADA; Capital Crowded for Jan. 1 Ceremony-- Sacasa Will Be Envoy to Washington, It Is Said. | True | By Tropical Radio To the New York Times | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/runs-out-of-words-put-out-of-contest-unable-to-find-anything-to-say.html | RUNS OUT OF WORDS, PUT OUT OF CONTEST; Unable to Find Anything to Say for an Hour, 'Thespian' Forced to Quit Talk Marathon, OTHERS IN TROUBLE, TOO Kansas Entry Confidently Smokes Pipe--New Jersey Woman Finds Longfellow Fatuous. Others Also Troubled. Smokes as He Talks. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bars-loan-concerns-from-posing-as-banks-counsel-for-legislative.html | BARS LOAN CONCERNS FROM POSING AS BANKS; Counsel for Legislative Inquiry Asks Jersey Banking Department to Notify All in State. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/for-india-as-a-dominion-president-of-allindian-league-urges-backing.html | FOR INDIA AS A DOMINION.; President of All-Indian League Urges Backing That Program. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/asher-deal-figures-in-nichols-suit-witnesses-quote-him-as-saying-he.html | ASHER DEAL FIGURES IN NICHOLS SUIT; Witnesses Quote Him as Saying He Sought a Play to Make an "Abie's Irish Rose." LAWYER DISCUSSES DRAMA compares "The Cohens and Kellys" With Comedy the Producer Is Accused of Pirating. Tells of Talk With Agent. Author on the Stand. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/patrolman-seizes-100000-in-liquor-arrests-eight-who-he-says-offered.html | PATROLMAN SEIZES $100,000 IN LIQUOR; Arrests Eight Who, He Says, Offered $4,000 if He Would 'Forget' Bronx Shipment.PRAISED BY PROSECUTORMcGeehan Believes Fishing SmackBrought Champagne and Whisky--Liquor Found on 3 Liners. Finds Men Unloading Truck. Liquor Seized on Three Ships. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/villa-versailles-opens-tonight.html | Villa Versailles Opens Tonight. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/griffiths-beats-johnson-till-loses-to-rosenbloom-stein-stopped-by.html | GRIFFITHS BEATS JOHNSON.; Till Loses to Rosenbloom, Stein Stopped by Goodrich in Buffalo. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/rother-mere-plea-excites-hungary-british-publisher-suggests-foreign.html | ROTHER MERE PLEA EXCITES HUNGARY; British Publisher Suggests Foreign Prince Instead of aHapsburg as KingLEGITIMISTS WANT OTTO Their Leader Threatens Open Warfare if Any Candidate OutsideHapsburg Family Is Chosen. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/police-department.html | Police Department. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sir-william-maxwell-famous-war-correspondent-of-london-newspapers.html | SIR WILLIAM MAXWELL.; Famous War Correspondent of London Newspapers Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/miners-suffering-in-wales-depicted-families-of-five-living-on-7-a.html | MINERS' SUFFERING IN WALES DEPICTED; Families of Five, Living on $7 a Week, Are Foodless One Day in Seven. NO NEW CLOTHES IN 2 YEARS Stores Are Closed, Furniture Is Sold, and Houses Dark for Lack of Candles. Valley Shivers and Hungers. Trip Reveals Suffering. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/primate-still-better-bulletin-reports-dr-lang-gaining-and-lessening.html | PRIMATE STILL BETTER.; Bulletin Reports Dr. Lang Gaining and Lessening of Pain. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/reichsbank-increases-gold-reserve-again-weeks-addition-is-38927000.html | REICHSBANK INCREASES GOLD RESERVE AGAIN; Week's Addition Is 38,927,000 Marks-- Slight Rise in Circulation -- Exchange Reserve Lower. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/deep-thought-wins-at-tijuana-track-races-six-furlongs-in-112-to.html | DEEP THOUGHT WINS AT TIJUANA TRACK; Races Six Furlongs in 1:12 to Score His Third Victory of the Meeting. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ga-mkinlocks-palm-beach-hosts-give-a-dinner-party-at-their-villa.html | G.A. M'KINLOCKS PALM BEACH HOSTS; Give a Dinner Party at Their Villa for Mr. and Mrs. J.L. Ketterlinus. SAILFISH CLUB RESUMES Offers Trophies in Fishing Competition--Frederick W. VanderbiltCharters a Yacht. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/madison-av-block-in-4500000-deal-klein-jackson-buy-blockfront.html | MADISON AV. BLOCK IN $4,500,000 DEAL; Klein & Jackson Buy Blockfront Between 59th and60th Streets.SITE INCLUDES LANDMARKHoffman Arms and Brownstone Houses Occupy Property--Other Manhattan Sales. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dx-bible-accepts-as-nebraska-coach-won-success-with-the-texas-aggie.html | D.X. Bible Accepts as Nebraska Coach; Won Success With the Texas Aggie Elevens | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/300000-isham-street-garage-sold.html | $300,000 Isham Street Garage Sold. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/edmund-coffin-dies-at-84-lawyer-and-father-of-union-seminarys.html | EDMUND COFFIN DIES AT 84.; Lawyer and Father of Union Seminary's President an Auto Victim. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ccny-triumphs-in-chess-match-defeats-columbia-3-to-0-at-the-opening.html | C.C.N.Y. TRIUMPHS IN CHESS MATCH; Defeats Columbia, 3 to 0, at the Opening of the Intercollegiate League Play.PHILLIPS IS RE-ELECTEDCity College Representative AgainNamed to Head Body--Annual Dinner Is Held. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lessee-buys-bronx-paroel.html | Lessee Buys Bronx Paroel. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/stands-on-head-in-court-old-mose-of-dallas-texas-proves-he-is-not.html | STANDS ON HEAD IN COURT.; 'Old Mose' of Dallas, Texas, Proves He is Not Intoxicated. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/roosevelt-picks-conway-to-become-chief-of-insurance-chooses-partys.html | ROOSEVELT PICKS CONWAY TO BECOME CHIEF OF INSURANCE; Chooses Party's Defeated Candidate for Attorney General After Seeing McCooey. WANTS LAWYER IN POST Governor-Elect Confirms Plan to Name Miss Frances Perkins Industrial Commissioner. SAYS SHE WON PROMOTION Announcement Is Made That Commissioners Kieb and Parsons Will Accept Reappointment. Warm in Praise of Beha. Praises Miss Perkins's Record. CONWAY PICKED FOR INSURANCE HEAD Conway Active at Brooklyn Bar. | True | From a Staff Correspondent of The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/french-bourse-shows-upward-tendency-bank-and-industrial-shares-gain.html | FRENCH BOURSE SHOWS UPWARD TENDENCY; Bank and Industrial Shares Gain in Firm Session--Rentes Maintain Advances. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/seas-prevent-mevania-rescue.html | Seas Prevent Mevania Rescue. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/twin-holiday-ends-in-gale-in-england-rain-and-sleet-in-north-follow.html | TWIN HOLIDAY ENDS IN GALE IN ENGLAND; Rain and Sleet in North Follow Snowless, Unusually Warm Christmas. DOZEN DEATHS REPORTED Generosity of Nation Gives Temporary Relief to Hungry Miners' Families. Respite to Coal Miners. Resembled Relief of a Siege. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/allamerican-idea-absurd-says-stagg-impossible-he-asserts-at-new.html | ALL-AMERICAN IDEA ABSURD, SAYS STAGG; Impossible, He Asserts at New Orleans, for Experts to Designate Best Men. LIKES THE PRESENT RULES Favors Retaining Element of Luck in Football--Arrives to Attend Coaches' Meeting. Easy in the Old Days. Emphasizes the Field Goal. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/time-and-a-special-session.html | TIME AND A SPECIAL SESSION. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dr-wynne-advises-on-influenza-care-says-the-epidemic-has-not-spread.html | DR. WYNNE ADVISES ON INFLUENZA CARE; Says the Epidemic Has Not Spread to This City, but He Suggests Precautions. RISE IN NUMBER OF CASES Figures for Week Ended on Dec. 22 Show 271, as Compared With 60 for Previous Seven Days. Mortality Rate is Low. Precautions Are Urged. To Avoid Catching Colds. Advice to Those Who Have Colds, Grippe and Influenza. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/marionettes-rule-at-two-theatres-sue-hastings-company-and-bufanos.html | MARIONETTES RULE AT TWO THEATRES; Sue Hastings Company and Bufano's Puppets Delight Youthful Audiences. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Year-End Squeeze" in Money. Foreign Exchange Quiet. Forthcoming Balance Sheets. Steel Industry's Position. International Flow of Funds. November Railway Earnings. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/leisure-hour-first-in-spirited-finish-carries-palmer-silks-to.html | LEISURE HOUR FIRST IN SPIRITED FINISH; Carries Palmer Silks to HalfLength Victory Over JackD'Or at New Orleans.NORTH BREEZE TRIUMPHSOdds-On Choice Completes Triplefor Trainer Peterson--Four Favorites Show the Way. Harvard Has Easy Victory. Golden Tinted Triumphs. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/italy-will-give-25000-to-st-marks.html | Italy Will Give $25,000 to St. Mark's | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/postoffice-proposal-fair-declares-noyes-read-estate-man-says-time.html | POSTOFFICE PROPOSAL FAIR, DECLARES NOYES; Read Estate Man Says Time Has Come to End Bickerings Over Federal Site Here. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/buy-news-print-mill-canadian-interests-get-port-arthur-plant-of-the.html | BUY NEWS PRINT MILL.; Canadian Interests Get Port Arthur Plant of the Consolidated. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/queens-investment-deal.html | Queens Investment Deal. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fire-department.html | Fire Department. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/would-modify-uruguay-proposal.html | Would Modify Uruguay Proposal. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-customs-court-display-figures-held-dutiable-as-toyscotton.html | THE CUSTOMS COURT.; Display Figures Held Dutiable as Toys--Cotton Spreads Win Lower Rate. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/gf-peabodys-condition-excellent.html | G.F. Peabody's Condition Excellent. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/crescent-fives-game-put-off.html | Crescent Five's Game Put Off. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ong-made-president-of-leather-company-assistant-succeeds-hs-brown.html | ONG MADE PRESIDENT OF LEATHER COMPANY; Assistant Succeeds H.S. Brown, Who Resigned--New Officials of Other Concerns. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/french-to-have-new-years-fete.html | French to Have New Year's Fete. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/2917-sent-in-1927-to-new-york-prisons-number-was-a-decrease-in.html | 2,917 SENT IN 1927 TO NEW YORK PRISONS; Number Was a Decrease in Comparison With 1926, FederalCensus Shows. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/william-c-bowles-dies-a-civil-engineer-for-pennsylvania-railroad.html | WILLIAM C. BOWLES DIES; A Civil Engineer for Pennsylvania Railroad for Fifty-two Years. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/nurses-back-campaign-join-former-patients-in-drive-for-french.html | NURSES BACK CAMPAIGN.; Join Former Patients in Drive for French Hospital. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/more-refugees-fly-from-afghan-peril-british-planes-take-french.html | MORE REFUGEES FLY FROM AFGHAN PERIL; British Planes Take French, German and Turkish Women and Children From Kabul. JOURNEY A DANGEROUS ONE Lady Humphrys Tells of Flight Over Mountains--Amanullah Still in the Capital. Refugees Taken to Calcutta. American Woman Brought Out. Envoy's Wife Tells of Air Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bandits-are-hanged-on-a-mexican-road-summary-executions-almost.html | BANDITS ARE HANGED ON A MEXICAN ROAD; Summary Executions Almost Simultaneous With President's Edict Requiring Trials. TRAIN WRECK IS REPORTED Engine Crew Said to Have Been Killed and Governor Hurt in Crash Laid to Maniac. Fight With Rebels Reported. Train Wrecked, Capital Hears. Disaster Laid to Maniac. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/woman-auto-driver-held-accused-of-speeding-away-after-fatally.html | WOMAN AUTO DRIVER HELD.; Accused of Speeding Away After Fatally Hurting Man, 55. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/eats-13-sandwiches-at-bar-in-effort-to-halt-dry-raid.html | Eats 13 Sandwiches at Bar in Effort to Halt Dry Raid | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/forming-investment-trust.html | Forming Investment Trust. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/liverpool-victor-in-english-soccer-triumphs-at-8-to-0-over-burnley.html | LIVERPOOL VICTOR IN ENGLISH SOCCER; Triumphs at 8 to 0 Over Burnley in Upset--Manchester City Ties Sheffield Wednesday. NOTTS COUNTY IS DEFEATED Second Division Leaders Bow to Southampton--Chelsea and Middlesborough Win. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ohiggins-slayers-are-reported-here-montreal-hears-that-the-irish.html | O'HIGGINS SLAYERS ARE REPORTED HERE; Montreal Hears That the Irish Police Have Traced Them to Brooklyn. Police Here Have no Information. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/6-campus-buildings-burn-fire-in-town-sweeps-blue-mountain-miss.html | 6 CAMPUS BUILDINGS BURN.; Fire in Town Sweeps Blue Mountain (Miss.) College. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/work-for-mr-hoover.html | WORK FOR MR. HOOVER. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/roosevelt-reveals-a-world-war-secret-apparent-crank-inventors-visit.html | ROOSEVELT REVEALS A WORLD WAR SECRET; Apparent 'Crank' Inventor's Visit Solved Mine Barrage Problem, He Tells Poughkeepsie Veterans. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/howard-nesbit-a-suicide-evelyns-brother-hangs-himself-in-kitchen-of.html | HOWARD NESBIT A SUICIDE.; Evelyn's Brother Hangs Himself in Kitchen of Bronx Home. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lord-lambourne-kings-friend-dies-was-a-soldier-former-member-of.html | LORD LAMBOURNE, KING'S FRIEND, DIES; Was a Soldier, Former Member of Parliament and Horticulturist. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/herndon-to-offer-two-productions-gypsy-by-maxwell-anderson-at-klaw.html | HERNDON TO OFFER TWO PRODUCTIONS; "Gypsy" by Maxwell Anderson at Klaw Jan. 7--"Daylight Saving" Here Following Week. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/four-new-dividends-six-extras-declared-f-werner-to-pay-150.html | FOUR NEW DIVIDENDS, SIX EXTRAS DECLARED; F. Werner to Pay $1.50 Additional, Engineering and Ice Companies $1 Each--One Increase. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/party-chiefs-asked-hoovers-presence-in-washington-many-problems-of.html | PARTY CHIEFS ASKED HOOVER'S PRESENCE IN WASHINGTON; Many Problems of Legislation, Especially Farm Relief, Are Pressing for Decision. RIFT OVER EXTRA SESSION Borah Is Insistent on It as the Only Way to Carry Out the Pledges of Platform. UTAH SPEEDS NORTHWARD Strengthened by Rest on Ship, President-Elect Is Turning to Tasks Brought by Radio. Coolidge Notified in Advance. Faces Conflicting Opinions. Say Cabinet Choices Cause Visit. PARTY CHIEFS ASKED HOOVER'S PRESENCE Farm Action Now Is Urged. Senator Borah Is Disturbed. Says More Time Is Needed. Snell Favors Extra Session. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/paine-wins-cue-tourney.html | Paine Wins Cue Tourney. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/greek-government-bonds-drawn.html | Greek Government Bonds Drawn. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/miss-webbs-dance-postponed.html | Miss Webb's Dance Postponed. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/buildings-planned-to-cost-4100000-manhattan-projects-include-five.html | BUILDINGS PLANNED TO COST $4,100,000; Manhattan Projects Include Five Large Business and Apartment Structures. OFFICES FOR PARK AVENUE Skyscraper Costing $1,000,000 to Be Built at 40th Street--$800,000. Addition to Macy Store. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sports-of-the-times-early-returns-in-the-enemy-ranks-fancy-clancy-a.html | Sports of the Times; Early Returns. In the Enemy Ranks. Fancy Clancy. A Deceitful Person. | True | By John Kieran. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fireproof-scaffolding-buildings-under-construction-should-have.html | FIREPROOF SCAFFOLDING.; Buildings Under Construction Should Have Every Safeguard. No Place for Birds. These Modern Esthetics. | True | ELI BENEDICT.Mrs. ORME WILSON.W.A. MAGILL. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/at-80-he-makes-first-flight.html | At 80, He Makes First Flight. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/hagenlacher-takes-lead-in-front-30015-after-first-block-of-match.html | HAGENLACHER TAKES LEAD.; In Front, 300-15, After First Block of Match With Stern. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/eastern-thug-slain-promptly-in-chicago-frank-orlando-killed-by.html | EASTERN THUG SLAIN PROMPTLY IN CHICAGO; Frank Orlando Killed by Police Bullet After Hold-Up Two Hours After He Reaches Town. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/miss-stueckgold-ill-opera-is-changed-tonights-rosenkavalier.html | MISS STUECKGOLD ILL, OPERA IS CHANGED; Tonight's "Rosenkavalier" Replaced by "Haensel and Gretel"--Other Stars Also Indisposed. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/caronias-chief-steward-ill.html | Caronia's Chief Steward Ill. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/adopted-daughters-share-olson-estate-stores-founder-left-100000-to.html | ADOPTED DAUGHTERS SHARE OLSON ESTATE; Stores' Founder Left $100,000 to Two Young Women--Mrs. Howard Hadden's Will Filed. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/african-police-rushed-to-diamond-diggings-after-report-of-1000-mens.html | African Police Rushed to Diamond Diggings After Report of 1,000 Men's Raid on Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/telephone-man-honored-henry-j-schultz-receives-pin-upon-completing.html | TELEPHONE MAN HONORED.; Henry J. Schultz Receives Pin Upon Completing 50 Years of Service. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/kane-fights-extradition-alleged-new-york-robber-balks-at-return.html | KANE FIGHTS EXTRADITION.; Alleged New York Robber Balks at Return From Wisconsin. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sees-war-menaces-in-trade-rivalries-madariaga-exofficial-of-the.html | SEES WAR MENACES IN TRADE RIVALRIES; Madariaga, Ex-Official of the League, Urges International Mergers of World Competitors. CONDEMNS OUR ISOLATION Real Progress in Disarmament Will Be Impossible With United States Outside League, He Says. Say Only League Insures Peace. Recalls Reaction to Collidge Call. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sunday-sports-row-headed-for-courts-boston-official-threatens.html | SUNDAY SPORTS ROW HEADED FOR COURTS; Boston Official Threatens Action Today as Adams Refusesto Testify on Bribe Charge.WANTS A CONTEMPT ORDER Canvass of Council Indicates theMeasure, Involving BaseballMainly, Will Pass Today. Adams Raises Legal Point. Outlines Purpose of Hearing. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mrs-rooney-loses-gems-vaudeville-entertainer-misses-her-bracelet.html | MRS. ROONEY LOSES GEMS.; Vaudeville Entertainer Misses Her Bracelet After Trip to Pier Here. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ar-sharton-becomes-publisher.html | A.R. Sharton Becomes Publisher. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/business-leaders-want-miami-racing-canvass-by-mayor-sewell-shows-97.html | BUSINESS LEADERS WANT MIAMI RACING; Canvass by Mayor Sewell Shows 97 Per Cent in City Approve Resumption of Sport. ADVISORY BODY IS FORMED President of Jockey Club Enlists Civic Heads for Supervision of Operation of Track. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/raw-silk-prices-recede-differentials-for-deliveries-under-january.html | RAW SILK PRICES RECEDE.; Differentials for Deliveries Under January Contracts Due Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/to-fly-to-costa-rica-fifteen-planes-from-canal-zone-to-go-for.html | TO FLY TO COSTA RICA.; Fifteen Planes From Canal Zone to Go for Fiestas. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/middle-holiday-dance-tonight.html | Middle Holiday Dance Tonight. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/overjoyed-to-reach-goal-on-floating-ice-in-snug-harbor-they-hunt.html | OVERJOYED TO REACH GOAL; On Floating Ice in Snug Harbor They Hunt Seals and Go Skiing. BARRIER 90 FEET HIGH Explorers Watch Silently a Majestic Sight--Comedy Relief by a Penguin. MARINE IS FIRST TO LAND City of New York Is Made Fast by Ice Anchors Well Inside the Inlet. Reach Discovery Inlet. Ice Anchors Thrown Out. Lying Against White Cliffs of Ice. Hunt for a Landing Field. Obscuring Clouds Roll Away. A Battle Royal Follows. Dogs Go Wild in the Snow. Speedy Start for Bay of Whales. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/visit-maine-memorial-americans-pay-tribute-at-havana-says-cable-to.html | VISIT MAINE MEMORIAL.; Americans Pay Tribute at Havana, Says Cable to Red Star Line. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/chain-to-broadcast-pasadena-carnival-at-least-forty-stations-of-the.html | CHAIN TO BROADCAST PASADENA CARNIVAL; At Least Forty Stations of the NBC Are Scheduled to Carry New Year's Day Event. FOOTBALL GAME INCLUDED Events to Be on Air About Three Hours--Victor Music Prize Awards Tomorrow. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/thiseltondyer-dead-sir-william-a-famous-botanist-aide-of-huxley.html | THISELTON-DYER DEAD; Sir William a Famous Botanist-- Aide of Huxley. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/walker-and-berry-sign-1929-budget.html | Walker and Berry Sign 1929 Budget | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-case-system-this-method-of-instruction-in-law-has-its-merits.html | THE CASE SYSTEM.; This Method of Instruction in Law Has Its Merits. Referred to Commissioner Whalen. A Curb for Subway Smokers. The Nose Takes Care of Itself. | True | ANTHONY S.N. ADAMO.C.L.S.PROTESTING SUFFERER.M. SCHULMAN. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tailer-funeral-today-new-york-bankers-body-taken-from-baltimore-to.html | TAILER FUNERAL TODAY.; New York Banker's Body Taken From Baltimore to Newport. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/320312-now-in-fund-for-neediest-cases-contributions-of-11552-in-day.html | $320,312 NOW IN FUND FOR NEEDIEST CASES; Contributions of $11,552 in Day Put Total $34,000 Ahead of Last Year's Final Figure. $1,150 DONATION RECEIVED Mary J. George Sends It--Mr. and Mrs. H.F. Guggenheim and 'M.S.P.' Give $1,000. TWO $250 GIFTS COME IN One From E.I. Marks, the Other Anonymous--$200 Sent by Another Unnamed Donor. Those Who Gave $100. One Who Had Little, but Gave. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/roosevelt-to-take-party-power-jan-2-democratic-leaders-to-rally-to.html | ROOSEVELT TO TAKE PARTY POWER JAN. 2; Democratic Leaders to Rally to New Governor at Victory Dinner in Albany. TO DISCUSS UNITY PLANS Inauguration Seen as Marking Gain In Influence for State Committee in New Regime. More Power Seen for Party Leaders. Would Coordinate Women's Work. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/agrees-to-present-trophy-dickinson-to-bestow-rissman-award-on.html | AGREES TO PRESENT TROPHY; Dickinson to Bestow Rissman Award on California Eleven. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tubridy-to-assist-parker-receives-official-appointment-to-ccny-1929.html | TUBRIDY TO ASSIST PARKER; Receives Official Appointment to C.C.N.Y. 1929 Football Staff. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/miss-ruth-sebring-wed-niece-of-founder-of-ohio-town-becomes-wife-of.html | MISS RUTH SEBRING WED.; Niece of Founder of Ohio Town Becomes Wife of James E. Gray. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/penn-votes-awards-to-116-football-men-36-varsity-players-to-receive.html | PENN VOTES AWARDS TO 116 FOOTBALL MEN; 36 Varsity Players to Receive Letters as Well as Gold Footballs. 29 OF JAYVEES HONORED 51 Freshmen, Including Sons of Greene and Weeks, Stars of Long Ago, to Get Numerals. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/kebers-election-approved-jackson-heights-boy-to-lead-manhattan-five.html | KEBER'S ELECTION APPROVED; Jackson Heights Boy to Lead Manhattan Five in Place of Hayes. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/589-gifts-are-added-to-neediest-cases-fund-days-list-includes-66.html | 589 Gifts Are Added to Neediest Cases Fund; Day's List Includes 66 Memorial Contributions | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/queen-gave-nurses-gifts-on-christmas-visit-to-king.html | Queen Gave Nurses Gifts On Christmas Visit to King | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/american-smelting-adds-stock.html | American Smelting Adds Stock. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dwyers-win-bowling-match.html | Dwyers Win Bowling Match. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-business-world-few-buyers-in-market-first-spring-hosiery-prices.html | THE BUSINESS WORLD; Few Buyers in Market. First Spring Hosiery Prices Out. Retail Turnover Quite Brisk. Scarf Foxes Sold Best. Dodd Analyzes Direct Selling. 1929 Executive Must Be Alert. Cheney Features Peasant Prints. Knowledge Curbs Inventories. Burlap Prices Higher Here. Gray Goods Were Featureless. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/levine-boxes-tonight-meets-pal-silvers-in-10round-bout-in-brooklyn.html | LEVINE BOXES TONIGHT.; Meets Pal Silvers in 10-Round Bout in Brooklyn. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tin-market-busy-at-close-rush-of-buying-lifts-prices-10-to-25.html | TIN MARKET BUSY AT CLOSE.; Rush of Buying Lifts Prices 10 to 25 Points for Futures. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sm-colgate-jests-at-injury-on-cards-sent-to-friends.html | S.M. Colgate Jests at Injury on Cards Sent to Friends | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/says-rock-bubbles-rose-as-continents-dr-bailey-willis-describes.html | SAYS ROCK BUBBLES ROSE AS CONTINENTS; Dr. Bailey Willis Describes AgeLong Formations 20 Miles Deep in Earth. ATLANTIC MAY YIELD ONE Geologist Looks for Them in Depressed Areas Within Volcanic Ranges. WORLD IN TWO MAIN PARTS Elastic Crust 2,000 Miles Thick Covers Hard Core-- Preliminary Sessions of Great Science Conclave. Millions of Years Required. Light Rock in Continents. Blister Spreads and Breaks. Other Meetings Yesterday. Explains Adirondack Formation. Dinner Tomorrow Night. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/thomas-c-desmonds-give-a-dinner.html | Thomas C. Desmonds Give a Dinner. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/2-over-par-on-18th-costs-davis-medal-met-golfer-in-rough-on-final.html | 2 OVER PAR ON 18TH COSTS DAVIS MEDAL; Met. Golfer, in Rough on Final Hole, Ties for Third With a 78 on Miami Links. JUNKIN, SAUNDERS LEAD Finish Even With 77 in Qualifying Round of the Palms--Baker, Ohio Student, Gets 78. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dorothy-ketchum-engaged-to-marry-flushing-girls-troth-to-charles-m.html | DOROTHY KETCHUM ENGAGED TO MARRY; Flushing Girl's Troth to Charles M. Gladstone Announced by Her Parents. MISS BLAKE BETROTHED Vassar Junior to Wed Laurence C. Tombs, Graduate of McGill University--Other Engagements. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dividend-of-900-in-stock-proposed-realty-associates-directors-plan.html | DIVIDEND OF 900% IN STOCK PROPOSED; Realty Associates' Directors Plan Increase of Shares for Distribution. TO SELL WARRANTS ALSO Expansion Based Upon Estimate Value of Holdings of Prudence Company's Securities. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mrs-fraser-dies-chum-of-twain-the-becky-thatcher-of-famous.html | MRS. FRASER DIES; CHUM OF TWAIN; The Becky Thatcher of Famous Humorist's Books Succumbs at the Age of 91. NEAR SCENE OF ROMANCE Was Guest of Honor in Old Age With Author at Dinner Given by People of Hannibal. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/propose-to-elevate-assuan-dam-30-feet-engineers-on-the.html | PROPOSE TO ELEVATE ASSUAN DAM 30 FEET; Engineers on the International Board Urge Nile Project at Cost of $12,000,000. COL. COOPER RETURNS HOME He Reports Egypt Is Weighing Plan to Open 700,000 Acres of Land for Farming. EARLY DECISION EXPECTED Work Would Make Big Increase In Storage Capacity--British Construction Is Praised. Returns from Nile Tour. Praises British Engineering. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/jews-to-aid-peace-plan-subcommittee-to-select-60-delegates-for.html | JEWS TO AID PEACE PLAN.; Sub-Committee to Select 60 Delegates for World Convention in 1930. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/gardner-motor-exports-increase.html | Gardner Motor Exports Increase. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/eskimo-girl-yields-life-to-save-75-in-school-fire.html | Eskimo Girl Yields Life to Save 75 in School Fire | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/serena-blandish-coming-jed-harriss-production-here-jan-23ina.html | 'SERENA BLANDISH' COMING.; Jed Harris's Production Here Jan. 23--Ina Claire's Play Jan. 8. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/pope-lauds-bishops-on-education-here-he-makes-special-plea-for.html | POPE LAUDS BISHOPS ON EDUCATION HERE; He Makes Special Plea for Support of Catholic University of America. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/boy-honored-for-heroism-cosulich-line-employe-17-gets-medal-and-100.html | BOY HONORED FOR HEROISM; Cosulich Line Employe, 17, Gets Medal and $100 for Saving Woman. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/smiths-aide-to-quit-too-george-graves-will-enter-insurance-businss.html | SMITH'S AIDE TO QUIT, TOO.; George Graves Will Enter Insurance Businss in Albany. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/colony-dances-start-many-dinners-in-advance-of-event-for-future.html | COLONY DANCES START.; Many Dinners in Advance of Event for Future Debutantes. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/a-place-hard-to-fill.html | A PLACE HARD TO FILL. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dr-db-johnson-educator-is-dead-was-founder-and-president-of.html | DR. D.B. JOHNSON, EDUCATOR, IS DEAD; Was Founder and President of Winthrop College for Women in South Carolina. STARTED WITH $2,000 GIFT College Has Thousands of Graduates, All Fitted for the Teaching Profession. At Head of His Class. College Has 1,800 Students. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/museum-policy-an-explanation-of-the-metropolitans-plan-for.html | MUSEUM POLICY.; An Explanation of the Metropolitan's Plan for Disposing of Surplus Objects | True | ROBERT W. DE FOREST. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/rubber-market-irregular-early-gains-lost-in-later-trading-december.html | RUBBER MARKET IRREGULAR.; Early Gains Lost in Later Trading --December Off the List. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/auto-equipment-merger-formal-consolidation-of-houdaille-and-other.html | AUTO EQUIPMENT MERGER.; Formal Consolidation of Houdaille and Other Companies Planned. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/two-women-die-at-103-mrs-batchler-of-baltimore-and-mrs-haviland-of.html | TWO WOMEN DIE AT 103.; Mrs. Batchler of Baltimore and Mrs. Haviland of Freedom Plains. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-junior-red-cross.html | THE JUNIOR RED CROSS. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/eastwest-squads-stage-hard-drills-long-scrimmages-on-program-as.html | EAST-WEST SQUADS STAGE HARD DRILLS; Long Scrimmages on Program as Teams Prepare for Benefit Clash on Coast. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sells-brooklyn-corner.html | Sells Brooklyn Corner. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/radio-board-grants-551-short-waves-universal-wireless-gets-40-of-70.html | RADIO BOARD GRANTS 551 SHORT WAVES; Universal Wireless Gets 40 of 70 New Point to Point Channels --R.C.A. and Mackay 'Passed' HEARING FOR THEM LATER Press, Railroads and Wide Range of Commercial Activities Share in Allocations. Lafount Opposes Duplication. RADIO BOARD GRANTS 551 SHORT WAVES Declares Others Well Cared For. Text of Commission's Statement. Applications Granted. Five Channels Go to Agriculture. Great Lakes Service Provided. Police and Fire Waves Assigned. Hearing for New York Police. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/manhattan-opera-co-sails-today.html | Manhattan Opera Co. Sails Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/to-build-in-mount-vernon.html | To Build in Mount Vernon. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/messages-to-utah-forewarn-hoover-speeding-homeward-he-gets-radio.html | MESSAGES TO UTAH FOREWARN HOOVER; Speeding Homeward, He Gets Radio Calls on Tasks He Will Face in Capital. SEA TRIP IS RESTING HIM He Is Returning in Good Health for Conferences With Coolidge and to Tackle Own Plans. Cabinet Places Still Open. Plans Busy Time in Capital. Utah's Progress Up Coast. Christmas Night Celebration. Hoover Praises Naval Men. Ship Available to Washington. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/leap-ties-up-elevated-drunken-man-tries-to-grasp-third-rail-on.html | LEAP TIES UP ELEVATED; Drunken Man Tries to Grasp Third Rail on Second Avenue Line. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/urges-farm-relief-now-cs-barrett-talks-with-president-at-georgia.html | URGES FARM RELIEF NOW.; C.S. Barrett Talks With President at Georgia Island. | True | From a Staff Correspondent of The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/40-centuries-in-one-party-fifty-aged-persons-around-tree-in.html | 40 CENTURIES IN ONE PARTY; Fifty Aged Persons Around Tree in Home--Building Fund Needed. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/six-picked-to-solve-monte-carlo-crisis-acting-sovereigns-move.html | SIX PICKED TO SOLVE MONTE CARLO CRISIS; Acting Sovereign's Move Follows Resignation of Both National and Communal Councils. FOUR REFORMS DEMANDED Monegasques Also Complain Their Independence Is Gone--Hotel MenHint Casino Hides Profits. Oppose Casino Monopoly. Want Casino to Pay Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/selling-pressure-takes-wheat-down-recovery-follows-an-early-break-a.html | SELLING PRESSURE TAKES WHEAT DOWN; Recovery Follows an Early Break and the Day's Close Is Slightly Higher. FOREIGN DEMAND IS SLOW Corn Prices Move Up as a Wave of Short Covering Sweeps Over the Market. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/corporation-reports-statements-of-industrial-and-other-corporations.html | CORPORATION REPORTS.; Statements of Industrial and Other Corporations for Various Periods. David Pender Grocery Company | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/more-send-up-price-of-refined-copper-general-increase-to-16-cents.html | MORE SEND UP PRICE OF REFINED COPPER; General Increase to 16 Cents Follows Monday Move by Minor Producers. EXPORT RATE IS UNCHANGED Advance in Foreign Quotations to 16 Cents C.I.F. Is Expected Today or Tomorrow. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bury-mgr-fox-saturday-body-will-lie-in-state-in-trenton-cathedral.html | BURY MGR. FOX SATURDAY.; Body Will Lie in State in Trenton Cathedral From Tomorrow. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/utility-earnings-results-of-operations-reported-by-public-service.html | UTILITY EARNINGS.; Results of Operations Reported by Public Service Corporations. International Utilities. Kansas City Power and Light. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tanaka-is-stronger-as-tokio-diet-opens-recess-manoeuvres-have-ended.html | TANAKA IS STRONGER AS TOKIO DIET OPENS; Recess Manoeuvres Have Ended Danger of Snap Vote Overthrowing the Cabinet.HIROHITO ADDRESSES HOUSEAfter His Speech of Four Sentences Session Adjourns for a Month--WillThen Debate New Tax Policy. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/investments-gain-in-member-banks-report-to-federal-board-shows-an.html | INVESTMENTS GAIN IN MEMBER BANKS; Report to Federal Board Shows an Increase in Loans and Discounts. LOANS ON STOCKS DECREASE Statement Discloses Decrease in Borrowings From the Federal Banks. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/warren-b-straton-to-be-wed-tonight-son-of-calvary-pastor-will-marry.html | WARREN B. STRATON TO BE WED TONIGHT; Son of Calvary Pastor Will Marry Ruth S. Cater-- Bride to Get Heirloom Ring. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/hudson-and-essex-appear-new-models-are-cheaper-and-have-many.html | HUDSON AND ESSEX APPEAR; New Models Are Cheaper and Have Many Improvements. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/georgia-tech-stars-stricken-by-fever-drennon-guard-and-brooke.html | GEORGIA TECH STARS STRICKEN BY FEVER; Drennon, Guard, and Brooke Unable to Drill for Clash Against California. BLOW TO SOUTHERN HOPES California Coach to Ease Practice -- Plays of Rival Eleven Are Tested. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sells-staten-island-site.html | Sells Staten Island Site. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/festival-players-charm-juniors-give-la-boutique-fantasque-at-the.html | FESTIVAL PLAYERS CHARM.; Juniors Give "La Boutique Fantasque" at the Neighborhood. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/rices-coats-in-dispute-makers-ask-receiver-to-hold-articles-claimed.html | RICE'S COATS IN DISPUTE.; Makers Ask Receiver to Hold Articles Claimed by Creditor. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/10000000-in-bonds-are-traded-in-day-principal-demand-for-investment.html | $10,000,000 IN BONDS ARE TRADED IN DAY; Principal Demand for Investment Issues-- Price Changes Narrow With Trend Slightly Higher. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/chicago-six-faces-americans-tonight-ten-per-cent-of-proceeds-from.html | CHICAGO SIX FACES AMERICANS TONIGHT; Ten Per Cent of Proceeds From Game at Garden to Go to Sports Bay Fund. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/two-queens-officials-quit-gill-and-creem-highways-chiefs-are.html | TWO QUEENS OFFICIALS QUIT; Gill and Creem, Highways Chiefs, Are Praised by Patten. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/yale-man-best-on-free-throws-to-get-trophy-from-woodcock.html | Yale Man Best on Free Throws to Get Trophy From Woodcock | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/to-press-civil-war-claim-philadelphia-will-makes-third-effort-to.html | TO PRESS CIVIL WAR CLAIM.; Philadelphia Will Makes Third Effort to Collect $535,716. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lewis-wins-182-match-beats-mayo-150131-in-49-innings-in-national.html | LEWIS WINS 18.2 MATCH.; Beats Mayo, 150-131, in 49 Innings in National Class C Play. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/pinehurst-medal-is-won-by-fownes-former-usga-presidents-75-leads.html | PINEHURST MEDAL IS WON BY FOWNES; Former U.S.G.A. President's 75 Leads College Stars in Midwinter Tourney. F. WILSON, R. WILSON NEXT Tie at 77 for Second Place and Dunlap Follows With 78-- Finlay Has 81. Course Is Difficult. Dunlap a Favorite. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/terhune-is-recovering-faithful-dog-refuses-to-leave-bedside-of.html | TERHUNE IS RECOVERING.; Faithful Dog Refuses to Leave Bedside of Injured Author. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/board-attacks-ofallon-appeal-commerce-commission-files-brief-in.html | BOARD ATTACKS O'FALLON APPEAL; Commerce Commission Files Brief in Supreme Court in Rail Value Case. SEES MILLIONS AT STAKE Present Costs as Sale Basis of Rates Called Dangerous to Railroad Investments. Says All Factors Were Weighed Board Reviews Its Methods. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/swindler-uses-name-of-mrs-td-robinson-assistant-secretary-of-navy.html | SWINDLER USES NAME OF MRS. T.D. ROBINSON; Assistant Secretary of Navy Reveals Woman's Fraudulent"Charity" Solicitation. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/miss-jean-lehmann-on-the-stage.html | Miss Jean Lehmann on the Stage. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/stocks-added-to-list-on-produce-exchange-twentyfour-issues.html | STOCKS ADDED TO LIST ON PRODUCE EXCHANGE; Twenty-four Issues Constitute the First Group Approved Since Trading Was Begun. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/principal-resouces-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resouces and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Dec. 12, 1928. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/hunting-horn-sent-to-coolidge.html | Hunting Horn Sent to Coolidge. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/price-buys-furniture-trade-paper.html | Price Buys Furniture Trade Paper. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/machine-tool-prospects-holiday-decline-in-activity-is-expected-to.html | MACHINE TOOL PROSPECTS.; Holiday Decline in Activity Is Expected to Be Offset Soon. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/argentine-foreign-trade-grows.html | Argentine Foreign Trade Grows. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/vares-doctors-bar-his-trip-to-capital-three-say-his-life-might-be.html | VARE'S DOCTORS BAR HIS TRIP TO CAPITAL; Three Say His Life Might Be Endangered if He Appeared at Senate Inquiry. REED SOUGHT HIS PRESENCE Friends of Kellogg Treaty See in Missourian's Action a Move Against the Pact. See Menace to Kellogg Treaty. Returned From Convention Ill. | True | Special to The New York Times. | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mills-plan-leaves-dry-officials-cold-campbell-finds-nothing-new-in.html | MILLS PLAN LEAVES DRY OFFICIALS COLD; Campbell Finds 'Nothing New' in Proposal Which Won $25,000 Durant Prize. DORAN CALLS IT 'OLD STUFF' Lowman Says Alcohol Diversion Is No Longer Big Problem--Winner Gets Check, Talks on Radio. "Nothing New," Says Campbell. Calls Withdrawals Meaningless. Wife's Plan Close Second. Major Receives Check. DURANT PRAISES BOY WINNER. Reveals Almack's Plan Was a Leading Contender for Grand Prize. Gives "Three Essentials." Urges Example by Leaders. MILLS PLAN OLD, SAYS DORAN. Much of It Has Been Tried, He and Lowman Assert. Says Problem Has Changed. CHERRINGTON FAVORS PLAN. Says Mills Also Should Have Added Program of Education. TERMS MILLS PLAN 'FOOLISH.' Dry Chief of Southern California Says It Omits Big Problems. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/financial-notes-95695553.html | FINANCIAL NOTES. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sterling-silver-beats-choir-boy-wins-feature-race-at-havana-by-a.html | STERLING SILVER BEATS CHOIR BOY; Wins Feature Race at Havana by a Nose--Germaine Chauvelot Is Third. CARTOONIST IS VICTOR Leads Dr. Hickman and Gymkhana in Second Event--Elma Dear Pays $15.40 in Fifth. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/irt-reports-drop-in-november-net-expense-for-maintenance-and.html | I.R.T. REPORTS DROP IN NOVEMBER NET; Expense for Maintenance and Operation Continues to Rise Faster Than Gross Revenue. $190,440 DECLINE SHOWN Cost of Subway Accident Still Reflected--Loss of $65,155for Five Months. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/wilbur-names-riggs-as-surgeon-general-navy-secretary-promotes.html | WILBUR NAMES RIGGS AS SURGEON GENERAL; Navy Secretary Promotes Hospital Commandant to SucceedRear Admiral Stitt. | True | Special to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/anniversary-for-toscanini.html | Anniversary for Toscanini. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/play-off-chess-tie-today-madison-and-richmond-hill-meet-for-high.html | PLAY OFF CHESS TIE TODAY.; Madison and Richmond Hill Meet for High School Title. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dr-schroeder-sworn-in-will-tour-26-city-hospitals-before-taking.html | DR. SCHROEDER SWORN IN.; Will Tour 26 City Hospitals Before Taking Charge as Commissioner. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/klotz-declared-sane-by-french-alienists-they-hold-former-finance.html | KLOTZ DECLARED SANE BY FRENCH ALIENISTS; They Hold Former Finance Minister Responsible for Acts Leading to Fraud Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/reno-divorce-reveals-horrmann-marriage-son-of-late-brewer-was-wed.html | RENO DIVORCE REVEALS HORRMANN MARRIAGE; Son of Late Brewer Was Wed to Eleanor Errington Last June, Her Mother Says. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/royalty-at-roman-opera-king-warmly-greetedovation-to-toscanini-in.html | ROYALTY AT ROMAN OPERA.; King Warmly Greeted--Ovation to Toscanini in Milan. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/butcher-wins-with-cue-keeps-lead-in-3cushion-tourney-by-beating.html | BUTCHER WINS WITH CUE.; Keeps Lead in 3-Cushion Tourney by Beating Lasky, 30-22. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/col-fr-kenney-resigns-oil-posts.html | Col. F.R. Kenney Resigns Oil Posts. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-awakening-for-boys-club.html | "The Awakening" for Boys Club. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/whalen-maps-drive-in-rothstein-case-he-and-aides-to-confer-today.html | WHALEN MAPS DRIVE IN ROTHSTEIN CASE; He and Aides to Confer Today With Banton in Effort to Clear Up the Murder. PECORA GATHERS EVIDENCE Prosecutor to Fight Any Move to Put McManus on Trial Alone--Confident 3 Will Be Found. Wants to Track Down all Clues. Pecora Preparing for Trial. Believes Three Will Be Caught. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/smoky-fire-in-penn-station.html | Smoky Fire in Penn Station. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/dwyer-seeks-taberski-match-offers-to-put-up-record-purse.html | Dwyer Seeks Taberski Match; Offers to Put Up Record Purse | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/penn-five-to-play-rutgers.html | Penn Five to Play Rutgers. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/st-michaels-rally-wins-26-to-25.html | St. Michael's Rally Wins, 26 to 25. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bronx-men-urge-city-to-cart-off-junked-autos-piles-of-hulks-on-lots.html | Bronx Men Urge City to Cart Off Junked Autos; Piles of Hulks on Lots Held Realty Problem | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/international-shoot-put-off-until-jan-26-supply-of-targets.html | INTERNATIONAL SHOOT PUT OFF UNTIL JAN. 26; Supply of Targets Inadequate for Lebanon (Pa.) Wing Event-- 3 Tie in Special Event. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/coolidges-at-ease-on-sapelo-island-they-reach-holiday-retreat-off.html | COOLIDGES AT EASE ON SAPELO ISLAND; They Reach Holiday Retreat Off Georgia Coast After a TwoHour Yacht Ride.CHARMED BY LONELY SPOT President Plans Visit to Mainland Sunday Night to Hunt Deer and Turkey on Monday. COOLIDGES AT EASE ON SAPELO ISLAND Leave Train Clad in Furs. Church Where Wesleys Preached. Received by Soldier Guard. Will Attend Rodeo Saturday. Governor Hardman Sends Greeting. | True | From a Staff Correspondent of The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/galsworthy-visits-brazil-british-novelist-arrives-today-on-two.html | GALSWORTHY VISITS BRAZIL.; British Novelist Arrives Today on Two Months' Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/de-lanux-coming-to-talk-on-league.html | De Lanux Coming to Talk on League | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/canada-mining-more-coal-output-in-third-quarter-of-1928-shows-10.html | CANADA MINING MORE COAL.; Output in Third Quarter of 1928 Shows 10 Per Cent Increase. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/biddle-to-hold-reception-for-devos-after-his-bout.html | Biddle to Hold Reception for DeVos After His Bout | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/reparations-agent-to-consult-here-paris-expects-american-experts.html | REPARATIONS AGENT TO CONSULT HERE; Paris Expects American Experts Will Be Chosen After S. Parker Gilbert's Conferences. POWERS ALL WANT YOUNG Possibility of Delay in Negotiations Is Seen in Report That Premier Poincare Wishes to Resign. Mueller Talks of Anschluss. | True | Special Cable to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/gives-100000-for-temple-gw-olmated-stresses-service-to-youth-in.html | GIVES $100,000 FOR TEMPLE.; G.W. Olmated Stresses Service to Youth in Reisner Project. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/eastern-carriers-increase-incomes-new-york-central-new-haven-lehigh.html | EASTERN CARRIERS INCREASE INCOMES; New York Central, New Haven, Lehigh Valley and Central of New Jersey Report. FIGURES COVER NOVEMBER Favorable Statements Issued by Railroad Companies in West and South Also. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/financial-markets-confused-movement-of-stocks-as-call-money-goes-to.html | FINANCIAL MARKETS; Confused Movement of Stocks, as Call Money Goes to 12%. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/spain-considers-suspending-visas.html | Spain Considers Suspending Visas. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/street-car-injures-head-of-brooklyn-bar-michael-furst-recovering.html | STREET CAR INJURES HEAD OF BROOKLYN BAR; Michael Furst Recovering From Injuries Received on Monday After Delivering Gifts. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/alekhine-measures-capa.html | ALEKHINE MEASURES "CAPA." | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/walter-w-aller-dies-member-of-advertising-staff-of-the-times-a.html | WALTER W. ALLER DIES.; Member of Advertising Staff of The Times a Victim of Influenza. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/cuban-delegate-to-radio-parley.html | Cuban Delegate to Radio Parley. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/brisbane-sells-half-interest-in-park-av-corner-at-59th-st.html | Brisbane Sells Half Interest in Park Av. Corner at 59th St. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/jewelers-bail-increased-court-insists-hearing-on-sullivan-charge-go.html | JEWELER'S BAIL INCREASED.; Court Insists Hearing on Sullivan Charge Go On Tomorrow. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fords-english-stock-again-soars-on-curb-gains-3-points-on-big.html | FORD'S ENGLISH STOCK AGAIN SOARS ON CURB; Gains 3 Points on Big Turnover -- Canadian Issue Rises 72-- General List Firmer. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/influenza-cases-pass-million-mark-federal-health-officials-estimate.html | INFLUENZA CASES PASS MILLION MARK; Federal Health Officials Estimate New Sufferers for Week of Dec. 22 Totaled 856,195. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/strong-arm-corps-revived-by-whalen-to-war-on-crime-police-women.html | STRONG ARM CORPS REVIVED BY WHALEN TO WAR ON CRIME; POLICE WOMEN TOLD TO AID; SIX SQUADS TO COMB CITY Ordered to Drive Out All Thugs--Homicide Unit Increased to 30 Men. CLEAN-UP OF RESORTS NEAR Women on Force to Visit Clubs and Dance Halls--Will Seize Sidewalk "Mashers." JERSEY READY FOR EXODUS Towns Watch Trains and Ferries for Gangsters--Scores Taken in Round-Up Freed. Policewomen to War on Vice. Pushes Rothstein Murder Hunt. WHALEN REVIVES STRONG ARM SQUAD Scores of Crime Suspects Freed. Liquor Seized in Bronx. Agrees Law Must Be Enforced. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/increase-of-money-stock-in-november-gold-decreased-reserve-notes.html | INCREASE OF MONEY STOCK IN NOVEMBER; Gold Decreased, Reserve Notes Rose--Gold $325,890,000 Less Than Year Ago. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/approve-bank-merger-brooklyn-and-bronx-institutions-act-for-union.html | APPROVE BANK MERGER.; Brooklyn and Bronx Institutions Act for Union With the Manhattan. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sues-egg-exchange-federal-prosecutor-accuses-chicagoans-of.html | SUES EGG EXCHANGE.; Federal Prosecutor Accuses Chicagoans of Violating Sherman Act. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/byrd-at-the-barrier.html | BYRD AT THE BARRIER. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/lindstrom-giants-tops-3d-basemen-has-fielding-mark-of-9584-in-153.html | LINDSTROM, GIANTS, TOPS 3D BASEMEN; Has Fielding Mark of .9584 in 153 Games, Beck of Cubs Having .9583 in 87. OTHER RACES ALSO CLOSE Grimm and Frisch First by Less Than Point--Reds' 194 Double Plays Set Mark--Records for Douthit. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/prohibition-comes-to-kansas.html | PROHIBITION COMES TO KANSAS. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/illinois-central-to-spend-8000000.html | Illinois Central to Spend $8,000,000 | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/nautical-alumni-to-dance-school-association-to-celebrate-silver.html | NAUTICAL ALUMNI TO DANCE.; School Association to Celebrate Silver Anniversary on Feb. 9. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/534195-goes-to-city-on-licenses-in-1927-quigley-reports-gross.html | $534,195 GOES TO CITY ON LICENSES IN 1927; Quigley Reports Gross Revenues of $758,258--Most Permits Issued to Pool Rooms. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/how-the-expedition-reached-the-ice-barrier-on-christmas-rousing.html | How the Expedition Reached The Ice Barrier on Christmas; Rousing Cheers Greeted the Boatswain's Hail From the Crow's Nest--Byrd Sends Wilbur a Message, Telling of Flying Our Flag at Its Farthest South. "Barrier on Starboard Bow." A Milestone Reached. Commander Byrd's Message. Hear Words From Home. | True | By Russell Owen. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mrs-emile-a-reuss-newark-leader-in-fields-of-charity-and-politics.html | MRS. EMILE A. REUSS.; Newark Leader in Fields of Charity and Politics Dies. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/stagg-quits-track-coaching-veteran-now-will-devote-time-as-chicagos.html | STAGG QUITS TRACK COACHING.; Veteran Now Will Devote Time as Chicago's Athletic Director. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/paramount-adds-balaban-holdings-increases-ownership-to-87-by.html | PARAMOUNT ADDS BALABAN HOLDINGS; Increases Ownership to 87 % by Purchase of 60,000 to 70,000 Shares. LISTINGS ON THE EXCHANGE Two Issues of Royal Baking Powder Among Those Admitted to Trading. Royal Baking Powder Stocks. Other Listings on Exchange. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/japanese-power-bonds-called.html | Japanese Power Bonds Called. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/will-rogers-tells-of-penalty-of-cabinet-picking.html | Will Rogers Tells of Penalty of Cabinet Picking | True | WILL ROGERS. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/gives-6000000-to-employes.html | Gives $6,000,000 to Employes. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sues-standard-oil-for-tax-federal-prosecutor-says-california.html | SUES STANDARD OIL FOR TAX; Federal Prosecutor Says California Company Owes $5,650,986. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/mitten-to-quit-bank-post-son-and-other-younger-aides-will-manage.html | MITTEN TO QUIT BANK POST.; Son and Other Younger Aides Will Manage Philadelphia Property. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-screen-hesitant-talkers.html | THE SCREEN; Hesitant Talkers. | True | By Mordaunt Hall | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/black-tom-blast-suit-before-claims-board-lehigh-railroads.html | BLACK TOM BLAST SUIT BEFORE CLAIMS BOARD; Lehigh Railroad's Accusation of Imperial German Spies in 1916 Still in Preliminary Stages. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/party-for-7000-boys-club-to-entertain-junior-members-at-the.html | PARTY FOR 7,000 BOYS.; Club to Entertain Junior Members at the Hippodrome Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/fist-fights-follow-hoboken-court-game-two-boys-suffer-injuries-and.html | FIST FIGHTS FOLLOW HOBOKEN COURT GAME; Two Boys Suffer Injuries and Police Take Hand After Trenton Beats Demarest, 18-10. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/caroline-thawley-bride-wed-to-seymour-bonsall-stover-in-plainfield.html | CAROLINE THAWLEY BRIDE.; Wed to Seymour Bonsall Stover in Plainfield, N.J.--Other Marriages. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/virginia-willys-greeted-by-throng-debutante-is-entertained-by-her.html | VIRGINIA WILLYS GREETED BY THRONG; Debutante Is Entertained by Her Parents at a Ball at the Park Lane. DANCE FOR CORNELIA KIP Holiday Parties Given Also for the Misses Bedford, Neilson, Thibaut and Others. Among the Guests. Among the Men. Supper Dance for Miss Kip. Guests Are Young Folk. Dance for Miss Bedford. Miss Neilson Entertained. Luncheon for Miss Thibaut. Reception for Miss Stockton. Miss Akin Entertained. Miss Street Introduced. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/the-play-restoring-lew-fields.html | THE PLAY; Restoring Lew Fields. | True | By J. Brooks Atkinson. | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/worlds-182-play-starts-here-feb-4-tourney-site-and-date-officially.html | WORLD'S 18.2 PLAY STARTS HERE FEB. 4; Tourney Site and Date Officially Announced--First Here Since December of 1923. 8 PLAYERS TO FORM FIELD At Least Five Nations, U.S., France, Belgium, Germany and Japan, Expected to Be Represented. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/theatre-party-for-orphans-today.html | Theatre Party for Orphans Today. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/curtained-assailant-shoots-serb-in-zagreb-hand-emerges-with.html | CURTAINED ASSAILANT SHOOTS SERB IN ZAGREB; Hand Emerges With Revolver as Detective Passes Cloakroom-- He Is Badly Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/college-chess-league-begins-tourney-today-harvard-yale-and.html | COLLEGE CHESS LEAGUE BEGINS TOURNEY TODAY; Harvard, Yale and Princeton to Compete at Marshall Club --West Point Out. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/montclair-ac-five-wins-defeats-st-francis-ac-of-brooklyn-by-28-to.html | MONTCLAIR A.C. FIVE WINS.; Defeats St. Francis A.C. of Brooklyn by 28 to 26. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/six-ships-sail-today-for-foreign-ports-they-include-the-america-san.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; They Include the America, San Lorenzo, Carabobo, Ecuador, Caronia and Avon. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/sharkey-decision-is-due-tomorrow-rickard-expects-to-announce-at.html | SHARKEY DECISION IS DUE TOMORROW; Rickard Expects to Announce at Miami That Boston Fighter Has Signed. DEMPSEY MAY REFEREE Promoter Leaves for South, Where He Will Arrange for Proposed Stribling-Sharkey Bout. Garden to Share in Bout. Controversy Is Recalled. | True | By James P. Dawson. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/plan-revised-edition-of-hebrew-scripture-american-academy-for.html | PLAN REVISED EDITION OF HEBREW SCRIPTURE; American Academy for Jewish Research Hears Outline of 10-Year Project. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/royal-bank-reports-909395884-assets-canadian-institution-holds.html | ROYAL BANK REPORTS $909,395,884 ASSETS; Canadian Institution Holds $894,663,905--Earnings $5,801,254,With $2,361,085 Net. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/ancient-bank-in-merger-italian-maritime-credit-takes-over.html | ANCIENT BANK IN MERGER.; Italian Maritime Credit Takes Over Institution Founded 1606. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/prices-for-cotton-fluctuate-little-market-only-slightly-affected-by.html | PRICES FOR COTTON FLUCTUATE LITTLE; Market Only Slightly Affected by Turnover of Stocks on January Contracts. TRADING IN SMALL VOLUME Business Here Reduced Because of Holiday Abroad and Quiet Dry Goods Conditions. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/wg-fullen-slated-for-transit-board-expected-to-be-governorelects.html | W.G. FULLEN SLATED FOR TRANSIT BOARD; Expected to Be GovernorElect's Choice for VacancyLeft by Gilchrist.WALKER FAVORS SELECTIONLawyer an Expert on Traction Matters--Godley Likely to BecomeChairman. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/holding-company-sells-stock.html | Holding Company Sells Stock. | True | | C1B 10628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/bars-gifts-above-dollar-seattle-capitalist-returns-expensive.html | BARS GIFTS ABOVE DOLLAR.; Seattle Capitalist Returns Expensive Presents With a Thrift Sermon. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/equity-to-confer-with-managers.html | Equity to Confer With Managers. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/750000-rink-seating-12000-to-be-built-for-black-hawks.html | $750,000 Rink Seating 12,000 To Be Built for Black Hawks | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/activity-continues-in-steel-industry-holiday-interruptions-short-in.html | ACTIVITY CONTINUES IN STEEL INDUSTRY; Holiday Interruptions Short, Indicating Unusual Buoyancy, Weekly Reviews Find. 1929 OUTLOOK CALLED GOOD Orders and Inquiries From Many Classes of Users Heavy-- Production Rate High. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/byrd-sends-thanks-for-radio-program-explorers-at-11000-miles.html | BYRD SENDS THANKS FOR RADIO PROGRAM; Explorers at 11,000 Miles' Distance Heard the ChristmasBroadcast of KDKA. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/hudkins-finishes-his-hard-training-opponent-of-devos-in-match-at.html | HUDKINS FINISHES HIS HARD TRAINING; Opponent of DeVos in Match at Garden Tomorrow Weighs 153, Under Fighting Weight. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/tea-today-for-vassar-students.html | Tea Today for Vassar Students. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/yanks-turn-reese-back-to-oakland-young-player-bought-with-lary-for.html | YANKS TURN REESE BACK TO OAKLAND; Young Player Bought With Lary for $100,000 Needs More Seasoning, Says Barrow. LARY MAY PLAY SHORTSTOP Dugan Rebels Over His Release to Braves--Says He Expected to Be Made Free Agent. Huggins Used Foresight. Dugan Not Satisfied. Oakland Glad to Get Reese. | True | By John Drebinger. | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/boundary-details-fixed-brazil-and-bolivia-select-river-lines-for.html | BOUNDARY DETAILS FIXED.; Brazil and Bolivia Select River Lines for Frontier Agreement. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/statue-stolen-in-italy-supposed-donatello-taken-from-spellman-villa.html | STATUE STOLEN IN ITALY.; Supposed Donatello Taken From Spellman Villa at Florence. | True | | C1B 10628 |
| 1928-12-27 | 1928-12-27 | https://www.nytimes.com/1928/12/27/archives/has-25000000-capital-universal-wireless-corporation-is-a-buffalo.html | HAS $25,000,000 CAPITAL.; Universal Wireless Corporation Is a Buffalo Enterprise. | True | Special to The New York Times. | C1B 10628 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/countess-de-malroy-hostess.html | Countess de Malroy Hostess. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ready-for-new-year-rush-new-york-central-to-send-out-50-extra.html | READY FOR NEW YEAR RUSH.; New York Central to Send Out 50 Extra Sleeping Cars Today. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/cubans-warned-to-take-precautions.html | Cubans Warned to Take Precautions. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/paris-staves-off-a-cabinet-crisis-budget-is-expected-to-pass-by.html | PARIS STAVES OFF A CABINET CRISIS; Budget Is Expected to Pass by Monday, but Premier May Step Out Later. MANY DIFFERENCES REMAIN Senate Opposes Curb on Members' Businesses--Debt Issue a Problem. Many Other Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rockefeller-buys-100000000-realty-part-for-new-opera-john-d-jr-gets.html | ROCKEFELLER BUYS $100,000,000 REALTY; PART FOR NEW OPERA; John D. Jr. Gets Almost Three Blocks Between 5th and 6th Avs. and 48th and 51st Sts. IN DEAL WITH COLUMBIA Plans Call for Metropolitan to Be Between 49th and 50th Sts., With Plaza Around It. 200 PARCELS IN THE GROUP Property, Part of Old Botanical Gardens, Bought a Century Ago for $4,807.36. Deal Reported On in Summer. Old Botanic Gardens Site. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-maple-first-in-havana-feature-herron-gelding-at-1220-for-2.html | THE MAPLE FIRST IN HAVANA FEATURE; Herron Gelding, at $12.20 for $2, Beats Parole II and Shasta Flapper in Handicap Race. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/miss-adams-scores-on-lake-placid-ice-skates-to-victory-in.html | MISS ADAMS SCORES ON LAKE PLACID ICE; Skates to Victory in Quarter-Mile Event--Miss Madden Leads in Figure Skating. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/seats-on-exchange-sold-one-transferred-for-560000-and-two-for.html | SEATS ON EXCHANGE SOLD.; One Transferred for $560,000 and Two for $550,000 Each. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/says-bankers-head-mills-paper-asserts-lowell-plants-elect-two.html | SAYS BANKERS HEAD MILLS; Paper Asserts Lowell Plants Elect Two Charlotte (N.C.) Men. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/says-bolivia-again-takes-frontier-fort-paraguay-informs-legation-at.html | SAYS BOLIVIA AGAIN TAKES FRONTIER FORT; Paraguay Informs Legation at Washington of 12-Mile Advance --Calls the Situation Grave. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/electric-rate-cut-for-queens-users-sliding-scale-of-reductions-is.html | ELECTRIC RATE CUT FOR QUEENS USERS; Sliding Scale of Reductions Is Filed With Commission, Official Writes. AIDS MANY COMMUNITIES Letter to Head of Bayswater Civic Association Explains Plan of Utility Company. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/interlude.html | INTERLUDE. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/shows-2002000-profit-general-tire-rubber-net-sales-for-year-were.html | SHOWS $2,002,000 PROFIT.; General Tire & Rubber Net Sales for Year Were $26,154,000. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/byrd-man-sends-card-to-mt-vernon.html | Byrd Man Sends Card to Mt. Vernon | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/russians-seek-polish-food-warsaws-frontier-guards-daily-seize.html | RUSSIANS SEEK POLISH FOOD; Warsaw's Frontier Guards Daily Seize Peasants Hunting for Flour. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/jan-7-set-for-parley-on-border-smuggling-washington-will-seek.html | JAN. 7 SET FOR PARLEY ON BORDER SMUGGLING; Washington Will Seek Revision of Canadian Liquor Treaty at Ottawa Conference. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/2500000-refund-on-loans-to-irish-fund-represents-surplus-from.html | $2,500,000 REFUND ON LOANS TO IRISH; Fund Represents Surplus From $6,000,000 Raised Here to Aid Free State. PEACE TREATY ENDED NEED Distribution Will Be Made Pro Rata to Subscribers Filing Proof Before Dec. 31. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/police-start-drive-against-drug-users-seven-arrested-at-opening-of.html | POLICE START DRIVE AGAINST DRUG USERS; Seven Arrested at Opening of General Round-Up Plead Guilty of Possessing Narcotics. FOUR ARE TAKEN TO LINE-UP Two Negroes and Indian Among Those Accused of Many Crimes in Past Thirty Years. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/cuba-will-honor-the-mayos.html | Cuba Will Honor the Mayos. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bans-italian-paper-here-postoffice-stops-antifascist-organ-editor.html | BANS ITALIAN PAPER HERE.; Postoffice Stops Anti-Fascist Organ --Editor Blames Embassy. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/corporation-reports-statements-of-earnings-for-various-periods.html | CORPORATION REPORTS.; Statements of Earnings for Various Periods Issued byCorporations. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/move-to-finance-new-express-agency-railroads-ask-icc-to-allow-issue.html | MOVE TO FINANCE NEW EXPRESS AGENCY; Railroads Ask I.C.C. to Allow Issue of $35,000,000 in Bonds and $1,000,000 in Stock. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/finds-negro-proves-capable-in-college-speaker-at-seminar-says-there.html | FINDS NEGRO PROVES CAPABLE IN COLLEGE; Speaker at Seminar Says There Is No Longer a Question That He Can Be Educated. BUT SEES MUCH ILLITERACY Federal Government Must Provide School Facilities in South, Miss M.W. Ovington Declares. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/insull-investment-trust-new-chicago-corporation-to-begin-with.html | INSULL INVESTMENT TRUST.; New Chicago Corporation to Begin With Magnate's Utilities. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/fire-department.html | Fire Department. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/wants-jews-in-the-league-delegate-at-vienna-meeting-of-zionist.html | WANTS JEWS IN THE LEAGUE; Delegate at Vienna Meeting of Zionist Revisionists Urges This. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/america-reported-in-the-zinc-cartel-paris-hears-of-entry-into-group.html | AMERICA REPORTED IN THE ZINC CARTEL; Paris Hears of Entry Into Group Controlling 96 Per Cent of World Production. AIM IS TO LIMIT OUTPUT International Cut of 7 Per Cent Decreed--Mexico and Canada Also Join Combination. No Price Fixed Yet. Cartel Will Run Till June. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/niagara-falls-route-urged-for-fast-trains-city-council-suggests.html | NIAGARA FALLS ROUTE URGED FOR FAST TRAINS; City Council Suggests Plan to New York Central for Diversion of Limiteds From Buffalo. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/paris-editor-arrested-accused-of-extortion-in-gazette-du-franc-case.html | PARIS EDITOR ARRESTED.; Accused of Extortion in Gazette du Franc Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/warren-b-straton-weds-son-of-pastor-marries-miss-ruth-s-cater-in.html | WARREN B. STRATON WEDS.; Son of Pastor Marries Miss Ruth S. Cater in Father's Church. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/buyer-held-guilty-in-liquor-shipping-federal-judge-in-philadelphia.html | BUYER HELD GUILTY IN LIQUOR SHIPPING; Federal Judge in Philadelphia Fines A.E. Norris of New York $200 for Conspiracy. PURCHASE NOT AN OFFENSE But Arrangements, Even by Telephone, for Transportation Are Called Law Violation. Transportation Angle Emphasized. Judge Kirkpatrick's Decision. BUYER HELD GUILTY IN LIQUOR SHIPPING Facts in Case Summarized. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/icc-rail-ruling-starts-dispute-commissioner-eastman-contends-body.html | I.C.C. RAIL RULING STARTS DISPUTE; Commissioner Eastman Contends Body Exceeded Authority and Reversed Itself.ONCE REFUSED APPLICATIONNow Grants Pittsburgh & West Virginia Road Certificate toAcquire Belt Line. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/harbor-fog-delays-boats-morning-mist-lifts-before-liners-sail-and.html | HARBOR FOG DELAYS BOATS.; Morning Mist Lifts Before Liners Sail and All Leave on Time. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/boys-club-has-christmas-party.html | Boys' Club Has, Christmas Party. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rice-goes-to-sing-sing-for-murder.html | Rice Goes to Sing Sing for Murder. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/curb-elects-tappen-as-secretary.html | Curb Elects Tappen as Secretary. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/flurry-on-silk-exchange-december-contracts-drop-sharply-as-option.html | FLURRY ON SILK EXCHANGE.; December Contracts Drop Sharply as Option Goes Off the Board. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/business-world-holiday-gain-3-to-5-per-cent-fox-sale-realizes.html | BUSINESS WORLD; Holiday Gain 3 to 5 Per Cent. Fox Sale Realizes $800,000. Hosiery Cut Arouses Interest. Meet Soon on Furniture Practices. Men's Wear Chains Did Well. Mark Hose "Seconds" as Such. Our Textile Experts Called Abroad. Developments in Rayon Fabrics. Yokohama Silk Market Quiet. Gray Goods More Active. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/radio-carried-result-of-election-to-africa-missionaries-write-from.html | RADIO CARRIED RESULT OF ELECTION TO AFRICA; Missionaries Write From Belgian Congo Thanking Short-Wave Station for Broadcast. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/university-club-six-defeats-mgill-133-canadian-sextet-loses-fourth.html | UNIVERSITY CLUB SIX DEFEATS M'GILL, 13-3; Canadian Sextet Loses Fourth Straight Game--Chase, With Four Goals, Boston Star. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/industrial-output-fell-in-november-but-general-activity-was-on-a.html | INDUSTRIAL OUTPUT FELL IN NOVEMBER; But General Activity Was on a Level Above That of Same Month in 1927. LOANS ROSE $29,000,000 Wholesale Commodity Prices Declined, According to Report ofFederal Reserve Board. Copper, Zinc and Tin Increased. Loans and Investments Rose. | True | Special to The New York Times. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mrs-sherrill-honored-france-names-new-york-woman-chevalier-of.html | MRS. SHERRILL HONORED.; France Names New York Woman Chevalier of Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/morsepittman-wedding-feb-9.html | Morse-Pittman Wedding Feb. 9. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/big-six-squad-drills-works-out-for-game-with-southwest-conference.html | BIG SIX SQUAD DRILLS.; Works Out for Game With Southwest Conference on Jan. 1. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/loans-to-brokers-drop-19395000-reduction-in-federal-reserve-figures.html | LOANS TO BROKERS DROP $19,395,000; Reduction in Federal Reserve Figures Due to Withdrawals Out-of-Town and by 'Others.' INCREASE BY BANKS HERE Decline in Total for Three Consecutive Weeks Makes Large Net Changeand Reflects High Money Rates. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-years-to-be-quiet-breakfast-to-diplomats-will-be-chief-event-in.html | NEW YEAR'S TO BE QUIET.; Breakfast to Diplomats Will Be Chief Event in Washington. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/colleges-to-get-fund-26665-left-by-dr-shaw-not-needed-now-for.html | COLLEGES TO GET FUND.; $26,665 Left by Dr. Shaw Not Needed Now for Suffrage Cause. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/albee-increases-gift-to-cathedral-bishop-manning-on-st-johns-day.html | ALBEE INCREASES GIFT TO CATHEDRAL; Bishop Manning, on St. John's Day, Announces $100,000 Fund to Endow Synod House. ROOF OF NAVE COMPLETE Reconstruction of Choir Is the Next Problem--$3,500,000 Needed for Central Tower. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/vote-bank-capital-rise-manhattan-company-stockholders-ratify-merger.html | VOTE BANK CAPITAL RISE.; Manhattan Company Stockholders Ratify Merger Project. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/party-for-phyllis-hight-teadance-given-in-washington-ball-for-mary.html | PARTY FOR PHYLLIS HIGHT.; Tea-Dance Given in Washington--Ball for Mary Phillips. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/demand-for-tin-increased-prices-on-metal-exchange-advance-june.html | DEMAND FOR TIN INCREASED; Prices on Metal Exchange Advance --June Position on Board Today. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/gen-mcalexander-wed-rock-of-marne-and-bride-former-mrs-craig-on-way.html | GEN. McALEXANDER WED.; "Rock of Marne" and Bride, Former Mrs. Craig, on Way to Hawaii. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mexico-ends-agency-here-financial-affairs-to-be-handled-formally-by.html | MEXICO ENDS AGENCY HERE.; Financial Affairs to Be Handled Formally by Consul General. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sunday-baseball-ratified-in-boston-city-council-unanimously-votes.html | SUNDAY BASEBALL RATIFIED IN BOSTON; City Council Unanimously Votes for Sports Measure Passed by State Referendum. UPROAR MARKS MEETING Charge by Braves' Official of Attempted Bribery Brings Stormy Session. ADAMS STICKS TO STORY Agrees to Testify Before Finance Commission--Mayor Nichols Also Is Attacked. Adams Stands by Charge. Chamber Kept in Uproar. Decision Hailed by Fans. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/planned-to-use-camels-governor-of-north-carolina-wanted-them-as.html | PLANNED TO USE CAMELS.; Governor of North Carolina Wanted Them as Carriers in 1750s. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/lord-burghley-to-marry-olympics-star-to-wed-duke-of-buccleuchs.html | LORD BURGHLEY TO MARRY.; Olympics Star to Wed Duke of Buccleuch's Daughter on Jan. 10. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/boxing-in-illinois-for-year-nets-998311-tax-is-99831.html | Boxing in Illinois for Year Nets $998,311; Tax Is $99,831 | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-shame-of-being-tired.html | THE SHAME OF BEING TIRED. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/better-housing-for-newark.html | BETTER HOUSING FOR NEWARK. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/police-department.html | Police Department. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/student-at-fordham-missing-since-dec-21-re-boyle-19-disappears.html | STUDENT AT FORDHAM MISSING SINCE DEC. 21; R.E. Boyle, 19, Disappears After Leaving Campus, Supposedly for Home in Glens Falls. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/morrow-cannot-act-on-experts-committee-ambassador-will-return-to.html | MORROW CANNOT ACT ON EXPERTS COMMITTEE; Ambassador Will Return to Mexico, Hence He Cannot Aid inReparations Settlement. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hoppe-out-of-play-for-182-cue-title-for-first-time-since-1906.html | HOPPE OUT OF PLAY FOR 18.2 CUE TITLE; For First Time Since 1906 Famous Cueist Will Be MissingFrom World Tourney.HAD CHOICE OF TWO EVENTSHe Selected Recent Three-CushionChampionship, Finishing Second-- Plans Other Matches. Wanted to Compete. May Play Greenleaf. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/weather-aids-harvesting-wheat-fields-lack-protection-of-snow-but.html | WEATHER AIDS HARVESTING.; Wheat Fields Lack Protection of Snow, but Damage Is Slight. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/review-of-the-day-in-realty-market-more-housing-properties-on-upper.html | REVIEW OF THE DAY IN REALTY MARKET; More Housing Properties on Upper East Side Figure in New Transactions. DEAL IN EAST 79TH STREET Carasso Realty Co. Assembles a 75-Foot Frontage--Bing Buys Tenement House. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/buys-plot-in-manhasset.html | Buys Plot in Manhasset. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/individuals-corporations-and-estates-reimbursed-by-the-government.html | Individuals, Corporations and Estates Reimbursed by the Government; Many Large Payments Made in Tax Refunds | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/to-silhouette-icebergs-canadian-professor-hopes-thus-to-end-fog.html | TO SILHOUETTE ICEBERGS.; Canadian Professor Hopes Thus to End Fog Peril on St. Lawrence. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/3000-in-roosevelt-guard-national-guard-troops-picked-for.html | 3,000 IN ROOSEVELT GUARD.; National Guard Troops Picked for Inauguration on Tuesday. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/libel-action-held-up-treasury-investigating-case-of-the-mercier.html | LIBEL ACTION HELD UP.; Treasury Investigating Case of the Mercier, Which Carried Brandy. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/archbishop-langs-condition-better.html | Archbishop Lang's Condition Better. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/steuer-says-juries-usually-are-right-tells-bronx-chamber-abolition.html | STEUER SAYS JURIES USUALLY ARE RIGHT; Tells Bronx Chamber Abolition of System in American Courts Would Be Calamity. PRAISES YOUNG ATTORNEYS Organisation Votes for Inquiry Into Charges Against Veterans' Hospital at Castle Point. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/markets-in-london-paris-and-berlin-british-exchange-displays-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Displays Firm Tone--Gramophone Stocks Drop Sharply. LONDON MONEY PLENTIFUL Paris Is Irregular With Trading Restricted--Berlin is Weak, Recording Losses. London Closing Prices. Paris Is Hesitant. Paris Closing Prices. Berlin Lacks Orders. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/many-changes-made-by-corporations-here-e-naumburg-co-get-membership.html | MANY CHANGES MADE BY CORPORATIONS HERE; E. Naumburg & Co. Get Membership on Stock Exchange--New Partners and Directors | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/plan-to-split-encaustic-tiling-stock.html | Plan to Split Encaustic Tiling Stock. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hornthall-co-acquired-funeral-supply-house-passes-to-national.html | HORNTHALL & CO. ACQUIRED; Funeral Supply House Passes to National Gasket Company. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sue-for-3300000-bank-and-others-in-west-palm-move-against-singer-in.html | SUE FOR $3,300,000.; Bank and Others in West Palm Move Against Singer Interests. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bankers-to-meet-at-biloxi-miss.html | Bankers to Meet at Biloxi, Miss. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-a-words-fill-30-oxford-lexicon-pags-adenoids-in-as.html | New 'A' Words Fill 30 Oxford Lexicon Pages; 'Adenoids' in as 'Animatograph' Goes Out | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/former-cooperative-sold-ff-french-interests-buy-45th-st-building.html | FORMER COOPERATIVE SOLD.; F.F. French Interests Buy 45th St. Building Erected in 1905. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mussolini-bans-new-year-cards-from-aides-decides-greetings-waste.html | Mussolini Bans New Year Cards From Aides; Decides Greetings Waste Time of Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mrs-grayson-flier-held-legally-dead-surrogate-bases-decision-in.html | MRS. GRAYSON, FLIER, HELD LEGALLY DEAD; Surrogate Bases Decision in Part on Press Reports of Ocean Flight Last December. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/boxing-agreement-with-illinois-near-compact-with-new-york-board.html | BOXING AGREEMENT WITH ILLINOIS NEAR; Compact With New York Board Expected to Be Announced Here on Jan. 4. INDIRECT LINK WITH N.B.A. Alliance Will Extend Chain of Affiliations With New York to 6 States and Ontario. Indirect Alliance With N.B.A. Overtures Made in Illinois. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/marc-mcdermott-critically-ill.html | Marc McDermott Critically Ill. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/figures-bull-market-brings-little-danger-leonard-p-ayres-says.html | FIGURES BULL MARKET BRINGS LITTLE DANGER; Leonard P. Ayres Says Speculation in Past Has Been Higherin Proportion. | True | Special to The New York Times. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/eastwest-elevens-in-tuneup-drills-mitchell-bucknell-centre-out-with.html | EAST-WEST ELEVENS IN TUNE-UP DRILLS; Mitchell, Bucknell Centre, Out With Injured Ankle, Expected to Play on Coast Tomorrow. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/buys-american-credit-commercial-credit-company-takes-over-3200000.html | BUYS AMERICAN CREDIT.; Commercial Credit Company Takes Over $3,200,000 Receivables. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/clyde-shipyards-prosper-1928-output-602000-tons-the-greatest-since.html | CLYDE SHIPYARDS PROSPER.; 1928 Output, 602,000 Tons, the Greatest Since 1920. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/harkness-to-give-harvard-10000000-more-to-extend-house-plan-to-the.html | Harkness to Give Harvard $10,000,000, More To Extend 'House' Plan to the Whole College | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/finds-presidents-lax-in-dry-enforcement-but-gifford-pinchot-in.html | FINDS PRESIDENT'S LAX IN DRY ENFORCEMENT; But Gifford Pinchot, in Duran Plan, Says He Expects Change in Hoover Regime. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/t-suffern-tailer-buried-many-residents-of-newport-attend-the.html | T. SUFFERN TAILER BURIED.; Many Residents of Newport Attend the Funeral Services. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-calendar-up-today-rabbis-will-discuss-wandering-sabbath-at.html | NEW CALENDAR UP TODAY.; Rabbis Will Discuss "Wandering Sabbath" at Conference. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/nyu-quintet-drills-violet-five-in-good-condition-for-game-with.html | N.Y.U. QUINTET DRILLS.; Violet Five in Good Condition for Game With Princeton. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/whalen-and-banton-plan-war-on-crime-commissioner-and-aides-take-up.html | WHALEN AND BANTON PLAN WAR ON CRIME; Commissioner and Aides Take Up Rothstein and Other Cases in Call on Prosecutors. DRIVE ON FELONS ORDERED 'Work or Fight' Slogan Revived to Rout Criminals--McManus Loses in Plea to Court. WHALEN AND BANTON PLAN WAR ON CRIME Banton Then Calls on Whalen. Boag Denies Planning to Quit. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dreyfuss-of-pirates-favors-10man-teams-pittsburgh-president.html | DREYFUSS OF PIRATES FAVORS 10-MAN TEAMS; Pittsburgh President Advocates Trial of Heydler's Plan in Spring Training Camps. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/zeppelin-flight-a-record-aeronautical-federation-states-trip-to.html | ZEPPELIN FLIGHT A RECORD.; Aeronautical Federation States Trip to Lakehurst Covered 3,964.8 Miles. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/marmon-votes-new-issue-stockholders-decide-to-add-200000-shares-of.html | MARMON VOTES NEW ISSUE.; Stockholders Decide to Add 200,000 Shares of Common Stock. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/benefit-of-smith-college-club.html | Benefit of Smith College Club. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/eskimos-face-hunger-as-caribou-trek-fails-horace-ashton-of-burden.html | ESKIMOS FACE HUNGER AS CARIBOU TREK FAILS; Horace Ashton of Burden Expedition Reports Barren Land Tribe in Danger of Starvation. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/abraham-straus-dinner.html | Abraham & Straus Dinner. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/madison-in-chess-tie-held-even-by-richmond-hill-team-to-meet-in.html | MADISON IN CHESS TIE; Held Even by Richmond Hill Team --To Meet in Play-Off Today. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/students-saved-in-wreck-michigan-men-rescued-after-stranded-casper.html | STUDENTS SAVED IN WRECK.; Michigan Men Rescued After Stranded Casper Took Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/frances-browning-ill-suffers-from-influenza-and-is-out-of-the.html | FRANCES BROWNING ILL.; Suffers From Influenza and Is Out of "The Squealer" Cast. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/asks-for-penalty-in-martin-act-test-state-bureau-will-urge-in-court.html | ASKS FOR PENALTY IN MARTIN ACT TEST; State Bureau Will Urge in Court Tomorrow That Stock Tipster Get Term for Contempt. FRAUD WRIT IS THE ISSUE Joseph Morris to Appear Alone, His Associate in Alleged Swindles Having Vanished. Beadon Said to Be in Europe. Plans Court Action on Return. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sweepsora-takes-the-merry-widow-finishes-half-length-ahead-of.html | SWEEPSORA TAKES THE MERRY WIDOW; Finishes Half Length Ahead of Glacial, Favorite, at New Orleans Track. AFTERGLOW HOME FIRST Triumphs Over Strongheart in Smart Field in Fourth Race-- Quadrille Also Victor. Afterglow Beats Strongheart. The Southerner Shows Way. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/greenville-bowlers-win.html | Greenville Bowlers Win. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/nusakan-is-victor-at-tijuana-track-oddson-favorite-scores-by-3.html | NUSAKAN IS VICTOR AT TIJUANA TRACK; Odds-On Favorite Scores by 3 Lengths Over Social Mug in Feature at 6 Furlongs. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/kabul-snow-halts-airplane-rescues-many-foreigners-still-in-afghan.html | KABUL SNOW HALTS AIRPLANE RESCUES; Many Foreigners Still in Afghan Capital and Provisions Are Running Low. TWO PLANES STRANDED Others Being Rushed to Indian Border From Iraq--King Recalls Officers From Turkey. Had to Keep Indoors. Mohmands May Join Shinwaris. Snow Halts Rescue Work Officers Recalled From Turkey. Rebels Destroy Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/kudzinowski-trial-jan-9-slayer-of-boy-will-plead-insanity-in-jersey.html | KUDZINOWSKI TRIAL JAN. 9.; Slayer of Boy Will Plead Insanity in Jersey City Court. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/berman-wins-and-ties-for-lead.html | Berman Wins and Ties for Lead. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-weather-plan-to-save-airplanes-dr-gregg-of-washington-bureau.html | NEW WEATHER PLAN TO SAVE AIRPLANES; Dr. Gregg of Washington Bureau Tells Meteorologists of System to Protect From Storms. TO GIVE HOURLY FORECASTS Dr. Morton Prince Urges "Debunking" of Abnormal Psychology, With Return to Old Concepts. Gives Outline of System. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/theatre-party-for-children.html | Theatre Party for Children. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sales-in-big-stores-gain-over-year-ago-average-for-december-is.html | SALES IN BIG STORES GAIN OVER YEAR AGO; Average for December Is About 5 Per Cent Higher Than in Same Month of 1927. DECREASE IN NOVEMBER Federal Reserve Report Shows Drop in Wholesale Trade, Rise for Chain Stores. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/it-might-work.html | It Might Work. | True | J. REMSEN BISHOP. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/brookhart-favors-extra-session-plan-in-division-in-congress-as-to.html | BROOKHART FAVORS EXTRA SESSION PLAN; In Division in Congress as to Action on Farm Relief, He Backs Borah's View. NYE FOR PASSING BILL NOW Leaders Generally Hope for Word From Hoover, Though His Aides Say He Will Keep Hands Off. Hoover's View Under Discussion. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/blind-horse-runs-away-drags-parked-car-over-driver.html | Blind Horse Runs Away, Drags Parked Car Over Driver | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/reich-has-setback-in-textile-trades-figures-for-1928-fall-below-the.html | REICH HAS SETBACK IN TEXTILE TRADES; Figures for 1928 Fall Below the High Record Set Last Year in Principal Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/carriers-incomes-up-25-in-november-thirtyone-companies-report-net.html | CARRIERS' INCOMES UP 25% IN NOVEMBER; Thirty-one Companies Report Net Returns From Operations as $58,714,000.GAINS IN VARIOUS SECTIONSIncreases of $3,208,000 for thePennsylvania and $2,000,000 for the B. & O. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/souvenirs-to-aid-old-ship-sold-to-raise-funds-for-rebuilding-of.html | SOUVENIRS TO AID OLD SHIP; Sold to Raise Funds for Rebuilding of Frigate Constitution. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/penney-company-increases-stock.html | Penney Company Increases Stock. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/billiondollar-suit-goes-to-world-court-archduke-albrechts-claim.html | BILLION-DOLLAR SUIT GOES TO WORLD COURT; Archduke Albrecht's Claim Entered for Properties in Succession States. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/peru-adheres-to-gondra-compact.html | Peru Adheres to Gondra Compact. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/buys-long-island-ice-plants.html | Buys Long Island Ice Plants. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/clubs-meet-at-cornell-nineteen-nations-represented-at-cosmopolitan.html | CLUBS MEET AT CORNELL.; Nineteen Nations Represented at Cosmopolitan Session. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/millionaires-rise-to-more-than-30000-numbered-only-7000-in-1914.html | MILLIONAIRES RISE TO MORE THAN 30,000; Numbered Only 7,000 in 1914, Carl Snyder Tells Statisticians in Chicago. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/columbia-system-taking-over-wabc-sale-of-grebe-transmitter-to-chain.html | COLUMBIA SYSTEM TAKING OVER WABC; Sale of Grebe Transmitter to Chain Will Become Effective Next Month.WOR PLANS TO WITHDRAWAfter Contracts Expire in September, 1929, It Will Aim to Be "Leading New Jersey Station." | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bill-would-establish-metric-system-here-britten-to-introduce.html | BILL WOULD ESTABLISH METRIC SYSTEM HERE; Britten to Introduce Measure in Congress, Association Favoring Change Announces. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/jackie-coogan-better-danger-of-pneumonia-passes-young-star-loses.html | JACKIE COOGAN BETTER.; Danger of Pneumonia Passes--Young Star Loses $600 a Day. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/panamerican-pact-whipped-into-shape-subcommittee-completes-outline.html | PAN-AMERICAN PACT WHIPPED INTO SHAPE; Subcommittee Completes Outline for Obligatory Arbitrationof Justiciable Questions.THREE TO DRAFT ITS FORMBolivia's and Paraguay's Replies onCommission for That Dispute Expected Today. Provide for Reservations. Ready to Call Plenary Session. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/denies-texas-corporation-merger.html | Denies Texas Corporation Merger. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dinner-for-miss-clayburgh.html | Dinner for Miss Clayburgh. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/charts-decadence-of-american-family-chicago-sociologist-submits.html | CHARTS DECADENCE OF AMERICAN FAMILY; Chicago Sociologist Submits Depletion of Marriages and Increase of Food Purveyors. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/to-give-out-roles-for-pageant.html | To Give Out Roles for Pageant. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/radio-talks-cause-two-raids-in-newark-loan-company-and-stock.html | RADIO TALKS CAUSE TWO RAIDS IN NEWARK; Loan Company and Stock Selling Organization Accused of Making False Representations. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/brooklyn-union-gas-increases-its-notes-bank-indebtedness-grows-out.html | BROOKLYN UNION GAS INCREASES ITS NOTES; Bank Indebtedness Grows Out of Plant Expansion--Property Account Up $11,750,929. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-sea-islands.html | THE SEA ISLANDS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/federal-agent-dies-a-drug-war-martyr-james-r-kerrigan-who-played.html | FEDERAL AGENT DIES, A DRUG WAR MARTYR; James R. Kerrigan, Who Played Big Role in $2,000,000 Seizure Here, Succumbs in Hospital. HURT IN A NEWARK RAID Injuries In Fall Blamed for Death --Officials Praise Him as Clever Investigator. Operation Decided Upon. Tuttle Wants Aid for Family. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/large-gain-of-gold-by-bank-of-france-weeks-increase-112000000.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Increase 112,000,000 Francs--Note Circulation Rises to Highest Recorded Figure. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/greetings-from-bolling-skipper-of-byrd-ship-at-dunedin-flashes.html | GREETINGS FROM BOLLING.; Skipper of Byrd Ship at Dunedin Flashes Holiday Message. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Brokers and the Market. Bankers' Views on Money. Banks Increase Borrowings. U.S. Steel's Earnings. The Christmas Spirit. Fewer Foreign Loans. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/oman-and-brokl-win-in-california-golf-get-31-3364-in-proamateur.html | OMAN AND BROKL WIN IN CALIFORNIA GOLF; Get 31, 33-64 in Pro-Amateur Event--Kadau-Gallett, With 66, Play Last 3 Holes in Moonlight. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/cunard-manager-off-on-first-havana-run-borer-sailing-on-caronia.html | CUNARD MANAGER OFF ON FIRST HAVANA RUN; Borer, Sailing on Caronia, Aims to Be Prepared for Fight With the Shipping Board. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/grain-export-smaller-wheat-shipments-last-week-barely-onethird-of.html | GRAIN EXPORT SMALLER.; Wheat Shipments Last Week Barely One-third of Week Preceding. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/municipal-loans-awards-offerings-and-announcements-of-public-bond.html | MUNICIPAL LOANS.; Awards, Offerings and Announcements of Public Bond Issues. New Orleans, La. Hillside, N.J. King County, Wash. Los Angeles, Cal. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/metropolitan-loans-put-at-1000000000-mortgage-accounts-on-books-of.html | METROPOLITAN LOANS PUT AT $1,000,000,000; Mortgage Accounts on Books of Life Insurance Company Cover City and Farm Parcels. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/4971-more-added-to-neediest-fund-total-of-325284-is-nearly-40000.html | $4,971 MORE ADDED TO NEEDIEST FUND; Total of $325,284 Is Nearly $40,000 Beyond Last Year's Final Amount. 11,842 DONORS THIS YEAR Day's Gifts Include One of $500 From A. Smadbeck--$250 Listed as Memorial. 'H.I.H.' CONTRIBUTES $200 'G.T.W.' Gives $150 in Memory of His Parents--Dress Company Employees Send $109. $500 Gift Heads Day's List. From Two Young "Regulars." Wants to Help the Living. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/37-rowing-letters-ratified-at-penn-ten-will-receive-major-insignia.html | 37 ROWING LETTERS RATIFIED AT PENN; Ten Will Receive Major Insignia --Kreuz Is Appointed Assistant Baseball Coach. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/lemaitre-hurt-in-chaco-french-flier-is-aviation-instructor-in.html | LEMAITRE HURT IN CHACO.; French Flier Is Aviation Instructor in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/3012500-for-charities-four-new-funds-reported-by-new-york-community.html | $3,012,500 FOR CHARITIES; Four New Funds Reported by New York Community Trust. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hails-barrier-base-as-byrds-victory-amundsens-ship-anchored-to-the.html | HAILS BARRIER BASE AS BYRD'S VICTORY; AMUNDSEN'S SHIP ANCHORED TO THE POLAR ICE BARRIER. | True | Photo by Courtesy of Henry Woodhouse and the Aerial League of America. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/foxx-of-athletics-weds.html | Foxx of Athletics Weds. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/king-has-a-setback-anxiety-is-renewed-by-night-bulletin-his-narrow.html | KING HAS A SETBACK; ANXIETY IS RENEWED BY NIGHT BULLETIN; His Narrow Margin of Safety Has Become Smaller, Palace States at Midnight. DECREASE IN HIS APPETITE Ruler's Strength is Less Well Maintained, but His Pulse Holds Steady. RAY THERAPY IS RESUMED Lancet Calls the Illness Broncho-Pneumonia-- Royal Family Changes Its Plans. Doctors' Hopes Disappointed. Bacteriologist Again Called In. Says King His Broncho-Pneumonia. KING HAS A SETBACK; ANXIETY IS RENEWED Minimizing of Illness Denied. Grave Turn Stressed at Midnight. Change Causes Surprise. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/radio-change-in-europe-new-wave-lengths-for-broadcasting-effective.html | RADIO CHANGE IN EUROPE.; New Wave Lengths for Broadcasting Effective Jan. 13. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/pal-silvers-wins-victor-over-levine-receives-decision-in-the-main.html | PAL SILVERS WINS; VICTOR OVER LEVINE; Receives Decision in the Main Ten-Round Bout at the Broadway Arena. COHEN BEATS PELLEGRINO Hammers Out Verdict Over Rival in Semi-Final-- Allen Wins on Foul From Wallach in Third. Silvers Is Aggressor. Cohen Defeats Pellegrino. | True | By James P. Dawson. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/drive-in-atlantic-city-war-on-gangsters-and-convicts-made-under-new.html | DRIVE IN ATLANTIC CITY.; War on Gangsters and Convicts Made Under New Police Order. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/state-title-tourneys-in-schools-abolished-proposal-approved-after.html | STATE TITLE TOURNEYS IN SCHOOLS ABOLISHED; Proposal Approved After Stormy Debate at High School Athletic Body Session in Syracuse. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/chicago-banks-in-13000000-merger.html | Chicago Banks in $13,000,000 Merger. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/baltimore-drops-ship-rate-contest-icc-action-against-aiding-of-new.html | BALTIMORE DROPS SHIP RATE CONTEST; I.C.C. Action Against Aiding of New York Is Ended by New Rule of Intercoastal Lines. HEARINGS HAD BEEN HELD Merchants' Association Official Says Outcome Is Victory for United Interests of Port. Baltimore Favored by Railroads. Sees Triumph of Port Unity. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/roosevelts-crank-identifies-himself-denying-description-rc-browne.html | ROOSEVELT'S "CRANK" IDENTIFIES HIMSELF; Denying Description, R.C. Browne of Salem, Mass., Says Government Paid Him for Invention. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/starts-buenos-aires-branch.html | Starts Buenos Aires Branch. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/old-english-steel-concern-sells-john-street-corner.html | Old English Steel Concern Sells John Street Corner | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/london-faces-danger-of-flood-as-thames-nears-parapet-top.html | London Faces Danger of Flood As Thames Nears Parapet Top | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/chemist-poisoned-police-trail-slayer-cyanide-is-put-in-coffee-of.html | CHEMIST POISONED; POLICE TRAIL SLAYER; Cyanide Is Put in Coffee of Laboratory Helper Alone in the Guggenheim Plant. FORMER EMPLOYE SOUGHT Two Men Whom Killer Bound and Robbed Identify Picture --$20 Stolen From Cash Box. Truckmen Drive In. CHEMIST POISONED; POLICE TRAIL SLAYER Works Loose From Bonds. Gaw Alone by Chance. Little Cash Kept in Building. Baker Had Good Record. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/supper-party-for-miss-victoria-buel.html | Supper Party for Miss Victoria Buel. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sam-maverick-very-low-texas-pioneers-decision-gave-his-name-to.html | SAM MAVERICK VERY LOW.; Texas Pioneer's Decision Gave His Name to Unbranded Cattle. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/307-runs-set-cricket-record-for-last-wicket-partnership.html | 307 Runs Set Cricket Record For Last Wicket Partnership | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/s-seligson-bows-at-baltimore-net-is-eliminated-by-french-in-3-sets.html | S. SELIGSON BOWS AT BALTIMORE NET; Is Eliminated by French in 3 Sets as National Junior Indoor Play Begins. CRAM DEFEATS ROSENTHAL Scores, 6-1, 6-1, in Boys' Division--Lichtenstein Turns Back Lipsitz by 6-3, 6-1. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/2233726-estate-left-by-jaretzki-lawyer-bequeathed-most-of-his.html | $2,233,726 ESTATE LEFT BY JARETZKI; Lawyer Bequeathed Most of His Property to Widow, Son and Two Daughters. A.N. SPOONER LEFT $410,067 Howard Slade Estate Appraised at $205,286--Mrs. L.M. Miller's Placed at $358,282. A.N. Spooner Estate $410,067. Howard Slade Left $205,286. Mrs. Miller's Estate $358,282. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dartmouth-six-winner-trounces-nichols-hockey-club-at-buffalo-8-to-0.html | DARTMOUTH SIX WINNER.; Trounces Nichols Hockey Club at Buffalo, 8 to 0. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/davis-easy-victor-over-miami-links-is-out-in-37-to-gain-lead-and.html | DAVIS EASY VICTOR OVER MIAMI LINKS; Is Out in 37 to Gain Lead and Then Plays Steadily to Defeat Roberts, 6 and 5.SAUNDERS DOUBLE WINNER Eliminates Phillips, 2 and 1, andThen Beats Brice at the18th Hole by 1 Up. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/richard-r-parry-exbanker-dead-was-also-known-as-an-authority-on.html | RICHARD R. PARRY, EX-BANKER, DEAD; Was Also Known as an Authority on Genealogy--Lived tothe Age of 93.A PIONEER IN NORTHWESTSettled in Minnesota While It Was Still a Territory--Head ofa Bridge Company. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/shaw-knocks-out-emmons-stops-rival-in-2d-round-at-102d-medical.html | SHAW KNOCKS OUT EMMONS; Stops Rival in 2d Round at 102d Medical Regiment Armory. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-cases-of-grip-put-at-1250000-indications-point-to-spread-of.html | NEW CASES OF GRIP PUT AT 1,250,000; Indications Point to Spread of Outbreak Through Atlantic States, Cumming States. DEATH RATE STAYS LOW No Reason for Public Alarm, Says Surgeon General, as Type Remains Mild. Death Rate Now Low. Deaths by Cities. Epidemic in Pennsylvania. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/plotters-wreck-a-santa-fe-flier-remove-a-rail-ditching-eastbound.html | PLOTTERS WRECK A SANTA FE FLIER; Remove a Rail, Ditching Eastbound Train in California andInjuring 3 Passengers. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/400000-is-needed-now-amount-must-be-raised-by-jan-1-for-broadway.html | $400,000 IS NEEDED NOW.; Amount Must Be Raised by Jan. 1 for Broadway Tabernacle. CONCERNING CROOKS. Inspector O'Brien's Pronouncement Seems to Lack Legal Backing. It Does Seem Hard. | True | CHRISTIAN F. REISNER.ALEXANDER LYLE- SAMUEL.RIGHT OR WRONG? | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ford-stock-soars-on-london-market-new-1-shares-jump-above-5-on.html | FORD STOCK SOARS ON LONDON MARKET; New 1 Shares Jump Above 5 on American Demand, Closing at 416s. 3d. BRITONS' PROFITS LARGE Fordson Plant for Cork Stirs Hopes of Southern Ireland--Installations Go Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/money.html | MONEY. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/jonas-named-president-lakeville-golf-and-country-club-of-great-neck.html | JONAS NAMED PRESIDENT.; Lakeville Golf and Country Club of Great Neck Elects Officers. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/fitness-to-succeed-held-columbia-aim-woodbridge-says-foisting-of.html | FITNESS TO SUCCEED HELD COLUMBIA AIM; Woodbridge Says Foisting of Educational Theories on Students Is Not Policy. HOLIDAY LUNCHEON GIVEN Dr. Butler Declares This Year Is Greatest in School's History-- Tuttle Is Guest of Honor. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/copper-sales-heavy-despite-the-holiday-volume-of-business-in-past.html | COPPER SALES HEAVY DESPITE THE HOLIDAY; Volume of Business in Past Week Exceeded Rate in September --Price Is Pushed Up. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/identified-as-head-of-leviathan-theft-berlin-police-say-charley.html | IDENTIFIED AS HEAD OF LEVIATHAN THEFT; Berlin Police Say 'Charley Larsen,' Freed in Antwerp, WasBrains of Plot.KNOWN AS 'WALTER RINGER' As Larsen, He Is Accused of Passing Stolen Bonds inVienna. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/reception-for-mrs-emery-holmes.html | Reception for Mrs. Emery Holmes. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/financial-markets-stocks-bid-up-rapidly-as-call-money-goes-to-12.html | FINANCIAL MARKETS; Stocks Bid Up Rapidly as Call Money Goes to 12% Again. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rivals-of-universal-expect-radio-permits-rca-and-international-said.html | RIVALS OF UNIVERSAL EXPECT RADIO PERMITS; R.C.A. and International Said to Believe Granting of 40 Waves Does Not Eliminate Them. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/only-kansas-woman-sheriff-frees-prisoners-for-holidays.html | Only Kansas Woman Sheriff Frees Prisoners for Holidays | True | Special to The New York Times. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mills-says-his-critics-picked-on-example-durant-prize-winner.html | MILLS SAYS HIS CRITICS PICKED ON 'EXAMPLE'; Durant Prize Winner Declares Dry Plan Calls for Finding All Sources of Liquor. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/railway-valuation-before-the-supreme-court.html | RAILWAY VALUATION BEFORE THE SUPREME COURT. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bank-of-englands-gold-down-1443000-banking-reserve-below-1927-and.html | BANK OF ENGLAND'S GOLD DOWN 1,443,000; Banking Reserve Below 1927 and 1926, Reserve Ratio Less Than Year Ago. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/roosevelt-confers-long-with-walker-they-discuss-transit-harbor.html | ROOSEVELT CONFERS LONG WITH WALKER; They Discuss Transit, Harbor Development and Traffic Legislation. MAYOR PRAISES FULLEN Maurice Block at the Meeting-- Governor-Elect Also Sees Justice Dowling on Court Reforms. Block at Conference. Discuss a Bridge Authority. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/garys-net-estate-put-at-12938072-inventory-shows-747832-steel.html | Gary's Net Estate Put at $12,938,072; Inventory Shows $747,832 Steel Holdings | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/seven-quit-talking-match-twentytwo-remain-in-contest-which-ends.html | SEVEN QUIT TALKING MATCH.; Twenty-two Remain in Contest Which Ends Tomorrow Night. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/benefit-for-st-vincents-reception-to-be-given-tonight-in-aid-of.html | BENEFIT FOR ST. VINCENT'S.; Reception to Be Given Tonight In Aid of Hospital. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mercy-for-prison-author-ohio-convict-made-7000-last-year-by-writing.html | MERCY FOR PRISON AUTHOR.; Ohio Convict Made $7,000 Last Year by Writing War Stories. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-civil-service.html | The Civil Service. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/reserve-note-circulation-gains-in-week-condition-report-to-federal.html | Reserve Note Circulation Gains in Week, Condition Report to Federal Board Shows | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/world-lore-revised-as-5000-scientists-open-meetings-here-age-of.html | WORLD LORE REVISED AS 5,000 SCIENTISTS OPEN MEETINGS HERE; Age of Earth Doubled to Billion Years--Asian Fossils Limit Animal Life to 1,000,000 Years. INSULIN PRINCIPLE FOUND Isolation of Hormone Controlling Sugar in Body to Aid Synthesis of Diabetes Remedy.LAST GLACIAL ERA SEEN Universally Mild Climate in 100,000Years Held Likely--Many Lectures Cover Wide Range. Variety of Topics Discussed. WORLD LORE REVISED AS SCIENISTS MEET Hormones Control Life. What Glacier Did for Man. The Age of the Earth. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/wilson-dinner-tonight-to-omit-peace-award-kellogg-mentioned-but.html | Wilson Dinner Tonight to Omit Peace Award; Kellogg Mentioned, but Board Fails to Agree | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sends-5cent-fare-brief-transit-commission-replaces-poorly-printed.html | SENDS 5-CENT FARE BRIEF.; Transit Commission Replaces Poorly Printed Document. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/doomed-man-gives-to-another-75-appeal-fund-raised-in-jail.html | Doomed Man Gives to Another $75 Appeal Fund Raised in Jail | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/elevens-intensify-workouts-on-coast-california-and-georgia-tech.html | ELEVENS INTENSIFY WORKOUTS ON COAST; California and Georgia Tech Putting On Finishing Touches for New Year's Clash. PLANS RECEPTION FOR FANS Los Angeles Committee, Including W.G. McAdoo, Named to Arrange Welcome for Georgians. California's Hardest Task. Atlanta Mayor Reaches Coast. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/to-resume-radio-parley-five-nations-will-confer-on-short-waves-at.html | TO RESUME RADIO PARLEY.; Five Nations Will Confer on Short Waves at Ottawa Jan. 9. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/selig-quits-yeshiva-fund-board.html | Selig Quits Yeshiva Fund Board. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/young-republicans-want-city-inquiry-resolution-charges-corruption.html | YOUNG REPUBLICANS WANT CITY INQUIRY; Resolution Charges Corruption and Inefficiency in the Various Departments.PUT OVER TO NEXT MONTH Hughes, Ottinger or Buckner Suggested to Conduct theInvestigation. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/princes-plea-won-many-resulting-contributions-to-miners-fund-are.html | PRINCE'S PLEA WON MANY.; Resulting Contributions to Miners' Fund Are Estimated at $1,600,000. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/tade-styka-praises-american-art-trend-polish-painter-finds-it-more.html | TADE STYKA PRAISES AMERICAN ART TREND; Polish Painter Finds It More Healthy Than in Europe-- Lauds Women Here. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sees-common-colds-in-influenza-cases-dr-bolduan-denies-epidemic-in.html | SEES COMMON COLDS IN 'INFLUENZA' CASES; Dr. Bolduan Denies Epidemic in City, Saying Rise in Number Is Usual in Winter. LOWEST DEATH RATE IN IDAHO National Mortality Statistics for 1927 Are Made Public. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/charge-insecticide-was-base-of-liquor-grand-jury-indicts-nine-for.html | CHARGE INSECTICIDE WAS BASE OF LIQUOR; Grand Jury Indicts Nine for Sale of Beverages From "Cleaned" Product. BLOW TO MILLS PLAN SEEN Withdrawal of Alcohol Not Affected in This Case--Eight Held in Bronx Seizure. Various Duties Outlined. Eight Held for Bronx Liquor. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/californias-chef-is-burned-cooking-mush-for-athletes.html | California's Chef Is Burned Cooking Mush for Athletes | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/chicago-schedules-yale-eleven-in-1931-elis-to-invade-middle-west.html | CHICAGO SCHEDULES YALE ELEVEN IN 1931; Elis to Invade Middle West for First Time in History-- Game to Be on Oct. 17. TRIBUTE TO COACH STAGG Contest to Commemorate Former Yale Star's 40th Anniversary as Chicago Mentor. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sangor-training-for-morgan.html | Sangor Training for Morgan. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/asks-conciliation-to-end-court-delay-justice-lauer-submits-plan-to.html | ASKS CONCILIATION TO END COURT DELAY; Justice Lauer Submits Plan to Bar Association to Keep Cases From Trial. CITES GREAT CONGESTION 25,000 Actions Pending in Supreme Court in Kings, He Says-- Would Require Mediators. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/refinancing-plan-for-westinghouse-electric-company-will-issue.html | REFINANCING PLAN FOR WESTINGHOUSE; Electric Company Will Issue $31,106,460 Common Stock, to Be Offered to Holders at 105. TO CALL $30,000,000 BONDS Redemption Will Free Corporation of Funded Debt, Eliminating $1,500,000 Interest Charges. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ottinger-opposed-for-federal-post-called-friend-of-power-interests.html | OTTINGER OPPOSED FOR FEDERAL POST; Called Friend of Power Interests by Thomas at Industrial League Meeting. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mrs-mary-e-craigie-founder-of-shakespeare-federation-and-author.html | MRS. MARY E. CRAIGIE; Founder of Shakespeare Federation and Author Dies. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/omits-interim-dividend-angloamerican-oil-company-makes-only-one.html | OMITS INTERIM DIVIDEND.; Anglo-American Oil Company Makes Only One Payment in Year. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/allows-hawaiian-bonds-president-approves-1175000-issue-for.html | ALLOWS HAWAIIAN BONDS.; President Approves $1,175,000 Issue for Improvements. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/staffe-defeats-kling-wins-140-to-125-in-hoppe-academy-182-balkline.html | STAFFE DEFEATS KLING.; Wins, 140 to 125, in Hoppe Academy 18.2 Balkline Tournament. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/irma-duncan-gives-fine-dance-recital-festival-begun-here-by-her-and.html | IRMA DUNCAN GIVES FINE DANCE RECITAL; Festival Begun Here by Her and Russian Children a Tribute to Isadora. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/lauds-county-health-aid-homer-folks-says-cattaraugus-service.html | LAUDS COUNTY HEALTH AID.; Homer Folks Says Cattaraugus Service Surpasses Any of Its Kind. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/harvard-captures-all-4-chess-games-makes-clean-sweep-against-two.html | HARVARD CAPTURES ALL 4 CHESS GAMES; Makes Clean Sweep Against Two Yale and Two Princeton Players in College Tourney. GRACE OF YALE ALSO WINS Defeats Edey of Princeton While These Two Teams Draw in Other Match as Play Opens Here. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/swedish-prince-phones-8383-miles.html | Swedish Prince Phones 8,383 Miles. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/oppose-military-training-proposed-student-corps-for-high-school.html | OPPOSE MILITARY TRAINING.; Proposed Student Corps for High School Brings Protest. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/diamond-revolt-officially-denied-but-invading-namaqualanders-are.html | DIAMOND REVOLT OFFICIALLY DENIED; But Invading Namaqualanders Are Reported Digging at Top Speed in South Africa. MEN ARE MAKING TRENCHES Determined Resistance to Armed Police Predicted--Pretoria Authorities Hear Agitators Are Busy. Agitators Are Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/thousands-visit-liner-electric-ship-virginia-holds-open-house-at.html | THOUSANDS VISIT LINER.; Electric Ship Virginia Holds 'Open House' at San Francisco. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hudkins-and-devos-will-clash-tonight-capacity-crowd-expected-to-see.html | HUDKINS AND DEVOS WILL CLASH TONIGHT; Capacity Crowd Expected to See Contenders for Walker's Title Fight at Garden. Slashing Battle Expected. Capacity Crowd Looked For. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dinner-for-evelyn-c-brady.html | Dinner for Evelyn C. Brady. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sir-james-m-barrie-recovered.html | Sir James M. Barrie Recovered. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/auto-output-for-year-put-at-4650000-units-record-total-made-in-1926.html | AUTO OUTPUT FOR YEAR PUT AT 4,650,000 UNITS; Record Total Made in 1926 Is Likely to Be Exceeded by About 150,000, Survey Shows. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/music-yehudi-menuhin-returns.html | MUSIC; Yehudi Menuhin Returns. | True | By Olin Downes. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/city-has-two-irish-trade-envoys.html | City Has Two Irish Trade Envoys. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/vance-most-effective-pitcher-in-national-league-last-season-robins.html | Vance Most Effective Pitcher In National League Last Season; Robins' Star Had Earned-Run Mark of 2.09--He Fanned 200 Batsmen, Topping Circuit for Seventh Year in Row, Official FiguresShow-- Benton First in Games Won and Lost. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/asks-quick-famine-aid-chinese-foreign-minister-appeals-on-behalf-of.html | ASKS QUICK FAMINE AID.; Chinese Foreign Minister Appeals on Behalf of 12,000,000 Starving. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/christmas-parties-for-many-children-hundreds-get-useful-gifts-and.html | CHRISTMAS PARTIES FOR MANY CHILDREN; Hundreds Get Useful Gifts and Toys at Entertainments by Various Agencies. 4,000 GUESTS OF THEATRE Lenox Hill Hospital Distributes Shoes and Sweaters-- East Side Clinic Host to 150. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/may-corn-reaches-high-price-level-outside-buyers-fail-to-follow-an.html | MAY CORN REACHES HIGH PRICE LEVEL; Outside Buyers Fail to Follow an Early Bulge and Prices Slump. DECEMBER GRAIN INACTIVE Undertone in Wheat Is Easy and the Close Is at Bottom, With Net Losses. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rice-is-dismissed-from-queens-post-suspended-engineer-in-charge-of.html | RICE IS DISMISSED FROM QUEENS POST; Suspended Engineer in Charge of Sewers and Highways Found Incompetent. HE IS SCORED BY PATTEN Will Receive Pension as Resignation Had Been Accepted--Three Quit Borough Offices. Says Evidence Was Plain. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/unfaithful-widow-loses-war-insurance-chicago-judge-rules-she-is-not.html | UNFAITHFUL WIDOW LOSES WAR INSURANCE; Chicago Judge Rules She Is Not Entitled to Policy of Soldier Killed in Action. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/254-gifts-are-received-by-neediest-fund-many-are-listed-in-memory.html | 254 Gifts Are Received by Neediest Fund; Many Are Listed in Memory of Loved Ones | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/whitehouse-co-keep-centenary.html | Whitehouse & Co. Keep Centenary. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/police-hunt-negro-santa-claus-who-gave-stolen-coal-to-poor.html | Police Hunt Negro Santa Claus Who Gave Stolen Coal to Poor | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/building-steel-ordered.html | Building Steel Ordered. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/miss-louise-marsh-engaged-to-marry-montclair-nj-girls-troth-to.html | MISS LOUISE MARSH ENGAGED TO MARRY; Montclair (N.J.) Girl's Troth to Richard G. Woodhull Announced by Her Parents.MISS CUTLER BETROTHEDWellesley Graduate Is to WedCharles Bradford Mitchell--Other Engagements. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ohiggins-move-news-to-legation.html | O'Higgins Move News to Legation. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/3-science-groups-meet-at-museum-archaeological-institute-elects.html | 3 SCIENCE GROUPS MEET AT MUSEUM; Archaeological Institute Elects Magoffin President--6 Other New Yorkers Are Honored. SECRETARIES DINNER HELD Paper Readings Feature Programs of Philological and College Art Associations. Elects Magoffin. Dinner for Secretaries. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/duke-appointed-panama-mail-pilot.html | Duke Appointed Panama Mail Pilot. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/to-build-in-connecticut-albert-edgar-buys-greenwich-acreage-for.html | TO BUILD IN CONNECTICUT.; Albert Edgar Buys Greenwich Acreage for Group of Houses. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/british-hopes-rise-for-cotton-merger-london-banks-are-now-reported.html | BRITISH HOPES RISE FOR COTTON MERGER; London Banks Are Now Reported Favorable to Lancashire Consolidation Plans.GOVERNMENT IS INTERESTEDBoard of Trade Action Is Predicted If Present NegotiationsShould Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bellas-hess-gets-27-kinnear-stores-acquisition-of-middle-western.html | BELLAS HESS GETS 27 KINNEAR STORES; Acquisition of Middle Western Chain Seen as a Cause of Recent Rise of Stock. SHARES TO BE EXCHANGED Deal for Leonard Fitzpatrick Muller Stores in the South Also Reported Under Way. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/comingout-party-for-clare-prentice-large-dinnerdance-is-given-by.html | COMING-OUT PARTY FOR CLARE PRENTICE; Large Dinner-Dance Is Given by Her Parents at the Ritz-Carlton. DINNER FOR MISS TURNER The Misses Plater, Babst, Van Alen Darlington, Neilson and Richardson Also Entertained. Party for Miss Martha Turner. Misses Plater and Babst Guests. Dinner for Miss Louise Van Alen. Party for Miss Darlington. Reception for Miss Nielson. Dinner for Miss Richardson. Party for Adele Van Beuren. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/coolidge-with-gun-bags-wild-turkeys-he-also-shoots-three-pheasants.html | COOLIDGE WITH GUN BAGS WILD TURKEYS; He Also Shoots Three Pheasants in Hunting Expeditionto Little Sapelo Island.WEARS TEN-GALLON HATPresident Is So Interested in Negro's Turkey Call That He LetsFirst Birds Go By. "Old Pete" Sets Up Turkey Call. Insists on Carrying Game. | True | From a Staff Correspondent of The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/luncheon-for-mrs-h-fahnestock-jr.html | Luncheon for Mrs. H. Fahnestock Jr. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dr-gm-white-resigns-second-vice-president-leaves-mutual-life-after.html | DR. G.M. WHITE RESIGNS.; Second Vice President Leaves Mutual Life After 42 Years. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/three-army-officers-named-to-compete-at-dublin-show.html | Three Army Officers Named To Compete at Dublin Show | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/canadiens-conquer-detroit-six-3-to-0-mantha-lepine-and-joliat-get.html | CANADIENS CONQUER DETROIT SIX, 3 TO 0; Mantha, Lepine and Joliat Get Goals in Successive Periods at Montreal. PIRATES DEFEATED, 2 TO 0 Lose Opportunity to Gain by Yielding to Toronto Maple Leafsat Pittsburgh. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/treasury-lists-taxation-refunds-of-142393967-mellon-reports-168501.html | TREASURY LISTS TAXATION REFUNDS OF $142,393,967; Mellon Reports 168,501 Claims for Overpayment Settled in the Last Fiscal Year. HIGHEST IS $6,213,808 Reynolds Tobacco Co. Leads All, With American Tobacco Second at $4,270,059. TEN BEYOND $1,000,000 Margaret Sage Estate Received $1,618,939--Congress to Vote $75,000,000 Deficiency. Wide Range of Refunds. Secretary Mellon's Letter. Ten Exceeded $1,000,000 Each. Federal Tax Refunds Paid in Settlement of Claims in New York State | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dempsey-quits-coast-on-way-to-florida-will-stop-off-to-visit-mother.html | DEMPSEY QUITS COAST; ON WAY TO FLORIDA; Will Stop Off to Visit Mother, Then See Rickard About Plans to Re-enter Ring. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/20773000-new-securities-to-be-put-on-market-today.html | $20,773,000 New Securities To Be Put on Market Today | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/help-from-the-stars.html | HELP FROM THE STARS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/offer-of-new-stock-made-international-paper-power-co-to-sell.html | OFFER OF NEW STOCK MADE.; International Paper & Power Co. to Sell 1,500,000 Shares. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/dr-jh-mahany-80-dies-of-pneumonia-former-headmaster-of-trinity.html | DR. J.H. MAHANY, 80, DIES OF PNEUMONIA; Former Headmaster of Trinity Chapel School for 41 Years Broke His Hip in a Fall Dec. 19. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/woman-to-be-tax-deputy-mrs-betty-f-goldbloom-will-be-first-of-her.html | WOMAN TO BE TAX DEPUTY.; Mrs. Betty F. Goldbloom Will Be First of Her Sex on City Board. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/klotz-wins-respite-french-exministers-counsel-alleges-prejudice-on.html | KLOTZ WINS RESPITE.; French Ex-Minister's Counsel Alleges Prejudice on Sanity. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/china-wins-aims-in-tariff-treaties-agreements-published-in-london.html | CHINA WINS AIMS IN TARIFF TREATIES; Agreements Published in London Show Consent of 5 Nationsto Customs Autonomy.SPAIN MAKES NEW COMPACT Recognition of Nanking by More Countries Is Revealed byPublication. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/foreign-buyer-gets-5762000-of-gold-federal-reserve-summary-hides.html | FOREIGN BUYER GETS 5,762,000 OF GOLD; Federal Reserve Summary Hides Purchaser's Identity—Canada Ships $3,000,000 Here. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rh-swoope-victor-over-fownes-1-up-philadelphia-boy-beats-former-us.html | R.H. SWOOPE VICTOR OVER FOWNES, 1 UP; Philadelphia Boy Beats Former U.S. Amateur Champion in Pinehurst Play. FINLAY DEFEATS PHILLIPS Wins by 2 Up as Dunlap, Defending Champion, Routs O'Brien, 8 and 7, Having 35 on First Nine. Walter Swoope Winner. Chapman to Face R.H. Swoope. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/holds-hoovers-tour-is-failure-in-part-paris-temps-doubts-that.html | HOLDS HOOVER'S TOUR IS FAILURE IN PART; Paris Temps Doubts That Nations He Visited Fully Reciprocated His Good-will GIFT TO BRAZIL'S PRESIDENT. Ambassador Morgan Presents to Him Hoover's Autographed Photograph. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/shakespeare-read-in-abies-rose-suit-miller-suggests-romeo-and.html | SHAKESPEARE READ IN 'ABIE'S ROSE' SUIT; Miller Suggests 'Romeo and Juliet' Is Like Anne Nichols's Play Because of Love Theme. TESTS EXPERT'S FORMULA Malevinsky Admits His Method of Detecting Piracy Would Not Work on Manuscripts of Shaw. Shaw 'Not Great Dramatist.' Compares Play and Picture. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/wilson-dinner-at-albany-gov-smith-and-professor-waldron-laud.html | WILSON DINNER AT ALBANY; Gov. Smith and Professor Waldron Laud President's Policies. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/c-o-minority-yields-in-merger-committee-now-approves-plan-for-union.html | C. & O. MINORITY YIELDS IN MERGER; Committee Now Approves Plan for Union With the Pere Marquette Road. STOCKHOLDERS ARE REPAID Van Sweringens, by Meeting the Cost of Protest, Will Face I.C.C. With United Front. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/heiman-to-take-vacation-former-head-of-orpheum-circuit-quits.html | HEIMAN TO TAKE VACATION.; Former Head of Orpheum Circuit Quits Vaudeville Field. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/fairy-opera-by-children-youngsters-act-pantomime-of-hansel-and.html | FAIRY OPERA BY CHILDREN.; Youngsters Act Pantomime of "Hansel and Gretel." | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-broadway-tabernacle.html | THE BROADWAY TABERNACLE. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/lewis-cue-winner-3014-defeats-kauer-in-strand-3cushion-playzins.html | LEWIS CUE WINNER, 30-14.; Defeats Kauer in Strand 3-Cushion Play--Zins Beats Koeune, 30-25. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/favor-monaghan-for-bok-award.html | Favor Monaghan for Bok Award. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/st-johns-quintet-beats-st-francis-collins-leads-attack-which-nets.html | ST. JOHN'S QUINTET BEATS ST. FRANCIS; Collins Leads Attack Which Nets 23 to 13 Victory--Winners in Front at Half, 9-6. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/john-d-rockefeller-a-christmas-host-he-entertains-with-gifts-and.html | JOHN D. ROCKEFELLER A CHRISTMAS HOST; He Entertains With Gifts and Song in Winter Home and Joins in Carols. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sports-of-the-times-the-strong-silent-sharkey-the-hunt-for-a.html | Sports of the Times; The Strong, Silent Sharkey. The Hunt for a Candidate. The Bewildered Basque. The Pride of Philadelphia. | True | By John Kieran. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/an-artistic-performance-beethoven-association-devotes-third-concert.html | AN ARTISTIC PERFORMANCE.; Beethoven Association Devotes Third Concert to Schubert. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/will-rogers-sees-a-flaw-in-prize-prohibition-plan.html | Will Rogers Sees a Flaw In Prize Prohibition Plan | True | WILL ROGERS. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/721000ton-fleet-planned-in-france-program-given-to-parliament-calls.html | 721,000-TON FLEET PLANNED IN FRANCE; Program Given to Parliament Calls for Completion of New Ships by 1943. IS SUBJECT TO REVISION Capital Ships Would Be Abandoned If Other Powers Renounced Their Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mrs-isacson-rescued-from-kabul.html | Mrs. Isacson Rescued From Kabul. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/traffic-lights-on-in-upper-broadway-whalen-launches-system-which.html | TRAFFIC LIGHTS ON IN UPPER BROADWAY; Whalen Launches System Which Controls Vehicle Flow From 72d to 170th Streets. NEW EXTENSION LIKELY Ceremonies Held at 100th Street-- Broadway Association Gives Luncheon to City Officials. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rockaway-victor-in-squash-racquets-reduces-lead-of-harvard-club-in.html | ROCKAWAY VICTOR IN SQUASH RACQUETS; Reduces Lead of Harvard Club in League Standing by Beating University Club, 4-1. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/bond-drawings-announced-argentine-and-hungarian-loans-among-those.html | BOND DRAWINGS ANNOUNCED; Argentine and Hungarian Loans Among Those to Be Reduced. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/eleven-plead-guilty-in-baseball-pool-leaders-sentenced-to-jail-some.html | ELEVEN PLEAD GUILTY IN BASEBALL POOL; Leaders Sentenced to Jail, Some Are Fined, All on Long Probation. LOTTERY END IS SEEN Tuttle Stresses the Value of Suspended Sentences to Prevent Renewal. PLEAS ON MAIL FRAUD Nothing to Prevent Prosecution by State, Official Says, Under Gambling Statutes. Sees Lotteries Suppressed. State Can Prosecute. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/refunds-in-new-jersey-doris-duke-child-heir-to-millions-receives.html | REFUNDS IN NEW JERSEY.; Doris Duke, Child Heir to Millions, Receives $103,223. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-richfield-oil-well-completed.html | New Richfield Oil Well Completed. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/small-gains-made-by-cotton-futures-prices-advanced-by-mill-and.html | SMALL GAINS MADE BY COTTON FUTURES; Prices Advanced by Mill and Commission House Buying and Professional Trading. MARKET FIRM AT CLOSE Liberal Takings by Spinners Are Expected to Be Shown by Today's Report. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/queen-marie-will-visit-paris.html | Queen Marie Will Visit Paris. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/joseph-p-days-are-hosts-give-a-dinner-at-ritzcarlton-and-a-theatre.html | JOSEPH P. DAYS ARE HOSTS.; Give a Dinner at Ritz-Carlton and a Theatre Party. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/rescinds-peru-trip-of-scouting-fleet-wilbur-is-silent-on-reversal.html | RESCINDS PERU TRIP OF SCOUTING FLEET; Wilbur Is Silent on Reversal of Cruise Order to Follow Panama Manoeuvres. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/jal-alai-champions-to-play.html | Jal Alai Champions to Play. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/americans-beaten-by-chicago-six-20-10000-see-black-hawks-triumph-in.html | AMERICANS BEATEN BY CHICAGO SIX, 2-0; 10,000 See Black Hawks Triumph in Hard-Fought Contest on Garden Ice.RIPLEY MAKES BOTH GOALSFirst Comes in Opening Period, Second in Third--Gardner Stops 55 Thrusts by Losers. Gardner Stops Many Shots. Americans Go on Attack. Ripley Gets by Spring. | True | By Grover Theis. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/new-insurance-rate-assailed.html | New Insurance Rate Assailed. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hansel-und-gretel-sung-humperdincks-opera-is-repeated-with.html | 'HANSEL UND GRETEL' SUNG.; Humperdinck's Opera Is Repeated with "Cavalleria Rusticana." | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/religious-leaders-meet-here.html | Religious Leaders Meet Here. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/womans-suit-asks-376500-of-greene-boston-cotton-man-trustee-of.html | WOMAN'S SUIT ASKS $376,500 OF GREENE; Boston Cotton Man, Trustee of Wellesley and Brown, Accused of Breaking Agreement. HE FIGHTS EXAMINATION Admits Promising to Pay Mrs. L.G. Trudel $1,000 a Month for Life, but Says Contract Is Void. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/the-customs-court-jute-waste-claim-for-bagging-overruledsword.html | THE CUSTOMS COURT.; Jute Waste Claim for Bagging Overruled--Sword Blades Must Be Marked. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/mrs-duval-wed-to-john-d-wing-widow-of-hanson-rawlings-duval-is.html | MRS. DUVAL WED TO JOHN D. WING; Widow of Hanson Rawlings Duval Is Married to Broker at the Berkshire. MISS GAILLARD A BRIDE Married to Frank C. Baldwin at the Madison Avenue Presbyterian Church--Other Nuptials. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/3-teams-to-bowl-for-us-in-sweden-at-least-that-number-from-this.html | 3 TEAMS TO BOWL FOR U.S. IN SWEDEN; At Least That Number From This Country Will Be in World Tourney, Says Thum. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/joins-motion-picture-body-photophone-rca-subsidiary-in-producers.html | JOINS MOTION PICTURE BODY; Photophone, RCA Subsidiary, in Producers' Organization. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/belgian-villages-flooded-7000-acres-submerged-in-lowlands-heavy.html | BELGIAN VILLAGES FLOODED; 7,000 Acres Submerged in Lowlands --Heavy Losses Predicted. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/ccny-chess-team-leads-nyu-2-to-1-kussman-and-willman-score-for-city.html | C.C.N.Y. CHESS TEAM LEADS N.Y.U., 2 TO 1; Kussman and Willman Score for City College--Penn Shows Way to Columbia. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/sharkey-signs-to-box-stribling-at-miami-manager-says-exsailor-gets.html | SHARKEY SIGNS TO BOX STRIBLING AT MIAMI; Manager Says Ex-Sailor Gets $100,000 Guarantee for 10Round Bout on Feb. 26. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hoover-extols-part-of-navy-in-mission-finds-time-amid-personal.html | HOOVER EXTOLS PART OF NAVY IN MISSION; Finds Time, Amid Personal Tasks on the Way Home, to Learn About Service. CALL BY SENATORS DENIED It Is Indicated That Shift of Plans Was Not Inspired by Congress Snarls. May Land in Forenoon of Jan. 6. In Sight of Mountains of Brazil. HOOVER EXTOLS PART OF NAVY IN MISSION Will Keep Hands Off Legislation Urges No Salutes on Arrival. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/two-brothers-drown-trying-to-save-collie-boys-9-and-13-break.html | TWO BROTHERS DROWN TRYING TO SAVE COLLIE; Boys, 9 and 13, Break Through Ice of Baldwin Reservoir, While Dog Gets Ashore. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/too-zealous-prohibitionists.html | TOO ZEALOUS PROHIBITIONISTS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/utility-reports.html | UTILITY REPORTS. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/drop-in-new-freight-cars-54382-installed-in-first-11-months.html | DROP IN NEW FREIGHT CARS.; 54,382 Installed in First 11 Months, Decrease of 17,846 Under 1927. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/weeks-car-loadings-above-1927-mark-total-for-seven-days-ended-dec.html | WEEK'S CAR LOADINGS ABOVE 1927 MARK; Total for Seven Days, Ended Dec. 15, was 95,336 Over the Same Period Last Year. | True | Special to The New York Times. | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/estimate-chicago-has-3215000.html | Estimate Chicago Has 3,215,000. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 11237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/old-building-scene-of-many-glories-opera-house-saw-triumphs-of.html | OLD BUILDING SCENE OF MANY GLORIES; Opera House Saw Triumphs of Leading Stars in Its Fortyfive Years' Career.HOLDS VALUED MEMORIESOpening With a Deficit in 1883,It Has Produced 155 Works inGatti's Twenty-one Seasons. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/hagenlacher-beats-stern-wins-second-block-of-900point-182-match-300.html | HAGENLACHER BEATS STERN; Wins Second Block of 900-Point 18.2 Match, 300 to 126. | True | | C1B 11237 |
| 1928-12-28 | 1928-12-28 | https://www.nytimes.com/1928/12/28/archives/football-coaches-will-debate-rules-long-discussion-of-3-proposed.html | FOOTBALL COACHES WILL DEBATE RULES; Long Discussion of 3 Proposed Changes Forecast at New Orleans Tomorrow. N.C.A.A. AWARDS TOURNEYSTitle Swim Meet Goes to Washington University, U.S. Track and Field Meet to Chicago. | True | | C1B 11237 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bond-market-active-price-averages-off-a-few-convertibles-rise.html | BOND MARKET ACTIVE; PRICE AVERAGES OFF; A Few Convertibles Rise Sharply, but Several Rails and Industrials Decline. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/american-wreck-inquiry-started.html | American Wreck Inquiry Started. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/arms-parley-called-to-meet-april-15-america-to-attend-naval.html | ARMS PARLEY CALLED TO MEET APRIL 15; AMERICA TO ATTEND; Naval Limitation Move Expected by Geneva, but Washington Is Doubtful. INTERIM DISCUSSION LIKELY Russian Project Will Have Serious Consideration--NationsDetermined on Progress. BERNSTORFF GROUP CALLED To Take Up Arms ManufactureControl on March 11--Our Experts to Be There. Letter Sent to Russia. Russian Project Up. America to Be Represented. ARMS PARLEY CALLED TO MEET APRIL 15 Cruiser Discussion Not Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ghat-and-the-dowsing-rod.html | "GHAT" AND THE DOWSING ROD | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/germans-see-bigger-trade-they-expect-protocol-to-aid-commerce-with.html | GERMANS SEE BIGGER TRADE; They Expect Protocol to Aid Commerce With Russia. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/state-employes-plan-tablets-to-gov-smith-to-put-bronze-tributes.html | State Employes Plan Tablets to Gov. Smith; . To Put Bronze Tributes Here and in Albany | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/auto-accessories-trade-makers-of-parts-and-equipment-closing-their.html | AUTO ACCESSORIES TRADE.; Makers of Parts and Equipment Closing Their Best Year. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/madison-chess-team-beats-richmond-hill-wins-interborough-high.html | MADISON CHESS TEAM BEATS RICHMOND HILL; Wins Interborough High School Crown Again by 2 to 1 Victory in Play-Off. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/plans-stockselling-unit-harris-forbes-co-bond-house-forming-a.html | PLANS STOCK-SELLING UNIT.; Harris, Forbes & Co., Bond House, Forming a Subsidiary. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rutgers-withdraws-from-chess-tourney-match-with-nyu-in.html | RUTGERS WITHDRAWS FROM CHESS TOURNEY; Match With N.Y.U. in Intercollegiate Play Canceled as Entire Team Is Not Present. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-cb-fenton-104-florida-resident-who-took-airplane-ride-last.html | MRS. C.B. FENTON, 104.; Florida Resident Who Took Airplane Ride Last Winter Dies. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/plan-low-rate-to-brazil-steamer-lines-expect-crowds-at-rio-de.html | PLAN LOW RATE TO BRAZIL; Steamer Lines Expect Crowds at Rio de Janeiro Mardi Gras. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/state-boards-urge-new-hudson-tunnel-early-action-asked-on-jersey.html | STATE BOARDS URGE NEW HUDSON TUNNEL; Early Action Asked on Jersey Tube Near 34th St. as Second in Six-Bore Program.PROFITS TO PAY THE COSTSRevolving Fund Suggested forHighways Under Both Rivers,Ultimately, to Be Free. LOCATIONS ARE PROPOSED Commissions Favor Outlets at theBattery, Fourteenth, Fifth-ninthand 125th Streets. Profits to Finance Added Tunnels. Would Lift Tolls Ultimately. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/lindbergh-inspects-new-aerial-devices-flies-to-schenectady-to.html | LINDBERGH INSPECTS NEW AERIAL DEVICES; Flies to Schenectady to Consult General Electric Research Experts and Returns. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/myers-invited-to-henley-olympic-runnerup-is-asked-to-row-on-thames.html | MYERS INVITED TO HENLEY; Olympic Runner-Up Is Asked to Row on Thames in July. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/billings-aids-strikers-california-convict-sends-earnings-to-new.html | BILLINGS AIDS STRIKERS.; California Convict Sends Earnings to New Bedford Defense Fund. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/20914000-bonds-marketed-in-week-volume-of-new-financing-kept-small.html | $20,914,000 BONDS MARKETED IN WEEK; Volume of New Financing Kept Small by Holiday Week-- Only One Active Day. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chain-acquires-18th-store-american-corporation-takes-over-eisenberg.html | CHAIN ACQUIRES 18TH STORE; American Corporation Takes Over Eisenberg & Co. of Baltimore. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/grace-moore-has-influenza.html | Grace Moore Has Influenza. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/madigan-autograph-firm-moving.html | Madigan Autograph Firm Moving. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/kuhn-loeb-co-add-three-as-partners-gw-bovenizer-ll-strauss-and-sir.html | KUHN, LOEB & CO. ADD THREE AS PARTNERS; G.W. Bovenizer, L.L. Strauss and Sir William Wiseman to Join Firm on Jan. 1. FIRST CHANGE SINCE 1927 New Members All Well Known in Finance--Bovenizer With House Thirty-one Years. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/gives-150000-to-childrens-hospital.html | Gives $150,000 to Children's Hospital. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cousin-pauline-taken-to-bronx.html | "Cousin Pauline" Taken to Bronx. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/plans-made-for-new-road-charters-to-be-sought-for-highway-between.html | PLANS MADE FOR NEW ROAD; Charters to Be Sought for Highway Between Here and Boston. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bishop-murray-sails-en-route-with-aides-to-haiti-where-he-will.html | BISHOP MURRAY SAILS; En Route With Aides to Haiti, Where He Will Consecrate Cathedral. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/smith-plays-to-rest-in-south-friends-say-vacation-of-a-month-or-six.html | SMITH PLAYS TO REST IN SOUTH, FRIENDS SAY; Vacation of a Month or Six Weeks in Florida and Georgia Is Forecast After He Leaves Office. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/message-from-amundsen-reported-found-in-bottle.html | Message From Amundsen Reported Found in Bottle | True | Wireless to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/evangeline-booth-greeted-in-london-arriving-for-high-council.html | EVANGELINE BOOTH GREETED IN LONDON; Arriving for High Council, Commander Is Cheered by Hundreds of Salvationists.NOT COME TO SEIZE THRONEBut American Leader Declares Constitutional Change Is Inseparably Linked With January Meeting. "World Demand for Change." Army Here "United." Founder's Anniversary. General Not Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/seeks-to-drop-plan-to-store-grain-free-prr-petitions-to-withdraw.html | SEEKS TO DROP PLAN TO STORE GRAIN FREE; P.R.R. Petitions to Withdraw Storage Program at Baltimore and Philadelphia. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cardinal-greets-children-christmas-gifts-distributed-by-hayes-at.html | CARDINAL GREETS CHILDREN; Christmas Gifts Distributed by Hayes at Foundling Hospital. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/return-from-inca-sun-temple.html | Return From Inca Sun Temple. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/queen-answers-new-york-message.html | Queen Answers New York Message. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cards-list-exhibitions-national-league-champions-to-play-31-games.html | CARDS LIST EXHIBITIONS.; National League Champions to Play 31 Games Before Season Opens. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/devos-defeated-by-hudkins-in-ten-rounds-before-crowd-of-18000-in.html | DeVos Defeated by Hudkins in Ten Rounds Before Crowd of 18,000 in Garden; HUDKINS OUTPOINTS DE VOS BEFORE 18,000 Nebraskan's Torrid Attack Defeats Belgian in 10 Roundsat the Garden.BOUT THRILLER TILL ENDDeVos Makes Gallant Stand,but Is Unable to Stem theVictor's Ceaseless Rush.VACARRELLI--JONES DRAWItalian's Rally Deadlocks Match--Biddle, Introduced From Ring,Gets a Hand. DeVos Throws Caution Aside. DeVos 9 to 5 Favorite. Hudkins Leads on Attack. Vaccarelli and Jones Draw. | True | By James P. Dawson. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/furrier-charged-with-holdup.html | Furrier Charged With Hold-Up. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/markets-in-london-paris-and-berlin-british-exchange-is-dulloi-group.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Dull--Oi Group Rallies--Marconi Shares Decline. LONDON FORD SHARES DROP Paris Closes Year on Uncertain Note--Berlin Firm, With Gains General. London Closing Prices. Paris Trading Dull. Paris Closing Prices. Berlin Closing Prices. Berlin Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/policeman-shoots-girl-he-is-arrested-after-denying-her-story-of.html | POLICEMAN SHOOTS GIRL.; He Is Arrested After Denying Her Story of Accident. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/companionate-wife-home-husband-fails-to-meet-mrs-gr-kinsey-at.html | COMPANIONATE WIFE HOME; Husband Fails to Meet Mrs. G.R. Kinsey at Pier--She Tells of Pact. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wagner-piano-used-to-score-parsifal-is-displayed-here.html | Wagner Piano, Used to Score Parsifal, Is Displayed Here | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wills-money-to-dutch-church-here.html | Wills Money to Dutch Church Here. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/police-to-measure-ice-daily-for-skating-in-swampscott.html | Police to Measure Ice Daily For Skating in Swampscott | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/broadway-theatre-to-end-long-career-playhouse-which-housed-notable.html | BROADWAY THEATRE TO END LONG CAREER; Playhouse Which Housed Notable Successes of Yore to Give Way to Skyscraper. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/children-fill-theatre-enrolled-subscribers-to-jewish-charities.html | CHILDREN FILL THEATRE.; Enrolled Subscribers to Jewish Charities Enjoy Party. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dies-in-plunge-of-auto-morristown-mans-machine-goes-off-bridge-in.html | DIES IN PLUNGE OF AUTO.; Morristown Man's Machine Goes Off Bridge in Virginia. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dunlap-advances-in-pinehurst-golf-defeats-richard-wilson-by-5-and-4.html | DUNLAP ADVANCES IN PINEHURST GOLF; Defeats Richard Wilson by 5 and 4 to Gain Semi-Final Round in Midwinter Tourney. FINLAY IS VICTOR, 4 AND 3 Harvard Player Eliminates Walter Swoope--Forbes Wilson and Chapman Also Triumph. Dunlap 3 Up at Turn. Finlay Takes the Lead. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-moskowitz-not-in-new-regime-she-will-not-act-as-state-adviser.html | MRS. MOSKOWITZ NOT IN NEW REGIME; She Will Not Act as State Adviser in the RooseveltAdministration.LONG AIDE TO GOV. SMITHHe Consulted Her Upon All Important Plans Throughout HisFour Terms. A Campaign Strategist. State Committee Label on Door. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/money.html | MONEY. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-velarde-entertains-peruvian-ambassador-gives-dinner-for-96-in.html | DR. VELARDE ENTERTAINS.; Peruvian Ambassador Gives Dinner for 96 in Washington. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/eastwest-elevens-will-clash-today-more-than-50000-fans-expected-to.html | EAST-WEST ELEVENS WILL CLASH TODAY; More Than 50,000 Fans Expected to Witness CharityGame at San Francisco.STARS DOMINATE LINE-UPSPick of Players From Both Sides ofRockies Form Squads--Teams Rate at Equal Strength. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/get-german-steel-expert-south-africans-also-consult-reich-engineers.html | GET GERMAN STEEL EXPERT.; South Africans Also Consult Reich Engineers in Merger. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/germans-reject-award-ship-yard-strikers-90-per-cent-against.html | GERMANS REJECT AWARD.; Ship Yard Strikers 90 Per Cent. Against Arbitrators' Decision. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/michaels-toys-go-to-poor-mother-gives-some-awayspirit-of-st-louis.html | MICHAEL'S TOYS GO TO POOR; Mother Gives Some Away--Spirit of St. Louis Model Delights King. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wreaths-placed-on-wilsons-tomb.html | Wreaths Placed on Wilson's Tomb. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/kelloggs-defense-of-pact-revealed-he-denied-to-senate-committee.html | KELLOGG'S DEFENSE OF PACT REVEALED; He Denied to Senate Committee That War Against Treaty Violators Is Obligatory. SAID SECURITY WAS UPHELD All Signatories, He Declared, Understood No Right of SelfDefense Was Surrendered. BRITAIN'S NOTE EXPLAINED Secretary Called Monroe DoctrineReservations Unnecessary-- Reed Disputed Him. Questioned on Chamberlain Note. Sees No British Reservation. Treaty Stood on Its Own Feet. Reed Takes Up Inquiry. Could Not Define "Self Defense." Disagrees on British Stand. Says We Could Defend Panama. "Shadow," Kellogg Declares. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-thomas-s-baker-operated-on.html | Dr. Thomas S. Baker Operated On. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/two-with-records-held-for-bronx-raid-accused-of-preying-on-property.html | TWO WITH RECORDS HELD FOR BRONX RAID; Accused of Preying on Property Owners Advertising Sales-- Victims Identify Them. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/1929-pga-tourney-set-will-be-held-dec-27-on-links-at-santa-barbara.html | 1929 P.G.A. TOURNEY SET.; Will Be Held Dec. 2-7 on Links at Santa Barbara. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rickard-confirms-miami-beach-bout-winner-of-striblingsharkey-bout.html | RICKARD CONFIRMS MIAMI BEACH BOUT; Winner of Stribling-Sharkey Bout Feb. 27 May Fight Dempsey, Promoter Says. TEN ROUNDS TO A DECISION Observers Here Believe the Combat Will Be First of Four Elimination Matches. Expects a $500,000 Gate. Rickard Plans Four Bouts. Conferred With Harvey Here. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/shipley-to-succeed-hope-latter-retires-as-passenger-traffic-manager.html | SHIPLEY TO SUCCEED HOPE; Latter Retires as Passenger Traffic Manager of New Jersey Central. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/hoover-has-made-our-policies-clear-latin-americans-now-seen-as.html | HOOVER HAS MADE OUR POLICIES CLEAR; Latin Americans Now Seen as Understanding Reason for Interventions in Past. WON BY HIS FRANKNESS President-Elect's Talks Have Calmed Fears That He Would Be Aggressive. UTAH CROSSES EQUATOR Hoover Silent, but Cabinet Gossip Persists With Retention of Melton Forecast. No Aggressive Policy. Eager for Nicaragua Canal Squalls Cool the Air. Expect Retention of Melton. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/landscape-features-models-of-fine-estates-to-be-shown-at-exposition.html | LANDSCAPE FEATURES.; Models of Fine Estates to Be Shown at Exposition. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-wilson-a-hostess-gives-large-dinner-at-sherrys-followed-by.html | MRS. WILSON A HOSTESS.; Gives Large Dinner at Sherry's Followed by Music. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bobby-jones-arrives-at-miami-tries-links-for-coming-match.html | Bobby Jones Arrives at Miami; Tries Links for Coming Match | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/asks-help-to-identify-deaf-mute-in-peru-state-department-believes.html | ASKS HELP TO IDENTIFY DEAF MUTE IN PERU; State Department Believes the Home of Wanderer Is in Philadelphia. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/merits-of-case-system-lawyer-says-method-of-teaching-inculcates.html | MERITS OF CASE SYSTEM.; Lawyer Says Method of Teaching Inculcates Principles of Law. | True | ARTHUR A. BALLANTINE | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/4424069-to-hospitals-sum-willed-to-them-in-year-second-only-to.html | $4,424,069 TO HOSPITALS.; Sum Willed to Them in Year Second Only to Educational Gifts. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-bowie-meets-clergy-gives-no-word-on-accepting-bishopric-in.html | DR. BOWIE MEETS CLERGY.; Gives No Word on Accepting Bishopric in Philadelphia. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/prelate-demands-anglican-autonomy-bishop-of-durham-espouses.html | PRELATE DEMANDS ANGLICAN AUTONOMY; Bishop of Durham Espouses Disestablishment as Cure for Present Troubles. SCORES HOME SECRETARY Dr. Henson Says His Plan Would Remove Great Cause of Social Discord. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/edward-p-york-critically-iii.html | Edward P. York Critically Ill. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/schaaf-beats-risko-decision-unpopular-fans-boo-when-verdict-is.html | SCHAAF BEATS RISKO; DECISION UNPOPULAR; Fans Boo When Verdict Is Against Cleveland Heavyweight in Boston Garden. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/newbold-morris-left-fortune-to-family-1000000-estate-goes-to-widow.html | NEWBOLD MORRIS LEFT FORTUNE TO FAMILY; $1,000,000 Estate Goes to Widow and Sons--Elinor Wylie Died Intestate With $5,000. Elinor Wylie Left No Will. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/kenneth-h-turnbull-governor-of-curb-exchange-dies-of-pneumonia-at.html | KENNETH H. TURNBULL.; Governor of Curb Exchange Dies of Pneumonia at 34. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/miss-m-davenport-engaged-to-marry-representatives-daughter-to-wed.html | MISS M. DAVENPORT ENGAGED TO MARRY; Representative's Daughter to Wed Dr. Ernest S. Griffith of Syracuse University. JOSEPHINE LANE BETROTHED Evanston (Ill.) Girl to Marry George Dewey Busher, New York Lawyer--Other Engagements. Lane--Busher. Easton--Burke. P. W. Copeland, 63, Marries. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Railway Shares Higher Keeping Money to 12 Per Cent. Two Days for Tax Losses. The Magic Name of Ford. Spain Soon to Stabilize. The Country and the Market. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/foshay-buys-mullan-water-works.html | Foshay Buys Mullan Water Works. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/king-rallies-agin-new-drug-to-be-used-five-doctors-concerned-by.html | KING RALLIES AGAIN; NEW DRUG TO BE USED; Five Doctors, Concerned by His General Condition, Decide on Measures to Improve It. AMERICAN AID IS ACCEPTED Dakin's Solution From Pittsburgh Will Be Employed--Ruler Regains Appetite. Text of Two Bulletins. Dakin's Solution From America. Medical Expert Reviews Case. KING RALLIES AGAIN; NEW DRUG TO BE USED Recovery Depends on Heart. Anxiety Is Partly Allayed. SHERMAN SUGGESTED DRUG. He Cannot Say Now Why British Did Not Propose Dakin's Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/accuses-utah-official-state-treasurer-declares-deputy-confesses.html | ACCUSES UTAH OFFICIAL.; State Treasurer Declares Deputy Confesses Theft of $100,000. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/byrd-tours-barrier-sees-signs-of-land-underlying-ice-round.html | BYRD TOURS BARRIER, SEES SIGNS OF LAND UNDERLYING ICE ROUND DISCOVERY INLET; EXPEDITION SAILS ON TO BAY OF WHALES; CHIEF TELLS OF SURVEY Climbing 150-Foot Ice Plateau He Saw Peaks Fringing First Haven. BELIEVES VALES LINK THEM Channel of End of the Harbor Encircles Ice Island, Also Probably Anchored. CHARTS FOUND INACCURATE Later Air Reconnaissance and Further Sonic Depth Sounding Will Determine Facts. Land Rim Holding Inlet Intact. Current Gives Clue to Ground. To Make Air and Depth Surveys. OFFERS ANTARCTIC PROBLEM. Mawson Looks to Byrd and Wilkins to Solve East and West Link. | True | By Commander R. E. Byrd, Leader of the Antarctic Expedition. Copyright, 1928, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/australia-gets-63-for-three-wickets-richardson-first-batsman-scores.html | AUSTRALIA GETS 63 FOR THREE WICKETS; Richardson, First Batsman, Scores Only 3 Runs as Third Cricket Test Opens. JARDINE IS ENGLISH STAR Catches Out Both Woodfull and Hendry--Two New Bowlers in Australian Line-Up. Two New Bowlers. English Line-Up Unchanged. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/8000-made-homeless-strong-gate-drives-scheldt-waters-through-broken.html | 8,000 MADE HOMELESS; Strong Gate Drives Scheldt Waters Through Broken DykesOver Wide Area. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/paintings-sent-west-to-check-art-frauds-authenticated-canvases.html | PAINTINGS SENT WEST TO CHECK ART FRAUDS; Authenticated Canvases Valued at $500,000 to Be Shown in Los Angeles. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bank-clearings-total-10090525000-in-week-figure-is-227-per-cent.html | BANK CLEARINGS TOTAL $10,090,525,000 IN WEEK; Figure Is 22.7 Per Cent Above a Year Ago--New York Shows 24.7 Per Cent Gain. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/oil-issues-up-on-curb-recent-leaders-off-ford-stocks-especially.html | OIL ISSUES UP ON CURB; RECENT LEADERS OFF; Ford Stocks Especially Weak, With English Shares Down 3 Points for the Day. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/quebec-to-make-refund-race-clubs-to-receive-more-than-100000.html | QUEBEC TO MAKE REFUND.; Race Clubs to Receive More Than $100,000 Collected on Betting. | True | Special to The New York Times. | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/manchuria-joins-nanking-regime-marshal-chang-hsuehliang-announces.html | MANCHURIA JOINS NANKING REGIME; Marshal Chang Hsueh-liang Announces Decision to Hoist Nationalist Flag Today. NO RESERVATIONS ARE MADE Move Is Reversal of Policy of Father, Who Fought Advancing Southern Chinese. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/tremors-felt-in-calabria-italy.html | Tremors Felt in Calabria, Italy. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/thomas-f-ryan-will-admitted-to-probate-no-objections-filed-by-son.html | THOMAS F. RYAN WILL ADMITTED TO PROBATE; No Objections Filed by Son Who Gets Shirt Studs Only and No Contest Is Expected. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/loyal-afghan-army-drives-on-to-kabul-force-from-russian-border-with.html | LOYAL AFGHAN ARMY DRIVES ON TO KABUL; Force From Russian Border, With Bombing Planes, Aims at Charikar, Held by Rebels. KING'S SITUATION IS EASIER He Now Admits Rebels Held His Palace and Destroyed Hospital and, Presumably, Arsenal. Denies King Will Abdicate. BRIDE TELLS OF KABUL RESCUE American Woman Had Nearly Given Up Hope in Afghan Capital. | True | By Walter Duranty. Wireless To the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/federal-taxation-refunds-paid-in-settlement-of-claims-in-new-jersey.html | Federal Taxation Refunds Paid in Settlement of Claims in New Jersey.; REFUND TAX LISTS FOR 3 MORE STATES Millions Paid by Treasury in New Jersey, Pennsylvania and Massachusetts. HIGHEST SUM IS $3,654,239 Federal Shipbuilding Company at Kearny Reimbursed for Excess Levy. MANY ESTATES WON CLAIMS Brooks Heirs in Boston Received $1,368,826 and Frick Estate in Pittsburgh $802,720. Reimbursements in Two Other States | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bernardess-arrival-is-peaceful.html | Bernardess's Arrival Is Peaceful. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/frank-d-clearman-dead-cocoa-broker-succumbs-to-an-infection-from-to.html | FRANK D. CLEARMAN DEAD.; Cocoa Broker Succumbs to an Infection From Tooth. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/miss-prosser-in-debut.html | Miss Prosser in Debut. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/hear-poetry-in-nine-tongues.html | Hear Poetry in Nine Tongues. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/lit-bros-to-recapitalize-change-of-stock-proposed-as-part-of-plan.html | LIT BROS TO RECAPITALIZE.; Change of Stock Proposed as Part of Plan of Consolidation. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/memphis-banks-in-deal-union-planters-and-manhattan-savings-plan-one.html | MEMPHIS BANKS IN DEAL.; Union Planters and Manhattan Savings Plan One Management. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/fund-for-neediest-rises-to-327369-exceeds-final-total-of-last-years.html | FUND FOR NEEDIEST RISES TO $327,369; Exceeds Final Total of Last Year's Contributions by $41,535. $2,085 IS RECEIVED IN DAY $200 Gift From Willoughby Sharp Heads List—Six Give $100 Each. MANY GROUPS CONTRIBUTE They Include the Ethel Spiegel League, School Classes, a Lodge and a Card Club. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/college-salaries-held-discouraging-scientists-agree-that-economic.html | COLLEGE SALARIES HELD DISCOURAGING; Scientists Agree That Economic Status of Teacher Is Unfavorable All Through Career.AVERAGE PAY IS $2.958Most Instructors Do Extra Work-- Industrial Incomes Higher, Foreman Getting $3,100. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/poincare-defeated-in-senate-on-pay-upper-house-passes-bill-to-give.html | POINCARE DEFEATED IN SENATE ON PAY; Upper House Passes Bill to Give Members a Rise, Which the Premier Opposed. HE QUITS CHAMBER IN HUFF Cabinet Backs Measure Against His Protest--Budget Bill Passed in Senate. Talk of Who Will Succeed. Senate Votes Budget Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/griffiths-stops-doris-wins-by-knockout-in-second-round-at.html | GRIFFITHS STOPS DORIS.; Wins by Knockout in Second Round at Indianapolis. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/salem-franchise-withdrawn.html | Salem Franchise Withdrawn. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/seeks-job-in-stolen-car-new-hampshire-youth-starts-south-and-takes.html | SEEKS JOB IN STOLEN CAR.; New Hampshire Youth Starts South and Takes Bronx Motor. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/business-volume-heavier-last-week-total-of-check-payments-exceeded.html | BUSINESS VOLUME HEAVIER LAST WEEK; Total of Check Payments Exceeded That of Previous Week and Also Last Year.STEEL OUTPUT DECLINEDDepartment, Mail Order and Chain Store Sales in November WereAbove 1927 Mark. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/senator-martino-will-remain-envoy.html | Senator Martino Will Remain Envoy | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/red-cross-advises-influenza-safeguards-people-with-a-severe-cold.html | RED CROSS ADVISES INFLUENZA SAFEGUARDS; People With a Severe Cold Are Told to Stay in Bed Until They Are Cured. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/held-on-new-york-charge-commune-accused-of-taking-italian-chamber.html | HELD ON NEW YORK CHARGE.; Commune Accused of Taking Italian Chamber of Commerce Funds. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/service-on-bmt-now-is-under-fire-transit-board-acts-for-public.html | SERVICE ON B.M.T. NOW IS UNDER FIRE; Transit Board Acts for Public Hearings on Reports of Inadequate Operation. CITY-WIDE SURVEY ORDERED $14,164,000 Lowest Bid Received for Building Houston St. Branch of the New City Subway. City-Wide Survey Ordered. Fullen Still in Ruuning. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/to-investigate-milk-men.html | TO INVESTIGATE MILK MEN. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/french-war-fliers-hail-udet-german-ace-all-join-in-toast-to.html | French War Fliers Hail Udet, German Ace; All Join in Toast to Countries' Friendship | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/reports-on-study-of-apportionment-prof-huntington-of-harvard-tells.html | REPORTS ON STUDY OF APPORTIONMENT; Prof. Huntington of Harvard Tells Scientists of Method to Assure a Just Division. SAYS CONGRESS WEIGHS IT Prof. Ress of Cornell Seeks to Show Fallacy of Business Forecasting-- Research in Social Behavior. Test for Correct Apportionment. Paper on Business Forecasting. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/stage-uncovered-on-site-of-corinth-prof-shear-tells-of-spectacular.html | STAGE UNCOVERED ON SITE OF CORINTH; Prof. Shear Tells of "Spectacular" Results in Excavation ofAncient City's Theatre.MANY COINS DISCOVEREDArchaeologists, Philologists andCollege Art Association Hear Numerous Papers. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/st-nicholas-six-plays-tonight.html | St. Nicholas Six Plays Tonight. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/munro-visits-salvador-new-latinamerican-bureau-chief-flies-on.html | MUNRO VISITS SALVADOR.; New Latin-American Bureau Chief Flies on Investigation Trip. | True | By Tropical Radio To the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/tax-appraisals-filed-valuations-are-placed-on-property-of.html | TAX APPRAISALS FILED.; Valuations Are Placed on Property of Westchester Residents. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/seeks-a-later-date-for-radio-conference-commission-finds-that-set.html | SEEKS A LATER DATE FOR RADIO CONFERENCE; Commission Finds That Set by Canada Conflicts With Hearing in Washington. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/civic-groups-unite-to-contest-utilities-100-organizations-prepare.html | CIVIC GROUPS UNITE TO CONTEST UTILITIES; 100 Organizations Prepare for Protection of Consumers and Travelers by New League. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cunard-threatens-suit-in-cuba-fight-line-warns-shipping-board-it.html | CUNARD THREATENS SUIT IN CUBA FIGHT; Line Warns Shipping Board It Violates Law by Attempting to Drive Away Caronia. WILL AWAIT END OF SEASON Official Says Court Action Will Result if Rivalry of Roosevelt Causes "Appreciable Loss." Roosevelt Sails Next Saturday. Blake's Letter to O'Connor. Plummer Ridicules Cunard Threat. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/field-in-long-beach-cal-open-golf-led-by-von-elms-65-von-elm-with.html | Field in Long Beach (Cal.) Open Golf Led by Von Elm's 65; VON ELM WITH 65 LEADS COAST FIELD Former Amateur Title Holder First Among 295 Starters in Long Beach (Cal.) Golf. PLAYERS USE TWO COURSES Loos and Dudley, With 69 Each, Only Other Players Scoring Under 70--Hagen Has 71. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chemical-is-clue-in-cyanide-murder-whitish-lump-found-in-room-of.html | CHEMICAL IS CLUE IN CYANIDE MURDER; Whitish Lump, Found in Room of Hunted Suspect, Thought to Be Fatal Poison. THUMBPRINT AIDS POLICE Impression Is Taken From Beaker Used by Slain Laboratory Man-- Nation Warned of Fugitive. Send Out a Warning. Cause of Death Confirmed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/porto-rico-sends-thanks-through-governor-towner-acknowledges-help.html | PORTO RICO SENDS THANKS.; Through Governor Towner Acknowledges Help After Hurricane. | True | Special to The New York Times. | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/maude-adams-plans-tour-actress-will-give-excerpts-from-hits-some.html | MAUDE ADAMS PLANS TOUR.; Actress Will Give Excerpts From Hits "Some Time Next Year." | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chinese-students-dine-envoy-advises-them-to-study-america-to-help.html | CHINESE STUDENTS DINE.; Envoy Advises Them to Study America to Help Their Country. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/fields-knocks-out-elks-victor-in-seventh-round-when-referee-stops.html | FIELDS KNOCKS OUT ELKS.; Victor in Seventh Round When Referee Stops Bout. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wilson-high-five-victor-routs-lyndhurst-56-to-15-holding-140-lead.html | WILSON HIGH FIVE VICTOR.; Routs Lyndhurst, 56 to 15, Holding 14-0 Lead at Half Time. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chicago-after-jack-sharkey.html | Chicago After Jack Sharkey. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rubber-prices-advance-rise-10-to-30-points-in-strong-marketturnover.html | RUBBER PRICES ADVANCE.; Rise 10 to 30 Points in Strong Market--Turnover, 314 Contracts. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/lets-queens-school-work-board-awards-2128871-contracts-for-john.html | LET'S QUEENS SCHOOL WORK; Board Awards $2,128,871 Contracts for John Adams High. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ephemerids.html | EPHEMERIDS. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/miss-adams-annexes-indianapolis-girl-scores-14-points-in-college.html | MISS ADAMS ANNEXES; Indianapolis Girl Scores 14 Points in College Women's Winter Sports Competition. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-goldberger-ill-comrades-give-blood-conqueror-of-pellagra-battles.html | DR. GOLDBERGER ILL; COMRADES GIVE BLOOD; Conqueror of Pellagra Battles for Life of Washington Against Strange Form of Anemia. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/haze-hides-years-home-byrd-prepares-to-go-ashore-with-dog-teams-to.html | HAZE HIDES YEAR'S HOME; Byrd Prepares to Go Ashore With Dog Teams to Locate Camp Site. WEEK'S SUPPLIES ON SLEDS A Strong Current Is Breaking Up Ice in the Bay and the Portage Work Is Rushed. CREW IN PERFECT CONDITION Ski Trip of 35 Miles at Discovery Inlet Proved Trim ofHardy Explorers. Sleds Put Out on the Ice. Gould Made Second in Command. Errors in Discovery Inlet Chart. Ice Boulder Marks Bay End. Kept Moving by Barrier Cold. | True | By Russell Owen. Copyright, 1928, By the New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sports-of-the-times-just-for-example-the-eastwest-battle-speaking.html | Sports of the Times; Just for Example. The East-West Battle. Speaking for Himself. Sticking with the Referee. | True | By John Kieran. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/jazz-composition-wins-10000-prize-two-american-sketches-by-thomas.html | JAZZ COMPOSITION WINS $10,000 PRIZE; "Two American Sketches" by Thomas Griselle Takes First Honors in Victor Contest. BROOKLYN MAN IS SECOND Rube Bloom's "Song of the Bayou" Takes $5,000 Award--Both Works Performed at Dinner. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/vare-goes-to-florida-on-doctors-orders-at-philadelphia-200.html | VARE GOES TO FLORIDA ON DOCTOR'S ORDERS; At Philadelphia 200 Politicians Crowd to Greet Him in Hour's Stop of Private Car. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/schraft-estate-put-at-7842668.html | Schraft Estate Put at $7,842,668. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/hispano-to-play-today-will-oppose-newark-eleven-in-league-game-at.html | HISPANO TO PLAY TODAY.; Will Oppose Newark Eleven in League Game at Starlight Park. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-adolf-ladenburg-hostess.html | Mrs. Adolf Ladenburg Hostess. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/prizes-are-awarded-to-girl-dressmakers-15000-pupils-throughout.html | PRIZES ARE AWARDED TO GIRL DRESSMAKERS; 15,000 Pupils Throughout Nation Take Part in Contest--Winning Designs Exhibited. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/tisch-defeats-tannyhill-victor-drops-loser-nine-times-in-22d.html | TISCH DEFEATS TANNYHILL.; Victor Drops Loser Nine Times in 22d Engineers Armory Bout. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/garvan-gives-funds-for-cancer-research-head-of-chemical-foundation.html | GARVAN GIVES FUNDS FOR CANCER RESEARCH; Head of Chemical Foundation Aids Work of Dr. Bloodgood at Johns Hopkins. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wilson-lauded-at-camden-350-at-dinner-hear-him-called-the-greatest.html | WILSON LAUDED AT CAMDEN.; 350 at Dinner Hear Him Called the "Greatest President Since Lincoln." | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/will-rogers-figures-out-another-republican-victory.html | Will Rogers Figures Out Another Republican Victory | True | WILL ROGERS. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/talking-picture-made-in-palestine.html | Talking Picture Made in Palestine. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/coming-here-for-german-property.html | Coming Here for German Property. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mississippi-slayer-hunted-with-plane-negro-convict-is-sought-for.html | MISSISSIPPI SLAYER HUNTED WITH PLANE; Negro Convict Is Sought for Murder of White Man and Kidnapping of Girl. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/van-lear-black-sails-for-african-air-jaunt-publisher-to-resume.html | VAN LEAR BLACK SAILS FOR AFRICAN AIR JAUNT; Publisher to Resume Cairo-toCape Trip, Then Expects to Flyto Tokio in New Fokker. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/van-bloem-is-named-eastern-tennis-head-new-yorker-chosen-by.html | VAN BLOEM IS NAMED EASTERN TENNIS HEAD; New Yorker Chosen by Association's Nominating Committee to Succeed Dailey. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/soviet-agents-start-jan-2-to-see-ford-schienmann-and-myeschlauk.html | SOVIET AGENTS START JAN. 2 TO SEE FORD; Schienmann and Myeschlauk Also Will Seek General Motors Interview on Plants for Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/appeal-for-lepers.html | Appeal for Lepers. | True | WILLIAM JAY SCHIEFFELIN. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/warns-of-pork-poisoning-health-department-records-four-deaths-in-29.html | WARNS OF PORK POISONING.; Health Department Records Four Deaths in 29 Cases Reported. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/first-metropolitan-dance-held.html | First Metropolitan Dance Held. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/irvin-schenkman-plays-pianists-maturd-scholarship-is-liked-at.html | IRVIN SCHENKMAN PLAYS.; Pianist's Maturd Scholarship Is Liked at Carnegie Hall. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/viscose-outgames-i-hope-so-in-drive-gains-victory-by-nose-after.html | VISCOSE OUTGAMES I HOPE SO IN DRIVE; Gains Victory by Nose After Thrilling Finish at Havana-- Paragraph Is Poor Third. 20 TO 1 SHOT TRIUMPHS Mart Malone Leads Throughout in Third Race--Spanish Miss and Nicolett Trail. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/will-discuss-theatre-representatives-of-managers-and-equity-to-meet.html | WILL DISCUSS THEATRE.; Representatives of Managers and Equity to Meet Monday. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wilson-eulogy-hits-paris-pact-as-timid-calling-it-weak-imitation-of.html | WILSON EULOGY HITS PARIS PACT AS 'TIMID'; Calling It Weak 'Imitation of League,' Morganthau Hints at Why Peace Award Is Omitted. WANTS US IN WORLD BODY Roosevelt, Speaking at Fund Dinner, Terms Late President a Practical Administrator. Wilson Quoted on Award. Pact "a Weak Thing." WILSON EULOGY HITS PARIS PACT AS 'TIMID' Praises League's Work. Views President's Practical Side. Memorials Are Proposed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/the-business-world-commercial-paper-brisk-buying-revival-indicated.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Brisk Buying Revival Indicated Safety Drive Prizes Awarded. Formal Styles Regain Favor. Are Quality Fabrics Wanted? Coat Stocks Are Very Scant. Shoe Men Are Looking Ahead. Neckwear Outlook Is Good. Lull Noted in Glass Trade. Was Not a Good Coal Year. Grey Goods Sales Fair. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/to-open-3-air-mail-lines-miami-to-become-centre-for-panamerican.html | TO OPEN 3 AIR MAIL LINES.; Miami to Become Centre for PanAmerican Routes in January. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-hillis-very-ill-former-pastor-of-plymouth-church-in-critical.html | DR. HILLIS VERY ILL.; Former Pastor of Plymouth Church in Critical Condition. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/knute-rockne-purse-captured-by-grand-prince-at-new-orleans.html | Knute Rockne Purse Captured by Grand Prince at New Orleans; Hypnotism Next; GRAND PRINCE WINS THE KNUTE ROCKNE Triumphs by Length and a Half Over Hypnotism in New Orleans Feature. CHRISTIE FLANAGAN FIRST Defeats Genghis Khan, With The Padre Next--Mint Toddy Saves Favorites From Shut-Out. Christie Flanagan Wins. Enthusiastic Edward First. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/asks-church-study-of-negro-exclusion-seminar-on-race-relations.html | ASKS CHURCH STUDY OF NEGRO EXCLUSION; Seminar on Race Relations Urges Pastors to Learn Why Hotels Bar Colored Persons. WOULD KNOW PUBLIC VIEW Bishop McConnell Says if the Race Problem Is Hopeless the Heart Is Taken Out of Christianity. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/air-line-to-argentina-doubted-in-new-york-plan-announced-in-buenos.html | AIR LINE TO ARGENTINA DOUBTED IN NEW YORK; Plan Announced in Buenos Aires Is Discounted by Aviation Officials Here. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mexican-bandit-faces-firing-squad-maximiliano-vigueras-terror-of.html | MEXICAN BANDIT FACES FIRING SQUAD; Maximiliano Vigueras, Terror of Highways, Eats and Smokes Calmly Before Death. BROTHER-IN-LAW IS CAPTOR Prisoner Calls Himself General in "Army of Liberation," Alleged Religious Rebels. Judged by Five Generals. Eats Second Helping of Food. "Army of Liberation" Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/offers-new-plans-on-health-building-wynne-to-ask-estimate-board-to.html | OFFERS NEW PLANS ON HEALTH BUILDING; Wynne to Ask Estimate Board to Add Floor for New Hospitals Department.ADDS $1,500,000 TO COSTEnlargement of Proposed StructureWould Provide Space for All Fourof City's Health Services. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/high-school-survey-gets-carnegie-gift-american-historical.html | HIGH SCHOOL SURVEY GETS CARNEGIE GIFT; American Historical Association Receives $50,000 to Finance Five-Year Program, FOR BETTER CITIZENSHIP Prof. Breasted in Retiring Address Tells of Endowments of Oriental Institute. Dr. J.H. Robinson Assumes Office. Krey Outlines High School Survey. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/night-air-mail-line-planned-by-sweden-tenhour-service-to-link.html | NIGHT AIR MAIL LINE PLANNED BY SWEDEN; Ten-Hour Service to Link London and Stockholm, Using AllAmerican Equipment.OPENING IS SET FOR JUNETraffic Manager for European Plane Transport Lauds Our Fliers-- Plans to Use Boeing Craft. Praises Skill of Mail Pilots. Beacons Unnecessary in Summer. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/barker-heiress-gets-divorce.html | Barker Heiress Gets Divorce. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/lawyers-back-jury-pool-committee-of-association-supports-merchants.html | LAWYERS BACK JURY POOL.; Committee of Association Supports Merchants' Association Plan. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/davis-gains-final-in-golf-at-miami-connecticut-player-beats.html | DAVIS GAINS FINAL IN GOLF AT MIAMI; Connecticut Player Beats Saunders, 2 and 1, in Semi-Finalof Tourney of Palms.ENGAGES HADDOCK TODAYLatter Survives by Upsetting Dockerty, 1 Up-- Wentzel WinsFourth Flight Final. Wentzel Is Victor. Saunders Takes Lead. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/two-sets-of-twins-admitted-to-bar.html | Two Sets of Twins Admitted to Bar. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/topics-of-interest-to-the-churchgoer-russian-vespers-to-be-held-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Russian Vespers to Be Held at St. John Cathedral Tomorrow --Hospital Funds Sought. PLAN DINNER FOR DR. JONES New Year's Solemn Mass on Program at St. Patrick's-- Presbyterians to Hear Mission Appeal. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sojourners-to-hold-procruiser-meeting-group-of-officers-of.html | 'SOJOURNERS TO HOLD PRO-CRUISER MEETING; Group of Officers of Uniformed Forces Plan Washington Rally on Jan. 11 to Back Coolidge. | True | Special to The New York Times. | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/character-loans-losses-from-small-borrowers-found-to-be-very-small.html | CHARACTER LOANS.; Losses From Small Borrowers Found to Be Very Small. | True | W.R. LUKE. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/foreign-order-for-locomotives.html | Foreign Order for Locomotives. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/broker-freed-in-stock-theft-case.html | Broker Freed in Stock Theft Case. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/national-acme-to-pay-dividends.html | National Acme to Pay Dividends. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/styria-reports-semiannual-revenue.html | Styria Reports Semiannual Revenue | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-duggan-weds-fairman-r-dick-married-in-home-of-bridegrooms.html | MRS. DUGGAN WEDS FAIRMAN R. DICK; Married in Home of Bridegroom's Sister and Brother-in Law, Mr. and Mrs. Fish.MISS L. FOSTER A BRIDEWed to Conde Nast, New YorkPublisher, in Aiken, S.C.--Other Marriages. Dumper--Hebbard. Rodie--Appleby. Ruigh--Stockton. Today's Weddings. Bradley--Buckland. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/leaves-public-service-corp.html | Leaves Public Service Corp. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/graybar-sale-completed-western-electric-gets-3000000-check-for.html | GRAYBAR SALE COMPLETED.; Western Electric Gets $3,000,000 Check for Stock From Employes. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/to-contest-13-seats-in-the-next-house-defeated-republicans-will-be.html | TO CONTEST 13 SEATS IN THE NEXT HOUSE; Defeated Republicans Will Be Contenders Against Elected Democrats in Most Cases. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wool-market-slow-prices-hardly-changed-but-situation-considered.html | WOOL MARKET SLOW.; Prices Hardly Changed, but Situation Considered Sound. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rues-scientists-clashes-prof-boring-invokes-psychology-to-halt.html | RUES SCIENTISTS' CLASHES.; Prof. Boring Invokes Psychology to Halt Friction Over Research. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sheriff-sentenced-for-shortage.html | Sheriff Sentenced for Shortage. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/americans-to-play-in-garden-tonight-hockey-game-with-senators.html | AMERICANS TO PLAY IN GARDEN TONIGHT; Hockey Game With Senators Transferred From Ottawa to New York Rink. CONTEST WILL BE BENEFIT West Side Neighborhood Boys to Get Share--Gorman Likely to Start Dye and Simpson. Real Opposition Expected. Simpson to See Action. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/farrell-starts-south-open-champion-accompanied-by-brother-leaves.html | FARRELL STARTS SOUTH.; Open Champion, Accompanied by Brother. Leaves for Florida. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/debutantes-have-round-of-gayeties-miss-jane-p-jopling-entertained-a.html | DEBUTANTES HAVE ROUND OF GAYETIES; Miss Jane P. Jopling Entertained at a Large Dinner Dance at the Ritz-Carlton.CYNTHIA A. PRATT FETEDDebutante Receives With Her Mother at the Park Lane--Party for Misse de Peyster. Among the Guests. Miss Pratt Entertained. Dinner for Misses de Peyster. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/drop-in-bond-prices-blocks-financing-approved-by-voters.html | Drop in Bond Prices Blocks Financing Approved by Voters | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/120-to-bowl-in-tourney-dwyers-individual-classic-to-be-held-today.html | 120 TO BOWL IN TOURNEY.; Dwyer's Individual Classic to Be Held Today and Tomorrow. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/warns-of-auto-licenses-harnett-will-keep-nine-offices-open-till.html | WARNS OF AUTO LICENSES.; Harnett Will Keep Nine Offices Open Till Midnight on Dec. 31. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ship-news-men-elect-officers.html | Ship News Men Elect Officers. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cassidy-to-begin-4th-season-as-starter-at-hialeah-park.html | Cassidy to Begin 4th Season As Starter at Hialeah Park | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/college-men-debate-nature-of-race-bias-harvard-contends-prejudice.html | COLLEGE MEN DEBATE NATURE OF RACE BIAS; Harvard Contends Prejudice Can Be Eliminated, While Howard Argues It Is Innate. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/financial-markets-stocks-again-driven-up-violently-money-continues.html | FINANCIAL MARKETS; Stocks Again Driven Up Violently, Money Continues Exceptionally High. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/latest-dealings-in-realty-review-of-the-day-in-realty-market.html | LATEST DEALINGS IN REALTY; REVIEW OF THE DAY IN REALTY MARKET Reports Indicate Decline in Trading Volume Throughout Metropolitan Area. DEAL ON MURRAY HILL Investor Buys 200-Year-Old House on Thirty-fifth Street--Other Manhattan Sales. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/the-great-circle.html | THE GREAT CIRCLE. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/reapportioning-congress-origin-and-purpose-of-the-pending-bill.html | REAPPORTIONING CONGRESS.; Origin and Purpose of the Pending Bill. | True | WALTER F. WILLCOX. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rutgers-court-squad-drills.html | Rutgers Court Squad Drills. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/employes-honor-coler-to-present-a-limousine-to-him-after-he-has.html | EMPLOYES HONOR COLER.; To Present a Limousine to Him After He Has Left Office Next Year. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rockefeller-deal-price-is-explained-millions-required-above-the.html | ROCKEFELLER DEAL PRICE IS EXPLAINED; Millions Required Above the Market Price to Buy In Leaseholds of Opera Site.ANNOUNCEMENT DUE LATERDr. Butler Declines to Discuss theDetails of Midtown TransactionUntil "the Proper Time." Reasons for Huge Price. Still Negotiating for Leaseholds. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/will-push-extradition-at-the-liquor-parley-americans-to-stress-this.html | WILL PUSH EXTRADITION AT THE LIQUOR PARLEY; Americans to Stress This and Other Kellogg Proposals at Ottawa Meeting. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/erie-to-buy-n-ny-bonds.html | Erie to Buy N. & N.Y. Bonds. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/false-forest-fire-economy.html | FALSE FOREST FIRE ECONOMY. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/fighters-are-guests-at-biddle-supper-police-commissioner-whalen.html | FIGHTERS ARE GUESTS AT BIDDLE SUPPER; Police Commissioner Whalen Also Attends Reception at the St. Regis. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/pierce-demands-olympic-inquiry-reelected-ncaa-head-says-spirit-of.html | PIERCE DEMANDS OLYMPIC INQUIRY; Re-elected N.C.A.A. Head Says Spirit of Olympic Body's Constitution Was Violated.HALL FOR NO RULE CHANGESRules Committee Chairman Says Football Is "About Right"--No Needof Material Revisions, He Adds. Address Under Discussion. Charges Article Was Violated. Eight Vice Presidents Named. Hall Against Rule Changes. Hall Approves Former Changes. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/english-girl-finds-sorority-artificial-visitor-calls-members-nice.html | ENGLISH GIRL FINDS SORORITY ARTIFICIAL; Visitor Calls Members "Nice," but Not Individual, and Scores Rigidity of the System. SEES SOCIAL LIFE LIMITED Daughter of Sir Herbert Samuel Came With Women Debaters and Will Work Here Until Spring. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/three-groups-give-joint-dinner.html | Three Groups Give Joint Dinner. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/collegiate-school-bows-five-loses-to-alumni-2928-as-gartner-gots.html | COLLEGIATE SCHOOL BOWS; Five Loses to Alumni, 29-28, as Gartner Gots Last-Minute Goal. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/only-nine-lynchings-in-1928-fewest-in-nation-in-40-years.html | Only Nine Lynchings in 1928, Fewest in Nation in 40 Years | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dance-for-st-vincents-many-give-dinners-before-affair-by-hospital.html | DANCE FOR ST. VINCENT'S.; Many Give Dinners Before Affair by Hospital Auxiliary. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/kenworthy-questions-britten-on-parley-mp-asks-if-he-represents.html | KENWORTHY QUESTIONS BRITTEN ON PARLEY; M.P. Asks if He Represents Committee--Suggests London andWashington Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bronx-park-bowlers-gain-sweep.html | Bronx Park Bowlers Gain Sweep. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/joseph-murphy-dies-racing-handicapper-for-years-succumbs-after.html | JOSEPH MURPHY DIES.; Racing Handicapper for Years Succumbs After Operation. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/american-zinc-men-deny-joining-cartel-no-agreement-has-been-made.html | AMERICAN ZINC MEN DENY JOINING CARTEL; No Agreement Has Been Made With European Combination, Officials Declare. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/jb-clark-weds-secretly-motion-picture-man-marries-miss-alice-leech.html | J.B. CLARK WEDS SECRETLY; Motion Picture Man Marries Miss Alice Leech in Pittsburgh. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/philosophers-discuss-religious-experience-philadelphia-meeting.html | PHILOSOPHERS DISCUSS RELIGIOUS EXPERIENCE; Philadelphia Meeting Develops Differences of Opinion as to Its Value. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sues-to-void-grant-to-equitable-buses-rival-coach-concern-seeks-to.html | SUES TO VOID GRANT TO EQUITABLE BUSES; Rival Coach Concern Seeks to Annul Franchise and Bar Sale of Line to B.M.T. BOARD VOTE CHALLENGED Ballots by Non-Elected Members and by Proxies Called Illegal in Taxpayers' Action. Attacks Votes by Proxy. Demands Contract Be Voided. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/german-concerns-to-raise-funds.html | German Concerns to Raise Funds. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bankers-ready-to-aid-queens-tube-project-blumenthal-gets-backing.html | BANKERS READY TO AID QUEENS TUBE PROJECT; Blumenthal Gets Backing for an East River Toll Tunnel to Cost $50,000,000. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/penn-basketball-team-plans-tour-to-coast-late-in-1929.html | Penn Basketball Team Plans Tour to Coast Late in 1929 | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/talk-contest-drooping-thirteen-left-as-show-quits-armory-scheduled.html | TALK CONTEST DROOPING.; Thirteen Left as Show Quits Armory --Scheduled to End Tonight. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ted-healey-scores-at-tijuana-track-beats-fred-dubner-by-neck-in.html | TED HEALEY SCORES AT TIJUANA TRACK; Beats Fred Dubner by Neck in Fast Finish After Trailing --Bill Henry Is Third. WINNER PAYS $21.80 FOR $2 Jockey Trivett Scores Double on Moon Child and El Patron--Claiming Events Fill Card. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/maroons-may-call-on-emms.html | Maroons May Call on Emms. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/yachtsmen-accept-german-challenge-us-club-suggests-thirtysquare.html | YACHTSMEN ACCEPT GERMAN CHALLENGE; U.S. Club Suggests Thirty Square Meter Series Start at Marblehead July 27.SAVAGE BUYS THE SCAPA IIPurchase in Boston PracticallyAssures Races in Q Class onLong Island Sound. Eliminations Will Be Held. Alden Designed Scapa II. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/indicts-3-in-gambling-in-philadelphia-grand-jury-names-fugitives.html | INDICTS 3 IN GAMBLING IN PHILADELPHIA; Grand Jury Names Fugitives From Country as Alleged Heads of Illegal Enterprises. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/many-change-posts-jan-1-shifts-will-be-made-in-banks-brokerages-and.html | MANY CHANGE POSTS JAN. 1.; Shifts Will Be Made in Banks, Brokerages and Industrial Concerns. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/509-indicted-in-bronx-419-convicted-in-year-mcgeehan-reports-on.html | 509 INDICTED IN BRONX, 419 CONVICTED IN YEAR; McGeehan Reports on Felony Cases in 1928--Only One First Degree Murder Trial. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-roome-gives-dance-entertains-for-daughter-at-pierres-dance-for.html | MRS. ROOME GIVES DANCE.; Entertains for Daughter at Pierre's -Dance for Miss Scully. Entertain for Miss Scully. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/refuses-to-award-funds-to-russians-appellate-court-decides-case.html | REFUSES TO AWARD FUNDS TO RUSSIANS; Appellate Court Decides Case Involving $900,000 of Two Insurance Companies. MONEY IN STATE'S CONTROL Decision Intimates That It May Remain There--Previous Rulings Reversed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Los Angeles Gas and Electric. Georgia Power. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ping-bodie-quits-baseball-hit-347-on-coast-during-1928.html | Ping Bodie Quits Baseball; Hit 347 on Coast During 1928 | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/abies-rose-read-to-crowded-court-rage-of-irate-father-in-play.html | 'ABIE'S ROSE' READ TO CROWDED COURT; Rage of Irate Father in Play Compared to That of Cohen's Parent in Film. MILLER EXAMINES EXPERT And Apologizes for Again Using Shakespeare's Name at Trial of Plagiarism Suit. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/henderson-retires-from-french-line-steamship-agency-veteran-to.html | HENDERSON RETIRES FROM FRENCH LINE; Steamship Agency Veteran to Leave Company After 37 Years' Service. BEGAN WITH IT WHEN 24 Is Last of Third-Rate "Passenger Brigade"--Shipping Men Hold Reception for Him. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/filipinos-face-famine-recant-typhoon-caused-loss-of-500-lives-and.html | FILIPINOS FACE FAMINE.; Recant Typhoon Caused Loss of 500 Lives and 20 Vessels. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rift-halts-session-on-jersey-pier-plan-warren-and-hague-in-clash.html | RIFT HALTS SESSION ON JERSEY PIER PLAN; Warren and Hague in Clash Over Move to Vacate Land for Railroad Project. RESUME HEARING MONDAY, Banker, Accused of Promising to Favor Grant "When He Is Mayor," Denies He Seeks Office. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/rothschildhecht-score-in-net-play-gain-victories-in-boys-national.html | ROTHSCHILD-HECHT SCORE IN NET PLAY; Gain Victories in Boys National Indoor Singles and Also Triumph as Team in Doubles. FRAME BOWS TO SHORE Harvard Player Is Beaten in ThreeSet Match in Junior Singlesat Baltimore. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/reaction-in-trade-less-than-usual-commercial-reviews-attribute.html | REACTION IN TRADE LESS THAN USUAL; Commercial Reviews Attribute Continued Activity to Spending of Bonuses.MERCHANDISE STOCKS LOWSubstantial Demand on Jobbers and Wholesalers for JanuaryDeliveries Noted. Bradstreet's Opinions. Dun's Comments. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/matthews-to-aid-callow-former-washington-stroke-named-penn.html | MATTHEWS TO AID CALLOW.; Former Washington Stroke Named Penn Assistant Rowing Coach. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/the-new-opera-site.html | THE NEW OPERA SITE. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/municipal-loans-set-record-in-1928-years-bond-flotations-put-at.html | MUNICIPAL LOANS SET RECORD IN 1928; Year's Bond Flotations Put at $1,491,663,505--Small Gain Over 1927. $800,000,000 FOR PUBLIC Remainder Placed Privately or With Local Institutions-- Leading Borrowers. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/st-michaels-five-wins-beats-drake-34-to-25-in-hudson-county-game-in.html | ST. MICHAEL'S FIVE WINS.; Beats Drake, 34 to 25, in Hudson County Game in Jersey City. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/10000000-to-schools-of-cm-hall-estate-trustees-announce-near-and.html | $10,000,000 TO SCHOOLS OF C.M. HALL ESTATE; Trustees Announce Near and Far East Institutions That Get Aluminum Man's Residue. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/31-join-produce-exchange-seven-stock-exchange-houses-represented-in.html | 31 JOIN PRODUCE EXCHANGE; Seven Stock Exchange Houses Represented in New Members. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/theory-is-advanced-of-a-limit-to-space-closed-universe-idea-based.html | THEORY IS ADVANCED OF A LIMIT TO SPACE; "Closed Universe" Idea Based by Scientists on 2,500-Mile a Second Speed of Nebula. RADIO WEATHER PREDICTION Hinges on Reception Intensity --200-Inch Telescope May Aid to Solve Mars Mystery. Einstein Theory Supported. THEORY IS ADVANCED OF A LIMIT TO SPACE Scientists' Views of Development. Weather Forecasts Based on Radio. Facts Hoped for From Telescope Great Light-Gathering Power. To Add Millions of Stars. Fastest Recorded Weather Change. Zinc Cartel Is Discussed. Why Vassar Girls Laugh. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/gandhis-motion-adopted-allindian-and-moslem-committee-backs.html | GANDHI'S MOTION ADOPTED.; All-Indian and Moslem Committee Backs Non-Cooperation Threat. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/held-as-card-swindler-man-accused-of-obtaining-11000-from-couple-on.html | HELD AS CARD SWINDLER.; Man Accused of Obtaining $11,000 From Couple on Liner. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/reich-extends-american-barley-ban.html | Reich Extends American Barley Ban. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/will-rogerss-quips-aid-broadway-temple-comedian-speaks-at-bankers.html | WILL ROGERS'S QUIPS AID BROADWAY TEMPLE; Comedian Speaks at Bankers' Club--$23,000 Pledged, Leaving $346,000 to Be Raised. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/police-make-three-midtown-speakeasy-raids-federal-men-sweep-down-on.html | Police Make Three Midtown Speakeasy Raids; Federal Men Sweep Down on Five Others | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/al-confer-dies-at-85-pioneer-in-oil-refining-had-been-mayor-of-oil.html | A.L. CONFER DIES AT 85.; Pioneer in Oil Refining Had Been Mayor of Oil City, Pa. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/six-liners-sailing-for-europe-today-minnewaska-transylvania-new.html | SIX LINERS SAILING FOR EUROPE TODAY; Minnewaska, Transylvania, New York, Nieuw Amsterdam, American Skipper, Drottningholm.FOUR LEAVING FOR SOUTHThey Are the American Legion,Bermuda, Pastores and theOrizaba. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/grand-jurors-indict-2-in-livermore-robbery-arthur-barry-and-eddie.html | GRAND JURORS INDICT 2 IN LIVERMORE ROBBERY; Arthur Barry and Eddie Kane Are Found Guilty of Hold-Up of Kings Point. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/marine-evacuation-of-china-is-denied-shanghai-hears-last-americans.html | MARINE EVACUATION OF CHINA IS DENIED; Shanghai Hears Last Americans Will Go in February, but Kellogg Reports No Such Orders.TIENTSIN FORCE TO LEAVEAbout 1,150 Are Kept at Shanghai--Talk of General ButlerResigning. Talk of Butler Resigning. Washington Denies Evacuation | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/fights-13month-year-on-religious-grounds-representative-bloom.html | FIGHTS 13-MONTH YEAR ON RELIGIOUS GROUNDS; Representative Bloom Declares Sabbaths of Mohammedans, Jews and Christians Will Be Lost. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/whalen-discloses-rothstein-evidence-says-witnesses-have-placed.html | WHALEN DISCLOSES ROTHSTEIN EVIDENCE; Says Witnesses Have Placed Gambler in McManus's Room Just Before Shooting. NEW MEN WORKING ON CASE Some Said to Know Biller, Sought for Weeks--Police Head Cites Laxity at Outset of Hunt. Witnesses Re-examined by Pecora. Case Against Four Circumstantial. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cuba-frees-sugar-from-restriction-machado-signs-agreement-giving.html | CUBA FREES SUGAR FROM RESTRICTION; Machado Signs Agreement Giving Freedom of Planting andUngoverned Marketing.TO TAKE EFFECT AT ONCEExport Commission Will Continue in Statistical Capacity--FreeMarket Hailed Here. Move Welcomed Here. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/may-split-international-directors-propose-readjusting-capital-on.html | MAY SPLIT INTERNATIONAL.; Directors Propose Readjusting Capital on Two-for-One Share Basis. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/liverpools-cotton-week-further-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Further Increase In British Stocks--Imports Much Larger. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/christmas-air-mail-quadrupled-since-1926-congress-backers-of-the.html | CHRISTMAS AIR MAIL QUADRUPLED SINCE 1926; Congress Backers of the Service Press for Extensions as the Traffic Increases. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/vicentini-beats-herrero.html | Vicentini Beats Herrero. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/plans-34story-clubhouse-allerton59th-st-corp-to-build-3000000.html | PLANS 34-STORY CLUBHOUSE; Allerton-59th St. Corp. to Build $3,000,000 Structure on 6th Av. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wilson-tablet-unveiled-memorial-in-wilmington-nc-church-where-his.html | WILSON TABLET UNVEILED.; Memorial in Wilmington (N.C.) Church Where His Father Preached. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/eastchester-names-supervisor.html | Eastchester Names Supervisor. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/1349-payroll-taken-from-girl-by-robbers-clerk-is-trapped-by-two.html | $1,349 PAYROLL TAKEN FROM GIRL BY ROBBERS; Clerk Is Trapped by Two Young Thugs on Stairs Leading to 45th Street Office. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/6000-benefit-at-opera-double-matinee-aids-smith-college-ernani-sung.html | $6,000 BENEFIT AT OPERA.; Double Matinee Aids Smith College --"Ernani" Sung at Night. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cecilia-beaux-wins-prize.html | Cecilia Beaux Wins Prize. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/will-take-beecham-baton-three-conductors-engaged-to-lead.html | WILL TAKE BEECHAM BATON.; Three Conductors Engaged to Lead Philadelphia Orchestra. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/jersey-trooper-slain-in-his-automobile-escaped-negro-prisoner.html | JERSEY TROOPER SLAIN IN HIS AUTOMOBILE; Escaped Negro Prisoner Hunted --Police Believe He Attacked Captor on Ride. | True | Special to The New York Times. | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/tomorrow-shows-new-play-has-mechanical-devices-galore-but-lacks.html | TOMORROW SHOWS; New Play Has Mechanical Devices Galore, but Lacks BrightDialogue and Swift Action. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/raw-silk-offerings-heavy-prices-drop-early-but-recover-and-market.html | RAW SILK OFFERINGS HEAVY; Prices Drop Early, but Recover and Market Closes Unchanged. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/grants-new-haven-issue-icc-permits-road-to-assume-2610000-equipment.html | GRANTS NEW HAVEN ISSUE; I.C.C. Permits Road to Assume $2,610,000 Equipment Certificates. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/fire-department.html | Fire Department. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/police-department.html | Police Department. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/elevens-on-coast-to-lighten-drills-california-and-georgia-tech.html | ELEVENS ON COAST TO LIGHTEN DRILLS; California and Georgia Tech Coaches Now Turn Toward Tapering Off Program. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/realty-financing-loans-on-bronx-and-long-island-properties-at-6-per.html | REALTY FINANCING; Loans on Bronx and Long Island Properties at 6 Per Cent. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/vagrant-law-to-aid-whalen-crime-war-commissioner-meets-mcadoo-on.html | VAGRANT LAW TO AID WHALEN CRIME WAR; Commissioner Meets McAdoo on Plan to Lock Up Known Thugs -- First Case Fails. SIX-TIME CONVICT FREED Warned to Get Job When Races End--163 More Police Asked-- 20 to Be Promoted. Vagrants Liable to Jail Terms. Recruiting Strong-Arm Squads. Alleged Kidnappers Seized. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/west-totant-is-refloated.html | West Totant Is Refloated. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/army-promotion-inequality.html | ARMY PROMOTION INEQUALITY. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/few-loans-sought-by-municipalities-bond-issues-scheduled-for-award.html | FEW LOANS SOUGHT BY MUNICIPALITIES; Bond Issues Scheduled for Award Next Week Total Only $8,153,912. MARKET GROWING WEAKER Investment Demand Is Light and Dealers Are Skeptical About Revival in January. Prices Still Slipping. No Heavy Commitments. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/haryvard-increases-chess-league-lead-loses-only-one-of-5-additional.html | HARYVARD INCREASES CHESS LEAGUE LEAD; Loses Only One of 5 Additional Games Decided in Second and Third Rounds of College Play. EMERY OF PRINCETON WINS Beats Saron of Harvard in 35 Moves -- Chevalier of Harvard Adjourns Two Games. Emery Defeats Saron. Chevalier Adjourns Again. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ask-liability-limit-in-ferry-drownings-city-moves-under-admiralty.html | ASK LIABILITY LIMIT IN FERRY DROWNINGS; City Moves Under Admiralty Law to Restrict Damages to Value of the Boat. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/copper-rises-again-in-rush-of-buying-domestic-price-is-fixed-at-16.html | COPPER RISES AGAIN IN RUSH OF BUYING; Domestic Price Is Fixed at 16 Cents in Second -Cent Advance This Week.FOREIGN DEMAND IS HEAVYSales Reach 10,000,000 Pounds inAnticipation of Increase inExport Quotation. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/600-army-recruits-sail-transport-st-mihiel-leaves-for-honolulu-with.html | 600 ARMY RECRUITS SAIL.; Transport St. Mihiel Leaves for Honolulu With 825 on Board. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/debate-third-party-at-college-session-blanshard-and-thomas-clash.html | DEBATE THIRD PARTY AT COLLEGE SESSION; Blanshard and Thomas Clash Over Proposal for a New Progressive Ticket. SOCIALIST RISE DISPUTED That Party Has Failed, Says Editor at Industrial Democracy Conference at Barnard. Says Smith Cut Socialist Poll. Labor Party Held Impractiable. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/calls-prospects-good-for-1929.html | Calls Prospects Good for 1929. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/son-of-nellie-ross-killed-in-auto-upset-ambrose-one-of-wyoming.html | SON OF NELLIE ROSS KILLED IN AUTO UPSET; Ambrose, One of Wyoming ExGovernor's Twins, Pinned UnderCar Overturned by Ice. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/caroline-thomas-heard-violinist-pleases-in-a-varied-program-at-town.html | CAROLINE THOMAS HEARD.; Violinist Pleases in a Varied Program at Town Hall. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/four-polo-games-tonight-allenhurstbrooklyn-r-and-d-trios-play-at.html | FOUR POLO GAMES TONIGHT.; Allenhurst-Brooklyn R. and D. Trios Play at Squadron A Armory. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/two-exsoldiers-cited-world-war-veterans-honored-by-army-for.html | TWO EX-SOLDIERS CITED.; World War Veterans Honored by Army for Gallantry in Battle. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/holiday-to-aid-st-michaels-home.html | 'Holiday' to Aid St. Michael's Home. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/moretti-outpoints-traynor.html | Moretti Outpoints Traynor. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/harvard-wins-5-to-0-at-squash-racquets-gains-clean-sweep-in-match.html | HARVARD WINS, 5 TO 0, AT SQUASH RACQUETS; Gains Clean Sweep in Match With Racquet and Tennis Club-- Whitbeck Beats Peabody. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/finds-vestris-design-a-factor-in-sinking-naval-investigator.html | FINDS VESTRIS DESIGN A FACTOR IN SINKING; Naval Investigator Computes Metacentric Height and Calls It TooLow to Resist List. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/financial-ads-rose-to-new-mark-in-1928-guenther-expects-still.html | FINANCIAL ADS ROSE TO NEW MARK IN 1928; Guenther Expects Still Greater Development Next Year in Appeals to Investors. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/greenleaf-accepts-will-give-handicap-ready-to-play-for-1500-points.html | GREENLEAF ACCEPTS; WILL GIVE HANDICAP; Ready to Play for 1,500 Points to Champion Taberski's 1,250, and for a Side Wager of $1,000. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/farley-sworn-in-as-county-clerk.html | Farley Sworn In as County Clerk. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/stocks-again-strong-on-counter-market-bank-shares-hold-up-insurance.html | STOCKS AGAIN STRONG ON COUNTER MARKET; Bank Shares Hold Up, Insurance Issues Gain and Chain Store Group Is Firm. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/illinois-denies-pact-no-boxing-agreement-reached-says-prehntwo.html | ILLINOIS DENIES PACT; No Boxing Agreement Reached, Says Prehn--Two Bodies Rule Differently on Loughran. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-coolidge-gets-pheasants-in-hunt-with-mrs-coffin-she-bags-five.html | MRS. COOLIDGE GETS PHEASANTS IN HUNT; With Mrs. Coffin, She Bags Five, Two More Than Fall to Her Husband's Party.. PRESIDENT ENJOYS QUIET Seclusion Is More Complete at Sapelo Island Than at Any Time in Administration. To Attend Church Sunday. | True | From a Staff Correspondent of the New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/notre-dame-five-wins-3221.html | Notre Dame Five Wins, 32-21 | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mrs-langley-still-in-1930-congress-race-while-husband-denies-he-has.html | Mrs. Langley Still in 1930 Congress Race, While Husband Denies He Has Quit Politics | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/slayer-wifes-end-held-moral-murder-canton-ohio-coroner-charges-mrs.html | SLAYER WIFE'S END HELD MORAL MURDER; Canton (Ohio) Coroner Charges Mrs. Heldman's Husband With Inducing Her Suicide. SHE TOLD HIM OF KILLING Husband Pictured Her in Electric Chair for Shooting Coal Dealer, Official Declares. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/life-savers-distribute-bonuses.html | Life Savers Distribute Bonuses. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/garvey-census-under-fire-postoffice-seeks-to-learn-whether-it-is.html | GARVEY CENSUS UNDER FIRE; Postoffice Seeks to Learn Whether It Is Negro "Sucker List." | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ottinger-choice-opposed-stand-on-power-should-bar-him-from-federal.html | OTTINGER CHOICE OPPOSED.; Stand on Power Should Bar Him From Federal Board, Says Coleman. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/polly-coming-to-lyric-june-and-harry-k-morton-featured-in-new.html | "POLLY" COMING TO LYRIC; June and Harry K. Morton Featured in New Musical Comedy. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/two-lawyers-disbarred-one-converted-clients-money-and-other-stole.html | TWO LAWYERS DISBARRED.; One Converted Client's Money and Other Stole Veterans' Funds. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Leonhard Tietz Ax. G. Gesfurel. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/neisners-to-enter-britain-purchase-interest-in-english-concern-and.html | NEISNERS TO ENTER BRITAIN; Purchase Interest in English Concern and Will Open Stores. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/7th-regiment-five-wins-knipe-stars-in-victory-over-bronx-union-ymca.html | 7TH REGIMENT FIVE WINS.; Knipe Stars in Victory Over BronX Union Y.M.C.A., 29-21. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/aa-carey-estate-put-at-2908532-property-in-new-york-state-is-valued.html | A.A. CAREY ESTATE PUT AT $2,908,532; Property in New York State Is Valued at $2,316,745--Children Get Principal.MEMBER OF ASTOR FAMILYEstates of Mrs. Anna D. Thomsonand Mrs. Clara L. Rossin Are Appraised at Above $1,000,000 Each. Thomson Estate Put at $1,741,083. Rossin Estate Appraised. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/school-drill-is-opposed-jamaica-board-refers-rotc-project-to.html | SCHOOL DRILL IS OPPOSED.; Jamaica Board Refers R.O.T.C. Project to Superintendents. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/carr-wins-cue-match-beats-emerson-by-3027-in-tourney-at-strand.html | CARR WINS CUE MATCH.; Beats Emerson by 30-27 in Tourney at Strand Academy. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/proprietor-shot-dead-in-8-holdup-in-store-slain-as-he-goes-to-aid.html | PROPRIETOR SHOT DEAD IN $8 HOLD-UP IN STORE; Slain as He Goes to Aid of Son Grappling With One of Two Robbers of Stationery Shop. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/higher-net-earned-by-58-railroads-november-income-of-98090000.html | HIGHER NET EARNED BY 58 RAILROADS; November Income of $98,090,000 Reflects Gain of 26.9% Over Same Month Last Year.GROSS PUT AT $453,000,000Rock Island Profits Lower, Despite Revenue Increase--N.Y.C.Subsidiaries Improve. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/san-francisco-asks-loan-of-41000000-calls-for-sealed-bids-for-4-per.html | SAN FRANCISCO ASKS LOAN OF $41,000,000; Calls for Sealed Bids for 4 Per Cent Bonds to Be Opened on Jan. 14. TO FINANCE WATER SUPPLY Plan Approved by Voters Last Month--Bankers Doubtful of Sale of Issue Now. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/polish-tobacco-crop-increases.html | Polish Tobacco Crop Increases. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/bulgaria-to-arrest-47-order-against-bolsheviki-covers-two-peasant.html | BULGARIA TO ARREST 47.; Order Against Bolsheviki Covers Two Peasant Party Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/manius-opposition-in-rumania-yields-liberals-and-minorities-forego.html | MANIU'S OPPOSITION IN RUMANIA YIELDS; Liberals and Minorities Forego Debate on Throne Speech and Peasant Party Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/entertains-for-miss-isabelle-ellis.html | Entertains for Miss Isabelle Ellis. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wit-in-advertising.html | WIT IN ADVERTISING. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/former-phone-clerks-buy-exchange-seats-anton-w-herbek-chester-apy.html | FORMER PHONE CLERKS BUY EXCHANGE SEATS; Anton W. Herbek, Chester Apy and Thomas Raynor Arrange to Purchase Memberships. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/backs-42692367-awards-appellate-division-approves-city-contracts.html | BACKS $42,692,367 AWARDS.; Appellate Division Approves City Contracts for Water Tunnel. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/parley-discounts-new-latin-clash-panamericans-proceed-with-plans.html | PARLEY DISCOUNTS NEW LATIN CLASH; Pan-Americans Proceed With Plans for Bolivian and Paraguayan Accord. AWAIT DEFINITE ADVICES Conference Meanwhile Proposes a Far-Reaching General Conciliation Treaty. Awaits Bolivian Message. Permanent Conciliation Planned. Five Points Discussed. Agreed on as a Basis. Avoids Gondra Limitations. Conference Approval Expected. Bolivia Derives a New Attack. Chile Won't Join Inquiry. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/german-contractors-win-french-orders-jobs-totaling-11000000-will-be.html | GERMAN CONTRACTORS WIN FRENCH ORDERS; Jobs Totaling $11,000,000 Will Be Charged Against Reparation Deliveries. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/109-contributions-are-received-in-day-to-swell-the-total-of.html | 109 Contributions Are Received in Day To Swell the Total of Neediest Cases Fund | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chile-drafts-trade-treaty-with-us.html | Chile Drafts Trade Treaty With Us. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/more-influenza-cases-health-department-reports-112-for-day-and-158.html | MORE INFLUENZA CASES.; Health Department Reports 112 for Day, and 158 of Pneumonia. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/museum-at-yale-gets-fossil-sloth-specimen-of-animal-of-pleistocene.html | MUSEUM AT YALE GETS FOSSIL SLOTH; Specimen of Animal of Pleistocene Times Is Almost Perfectly Preserved. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/seeks-treaty-with-china-kellogg-reveals-negotiations-for.html | SEEKS TREATY WITH CHINA.; Kellogg Reveals Negotiations for Arbitration Compact. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/luncheon-for-mildred-hockstader.html | Luncheon for Mildred Hockstader. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/claims-bill-passed-by-mexican-house-measure-now-ready-for-senate.html | CLAIMS BILL PASSED BY MEXICAN HOUSE; Measure, Now Ready for Senate, Empowers Direct ForeignNegotiations by President.PROVIDES DEBT FIXATION Upon Enactment, Certain InternalPayments Would Be Suspended Pending New Arrangements. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/nbc-studio-cost-put-at-7000000-aylesworth-reporting-for-1928-says.html | N.B.C. STUDIO COST PUT AT $7,000,000; Aylesworth, "Reporting" for 1928, Says Chain Spent $5,000,000 for Radio Talent. ADVERTISING PAYS THE WAY It Takes the Place of License System Used in Great Britain,He Explains. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/princeton-five-meets-ccny-here-tonight-four-tiger-football-men-on.html | PRINCETON FIVE MEETS C.C.N.Y. HERE TONIGHT; Four Tiger Football Men to Team to Play City College Before a Record Crowd. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/wheat-goes-lower-despite-late-rally-selling-of-futures-brings-a.html | WHEAT GOES LOWER DESPITE LATE RALLY; Selling of Futures Brings a Decline, but Values Move Up Again. FOREIGN NEWS IS BEARISH December Corn Is Active and the Market Closes Lower--Rye and Oats Decline. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/sues-leslie-in-indiana-attorney-says-governorelect-and-jg-harris.html | SUES LESLIE IN INDIANA.; Attorney Says Governor-Elect and J.G. Harris Deprived Him of His Rights. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/honors-florence-d-white-ralph-pulitzer-presents-loving-cup-to.html | HONORS FLORENCE D. WHITE; Ralph Pulitzer Presents Loving Cup to General Manager of The World. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/27-mexican-rebels-reported-killed.html | 27 Mexican Rebels Reported Killed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/divorce-raider-accused-detective-framed-evidence-against-man.html | DIVORCE RAIDER ACCUSED.; Detective 'Framed' Evidence Against Man, Witness Says. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/ongley-royalty-judgment-affirmed.html | Ongley Royalty Judgment Affirmed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/drunken-drivers-jailed-three-get-30-to-90-days-from-magistrate.html | DRUNKEN DRIVERS JAILED; Three Get 30 to 90 Days From Magistrate Farrell as 'Examples.' | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/the-eagles-sale-pending-gannett-still-negotiating-for-purchase-hm.html | THE EAGLE'S SALE PENDING.; Gannett Still Negotiating for Purchase, H.M. Crist Reveals. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/dr-george-blackham-aged-specialist-dies-microscopist-and-civil-war.html | DR. GEORGE BLACKHAM, AGED SPECIALIST DIES; Microscopist and Civil War Veteran Lived Long in Dunkirk, N.Y. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/24-training-games-booked-for-robins-main-squad-will-report-at.html | 24 TRAINING GAMES BOOKED FOR ROBINS; Main Squad Will Report at Clearwater March 10, Week Later Than Battery Men. NEW ORLEANS ON ROUTE Giants Sign Floyd Johnson, Semipro Pitcher--Pennock ReportsArm in Shape Again. New Orleans Is on Route. Giants Sign Semi-Pro Pitcher. McGraw Delays Cuban Trip. | True | By John Drebinger. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/shumaker-is-again-ordered-to-prison-indiana-dry-leaders-pardon-by.html | SHUMAKER IS AGAIN ORDERED TO PRISON; Indiana Dry Leader's Pardon by Governor Is Voided by State Supreme Court. FEDERAL WRIT SOUGHT State Anti-Saloon League Head Says Contempt Sentence Violates the Constitution. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cotton-prices-sag-in-light-trading-visible-supply-of-staple-and.html | COTTON PRICES SAG IN LIGHT TRADING; Visible Supply of Staple and Movement Into Sight Both Greater Than Year Ago. NET DECLINE 7 TO 9 POINTS Spread Between Markets In New York and Liverpool Is Smallest of the Season. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/snow-speeds-dog-mail-lewiston-me-driver-reaches-barre-vt-on-way-to.html | SNOW SPEEDS DOG MAIL; Lewiston (Me.) Driver Reaches Barre, Vt., on Way to Montreal. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/weds-girl-15-is-arrested-youth-21-is-charged-with-abduction-on.html | WEDS GIRL, 15; IS ARRESTED; Youth, 21, Is Charged With Abduction on Complaint of Bride's Mother. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/landis-to-attend-inquiry-in-boston-commissioner-will-be-present.html | LANDIS TO ATTEND INQUIRY IN BOSTON; Commissioner Will Be Present When Adams Testifies Wednesday on Graft Charges.SESSION WILL BE OPEN ONEFinance Body Gets Court WritCompelling the Appearance ofBraves' Vice President. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/police-seize-liquor-and-supply-plant-complete-cutting-and-packing.html | POLICE SEIZE LIQUOR AND SUPPLY PLANT; Complete "Cutting" and Packing Outfit Only Two Blocks From Police Headquarters.TAKE 8 MEN, 900 GALLONS Liquor Made for $1.25 a Gallon Is Said to Have Been Sold inClubs at $18 a Quart. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/held-for-having-sawedoff-shotguns.html | Held for Having Sawed-Off Shotguns | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/flynn-bronx-leader-picked-by-roosevelt-as-state-secretary-quits-as.html | FLYNN, BRONX LEADER, PICKED BY ROOSEVELT AS STATE SECRETARY; Quits as City Chamberlain, but Is Likely to Retain Rule of Borough. GOVERNOR'S AIDE SELECTED Assemblyman G. T. Cross of Sullivan County Will Be Roosevelt's Secretary. ADVISER'S ROLE FOR FLYNN He Is Expected to Help Build Up Party in State--Another Appointee to Be Announced Today. Flynn Resigns as Chamberlain. FLYNN TO BE NAMED STATE SECRETARY Cabinet Virtually Completed. Cross Known as Dry. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/smith-commutes-sentences-of-six-one-a-woman-paulette-saludes.html | SMITH COMMUTES SENTENCES OF SIX; One a Woman, Paulette Saludes, Convicted of Murder,Must Return to France.ANOTHER BALKED OUTBREAKHarry Ross Caused Seizure ofWeapons Destined for DangerousGroups of Clinton Convicts. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/4-seized-at-court-as-bandit-suspects-arrests-made-when-attaches-of.html | 4 SEIZED AT COURT AS BANDIT SUSPECTS; Arrests Made When Attaches of Brooklyn Building Fear an Attempt to Free 4 Others. ONE IS CALLED KIDNAPPER Daniel Greenfield Identifies Him as Gunman of Ransom Trip-- Other Crimes Listed. Six Call to Visit Prisoners. Connected With Store Hold-Up. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/beaverbrook-case-affirmed.html | "Beaverbrook" Case Affirmed. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/la-argentina-in-farewell-dancer-gets-ovation-at-recital-leaves-for.html | LA ARGENTINA IN FAREWELL; Dancer Gets Ovation at Recital-- Leaves for Chicago. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/lucien-howe-dies-noted-eye-expert-was-father-of-laws-held-to-have.html | LUCIEN HOWE DIES; NOTED EYE EXPERT; Was Father of Laws Held to Have Saved Sight of Thousands of Persons.WON NATIONAL RECOGNITIONSpecialist Gave $250,000 to EndowLaboratory at Harvard--Was80 Years Old. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/salvation-army-men-off-last-party-bound-for-high-council-meeting.html | SALVATION ARMY MEN OFF.; Last Party Bound for High Council Meeting Sails on Majestic. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/hagenlacher-cue-victor-beats-stern-300-to-49-in-the-final-block-and.html | HAGENLACHER CUE VICTOR.; Beats Stern, 300 to 49, in the Final Block and Wins, 900 to 190. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/two-principals-clash-at-brantwood-hall-women-who-built-up-girls.html | TWO PRINCIPALS CLASH AT BRANTWOOD HALL; Women Who Built Up Girls' Finishing School Take Quarrel to Court. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cargo-removed-from-celtic.html | Cargo Removed From Celtic. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/swarthmore-lists-games-virginia-added-to-schedule-for-1929-football.html | SWARTHMORE LISTS GAMES.; Virginia Added to Schedule for 1929 Football Team. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/easier-said-than-done.html | EASIER SAID THAN DONE. | True | | C1B 10744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/greatest-program-of-sports-in-history-planned-for-chicago-worlds.html | Greatest Program of Sports in History Planned for Chicago World's Fair in 1933 | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/mendez-resumes-flight-to-bogota-leaves-canal-zone-where-he-arrived.html | MENDEZ RESUMES FLIGHT TO BOGOTA; Leaves Canal Zone, Where He Arrived Dec. 1 From New York, for Cartagena. DUKE STARTS MAIL SERVICE Does 300-Mile Trip From France Field to Lima, Costa Rica, in 3 Hours 23 Minutes. Duke Meets Hard Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/luncheon-for-frof-sophie-c-hart.html | Luncheon for Frof. Sophie C. Hart. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/society-matrons-dance-400-guests-at-philadelphia-ball-for-young.html | SOCIETY MATRONS DANCE.; 400 Guests at Philadelphia Ball for Young Married Couples. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/japan-thanks-bristol-expresses-pleasure-at-admirals-presence-at.html | JAPAN THANKS BRISTOL.; Expresses Pleasure at Admiral's Presence at Naval Review. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/justices-lose-clerks-by-high-court-ruling-ten-city-aides-appointed.html | JUSTICES LOSE CLERKS BY HIGH COURT RULING; Ten City Aides Appointed Illegally at $3,000 a Year, Declares Appellate Division. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/court-slashes-fees-in-aged-indians-suit-contingent-agreement-cut.html | COURT SLASHES FEES IN AGED INDIAN'S SUIT; Contingent Agreement Cut, but Law Firms Get $139,282 of $500,000 Gift to Baptists. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/chilean-monastery-fire-kills-monk.html | Chilean Monastery Fire Kills Monk. | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 10744 |
| 1928-12-29 | 1928-12-29 | https://www.nytimes.com/1928/12/29/archives/cow-eats-money-laid-on-post-to-entice-owner-to-sell-her.html | Cow Eats Money Laid on Post To Entice Owner to Sell Her | True | Wireless to THE NEW YORK TIMES. | C1B 10744 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/damrosch-musicale.html | DAMROSCH MUSICALE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/harvard-captures-chess-tournament-chevalier-by-drawing-with-miller.html | HARVARD CAPTURES CHESS TOURNAMENT; Chevalier, by Drawing With Miller of Yale in Adjourned Game, Brings Close Victory. YALE FINISHES SECOND Trails Crimson's 10-6 With 9-7.-- Ell Rally on Final Day Just Misses Taking Trophy. Set Back in Final Round. Southard Is Beaten. Chevalier Wins in 85 Moves. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/scholastic-sports-expanded-widely-psal-alone-lists-475000-boys-and.html | SCHOLASTIC SPORTS EXPANDED WIDELY; P.S.A.L. Alone Lists 475,000 Boys and 80,000 Girls as Active During Past Year. NEWTOWN HIGH EXCELLED Teams Won Basketball and Golf Titles, and Member Captured Harriers' Championship. Thousands in Basketball. Three Outstanding Elevens. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/acquire-coast-ice-cream-chain.html | Acquire Coast Ice Cream Chain. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/big-troop-carriers-in-royal-air-force-british-rescues-from-kabul.html | BIG TROOP CARRIERS IN ROYAL AIR FORCE; British Rescues From Kabul Direct Attention to Development in Empire Defense.PLANES REPLACE FORTSAre Also Used to Transport Sickand Wounded Quickly to Distant Hospitals. Large Force Not Needed. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/silkworth-victor-at-travers-island-captures-scratch-cup-at-ny-ac.html | SILKWORTH VICTOR AT TRAVERS ISLAND; Captures Scratch Cup at N.Y. A.C. Traps by Shoot-Off After Four Gunners Are Tied. FROEHLICH WINS HANDICAP Hunt With 95 Triumphs at Mineola --Allers Leads in Bergen Beach Club Shoot. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/holiday-activities-out-of-town-tapestry-from-flemish-looms-once-in.html | HOLIDAY ACTIVITIES OUT OF TOWN; Tapestry From Flemish Looms, Once in Castle of La Croix de l'Orne, Acquired by Toledo Museum--Events in Other Cities In Cleveland. In Chicago. In Minneapolis. In Worcester, Mass. In Louisiana. In Oklahoma. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/evelvn-law-weds-harry-jans.html | Evelvn Law Weds Harry Jans. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/estate-sells-bronx-holdings.html | Estate Sells Bronx Holdings. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ice-skating-honors-won-by-europeans-chance-of-jaffe-us-for-olympic.html | ICE SKATING HONORS WON BY EUROPEANS; Chance of Jaffe, U.S., for Olympic Title Was Lost When 10,000Meter Event Was Canceled. Thunberg Won Title. Brooklyn Skater Triumphed. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/greenwich-tax-list-gains-total-is-104631076-being-an-increase-of.html | GREENWICH TAX LIST GAINS.; Total Is $104,631,076, Being an Increase of $10,860,075. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fog-covers-all-germany-berlin-flying-service-suspended-blanket.html | FOG COVERS ALL GERMANY.; Berlin Flying Service Suspended--Blanket Half-Mile High. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/appeals-board-upheld-court-rules-against-cigar-stand-on-factory.html | APPEALS BOARD UPHELD.; Court Rules Against Cigar Stand on Factory Stairway. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/heldman-gets-hearing-in-ohio-wife-slaying-moral-murderer-of-woman.html | HELDMAN GETS HEARING IN OHIO WIFE SLAYING; 'Moral Murderer' of Woman Who Killed Fearn Seeks to Force State's Hand. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shoe-imports-expand-womens-footwear-receipts-double-the-1927.html | SHOE IMPORTS EXPAND.; Women's Footwear Receipts Double the 1927 Figures. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/missouri-pacific-places-orders.html | Missouri Pacific Places Orders. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cyanide-found-in-murder.html | CYANIDE FOUND IN MURDER. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mayflower-descendants-to-have-a-dinnerdance.html | MAYFLOWER DESCENDANTS TO HAVE A DINNER-DANCE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/insurance-and-budgeting-economic-bureau-gives-advice-about-premium.html | INSURANCE AND BUDGETING.; Economic Bureau Gives Advice About Premium Payments. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/two-initial-dividends-declared-by-roovers-brothers-and.html | TWO INITIAL DIVIDENDS.; Declared by Roovers Brothers and Flintkote--Other Actions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marquette-club-party-to-welcome-new-year.html | MARQUETTE CLUB PARTY TO WELCOME NEW YEAR | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/planes-visit-costa-rica-fifteen-army-craft-from-panama-will-return.html | PLANES VISIT COSTA RICA.; Fifteen Army Craft From Panama Will Return Tomorrow. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/2-contests-decided-in-chess-league-play-cohen-penn-beats-grossman.html | 2 CONTESTS DECIDED IN CHESS LEAGUE PLAY; Cohen, Penn, Beats Grossman, C.C.N.Y.--Willman Draws With Hassialis, Columbia. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-hundredfold-increase.html | A HUNDREDFOLD INCREASE. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-world-as-a-new-year-opens-emil-ludwig-outlines-the-problems.html | THE WORLD AS A NEW YEAR OPENS; Emil Ludwig Outlines the Problems the Nations Must Face in Their Search for Sure Peace and The Advances, Chiefly in the Realm of Science, for Which the Closing Year Is Notable THE WORLD AS A NEW YEAR OPENS | True | By Emil Ludwig | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-news-of-europe-in-weekend-cables-fine-year-in-france-finances.html | THE NEWS OF EUROPE IN WEEK-END CABLES; FINE YEAR IN FRANCE Finances in Order, Business Good and People Back to Thrift Habit. WAR RUINS ALL REBUILT Foreign Debt the Only Cloud-- Public Wins Revolt on Fixed Christmas Eve Suppers. Year Opened in Doubt. French Define "Just" Settlement. Change of Government Seen. FRANCE REJOICES AT THRIVING YEAR | True | By P.j. Philip. Special Cable To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/holiday-trade-here-heavy-postchristmas-buying-increased-by.html | HOLIDAY TRADE HERE HEAVY.; Post-Christmas Buying Increased by Distribution of Bonuses. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-national-conference-on-housing-will-be-held-in-philadelphia-jan.html | A National Conference on Housing Will Be Held in Philadelphia Jan. 28. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lively-touches-in-the-new-togs-attractive-variations-from-the-style.html | LIVELY TOUCHES IN THE NEW TOGS; Attractive Variations From the Style in Winter Sports Costumes Offered by the Designers | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/accused-of-coercing-bronx-milk-dealers-two-employes-seized-after.html | ACCUSED OF COERCING BRONX MILK DEALERS; Two Employes Seized After Wynne Asks State to Investigate a "Chain Association." | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/month-closes-quietly-credit-queries-show-average-order-rose-but.html | MONTH CLOSES QUIETLY, CREDIT QUERIES SHOW; Average, Order Rose, but Level Was 3 Per Cent Lower Than Year Ago. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/old-family-holdings-sold-on-long-island-springsteen-estate-in.html | OLD FAMILY HOLDINGS SOLD ON LONG ISLAND; Springsteen Estate in Queens and Miller Place Acreage Bought by Developers. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/more-rail-bonds-mature.html | MORE RAIL BONDS MATURE. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/soviet-plea-rejected-by-arms-chairman-loudon-tells-litvinoff.html | SOVIET PLEA REJECTED BY ARMS CHAIRMAN; Loudon Tells Litvinoff Commission Cannot Meet BeforeDate Already Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/holmes-to-dedicate-jerusalem-centre-nathan-straus-selects-pastor.html | HOLMES TO DEDICATE JERUSALEM CENTRE; Nathan Straus Selects Pastor for Ceremony Jan. 31 at Hadassah Welfare Plant. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-weight-of-a-skyscraper.html | The Weight of a Skyscraper. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/campanini-victor-in-havana-feature-second-choice-at-7-to-2-comes.html | CAMPANINI VICTOR IN HAVANA FEATURE; Second Choice at 7 to 2 Comes From Behind in the Stretch to Win by 4 Lengths. TUTTI FRUTTI IS SECOND Takes Place by Length and a Half From Single Star, the Favorite --Scissors First in Opener. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hockey-game-success-assured-harvardtoronto-match-in-aid-of-united.html | HOCKEY GAME SUCCESS ASSURED; Harvard-Toronto Match in Aid of United Parents' Associations Enlists a Wide Patronage | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/75000-seek-licenses-swamp-auto-bureau-rush-for-1929-plates-exhausts.html | 75,000 SEEK LICENSES; SWAMP AUTO BUREAU; Rush for 1929 Plates Exhausts Supply in Manhattan--Club Gives Aid Today. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/channing-drops-out-of-quebec-dog-derby-veteran-boston-musher-will.html | CHANNING DROPS OUT OF QUEBEC DOG DERBY; Veteran Boston Musher Will Not Drive This Year, but Will Enter Team. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-background-for-the-chinese-news.html | A Background for the Chinese News | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cascade-bore-open-soon-first-passenger-trains-to-be-run-through.html | CASCADE BORE OPEN SOON.; First Passenger Trains to Be Run Through Tunnel on Jan. 12. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/penn-state-quintet-jolts-detroit-3118-jacobson-and-reinhold-lead.html | PENN STATE QUINTET JOLTS DETROIT, 31-18; Jacobson and Reinhold Lead the Attack of Winners, Who Rally Strongly in Last Half. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/music-here-and-abroad-school-orchestra-contest-a-forgotten-composer.html | MUSIC HERE AND ABROAD; SCHOOL ORCHESTRA CONTEST. A FORGOTTEN COMPOSER. MOOR PIANO HEARD. COVENT GARDEN OPERA. PAUL ALLEN'S SYMPHONY. OPERA IN EUROPE. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/martin-picks-baltimore-plans-largest-atlantic-coast-airplane-plant.html | MARTIN PICKS BALTIMORE.; Plans Largest Atlantic Coast Airplane Plant There. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bo-officials-promoted-ainslie-succeeds-shipley-as-general-passenger.html | B.&O. OFFICIALS PROMOTED; Ainslie Succeeds Shipley as General Passenger Agent--Others Advanced. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ask-brighter-lights-to-lure-our-rich-people-of-monaco-want-more.html | ASK BRIGHTER LIGHTS TO LURE OUR RICH; People of Monaco Want More Millionaires to Lose Money at Monte Carlo. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/robert-burns-letter-brought-to-america-contains-manuscript-of.html | ROBERT BURNS LETTER BROUGHT TO AMERICA; Contains Manuscript of Famous Song 'Oh My Love's Like the Red, Red, Rose.' | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/football-retained-its-popular-appeal-vast-throngs-at-games-showed.html | FOOTBALL RETAINED ITS POPULAR APPEAL; Vast Throngs at Games Showed Interest in Leading College Sport Was Undiminished. FAR WEST OUTSTANDING Stanford's Victory Over Army and Oregon Aggies' Triumph Over N.Y.U. Were High Lights. Coast Teams Victorious. Boston College Topped Records. Host of Individual Stars. | True | By Allison Danzig. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/rubber-exchange-plans-to-add-stock-considers-special-department-for.html | RUBBER EXCHANGE PLANS TO ADD STOCK; Considers Special Department for Securities Not Now on "Big Board" or the Curb. WIDE TRADING IS SEEN Shares of Many Far East Companies Would Find Market-- Way to Simplify Names Suggested. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fox-buys-hotel-touraine-boston-site-for-a-10000000-theatre-and.html | FOX BUYS HOTEL TOURAINE; Boston Site for a $10,000,000 Theatre and Office Building Chosen. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tilden-ban-marked-1928-tennis-season-his-dramatic-attempt-to-regain.html | TILDEN BAN MARKED 1928 TENNIS SEASON; His Dramatic Attempt to Regain Davis Cup From FranceAlso Was Outstanding. MISS WILLS STILL SUPREME Won All Major Women's Titles--Cochet Took United States and French Championships. Reinstatement Expected Soon. Youngsters Take Up Burden. Tilden's Victory Notable. | True | By Allison Danzig. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/radio-treaty-goes-into-effect-status-of-amateur-operators-is.html | RADIO TREATY GOES INTO EFFECT; Status of Amateur Operators Is Defined in International Agreement That Is OperativeOn Jan. 1 Three Parts to Treaty. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/home-making-centre-exhibition-to-develop-good-taste-will-open-this.html | HOME MAKING CENTRE.; Exhibition to Develop Good Taste Will Open This Month. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/7th-regt-polo-victor-defeats-governors-island-trio-7-to-3-in-indoor.html | 7TH REGT. POLO VICTOR.; Defeats Governors Island Trio, 7 to 3, in Indoor Contest. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bloodspattered-portraits-of-french-revolutionary-leaders-the.html | Blood-Spattered Portraits of French Revolutionary Leaders; The Tumbrils Jolt Spectrally in and Out of M. Beraud's Pages About Rabespierre, Danton, Marat and Others | True | By T.r. Yearra | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/argentine-railway-plans-new-depot.html | Argentine Railway Plans New Depot. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/search-for-liquor-find-dynamite.html | Search for Liquor, Find Dynamite. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/says-party-rows-tormented-vare-physician-declares-senatorelect-went.html | SAYS PARTY ROWS TORMENTED VARE; Physician Declares Senator-Elect Went to Florida to Avoid Hordes of Callers. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/general-business-optimistic-for-1929-reports-from-federal-reserve.html | GENERAL BUSINESS OPTIMISTIC FOR 1929; Reports From Federal Reserve Districts Especially Hopeful for First Quarter.LULL IN BASIC INDUSTRIESOperations Affected by AnnualInventories and Holidays-- --Steel Market Steady. MONEY TEMPORARILY DEAR Moderate Relaxation Expected inFew Days--New Advance ofStocks Predicted. Basic Industries Quieter. Commodity Markets Stable. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/berlin-doubles-shipping-by-waterways-in-4-years.html | Berlin Doubles Shipping By Waterways in 4 Years | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/budgeting-neglected-in-us-says-bureau-serious-business-in-england.html | BUDGETING NEGLECTED IN U.S., SAYS BUREAU; Serious Business in England, but a Fad Here, Federal Government Declares. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/three-plays-for-the-library-mr-cohens-oscar-wilde-is-mildly.html | Three Plays for the Library; Mr. Cohen's "Oscar Wilde" Is Mildly Amusing--Chesterton's "Doctor Johnson" Is Witty--"Bonaparate" Is Noisy | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/realtors-to-study-farm-problem.html | Realtors to Study Farm Problem. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/years-bond-calls-are-1993364782-redemptions-before-maturity.html | YEAR'S BOND CALLS ARE $1,993,364,782; Redemptions Before Maturity $400,000,000 Greater Than in 1927. PART MADE FROM SURPLUS Aggregate of $61,932,350 for December Smallest for Any Month in 1928. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/basketball-gained-added-popularity-new-and-larger-arenas-opened.html | BASKETBALL GAINED ADDED POPULARITY; New and Larger Arenas Opened During Year and Crowds Showed Increase. Penn Won Eastern Title. Mississippi Victor in South. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/preparing-the-beaux-arts-fete-suggestions-for-suitable-costumes-are.html | PREPARING THE BEAUX ARTS FETE; Suggestions for Suitable Costumes Are Made by the Committee--Ticket Sale Is Now Under Way | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/completing-the-sports-costume.html | COMPLETING THE SPORTS COSTUME | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fund-of-historians-passes-224000-indiana-far-exceeds-its-quota-prof.html | FUND OF HISTORIANS PASSES $224,000; Indiana Far Exceeds Its Quota --Prof. J.H. Robinson Heads the National Body. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/roads-buying-equipment-illinois-central-orders-15-engines-reading.html | ROADS BUYING EQUIPMENT.; Illinois Central Orders 15 Engines--Reading to Get Gas-Electric Cars. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bowling-enlisted-new-enthusiasts-increased-interest-is-noted-abroad.html | BOWLING ENLISTED NEW ENTHUSIASTS; Increased Interest Is Noted Abroad in the Game as Played Throughout This Country. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/british-columbia-tops-mining-record-5700000ton-ore-output-indicated.html | BRITISH COLUMBIA TOPS MINING RECORD; 5,700,000-Ton Ore Output Indicated for 1928 Exceeds PastPeak by 1,000,000 Tons.VALUE PUT AT $64,685,691Dividends Will Set a New Mark at$11,500,000--Standard ExchangeAgain Doubles Facilities. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/age-and-size-of-clams.html | AGE AND SIZE OF CLAMS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-music-to-be-heard-ten-orchestral-programs-in-coming-week.html | NEW MUSIC TO BE HEARD; Ten Orchestral Programs in Coming Week Besides Today's Beethoven on Air FREE TO THE PUBLIC. CHORAL MUSIC. AN AMERICAN SINGER. BOY VIOLINIST'S TOUR. VARIOUS MUSIC EVENTS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/religious-courses-adopted-by-nyu-five-are-to-be-opened-in-school-of.html | RELIGIOUS COURSES ADOPTED BY N.Y.U.; Five Are to Be Opened in School of Education Feb. 4--Full Program Approved. S.L. HAMILTON TO BE HEAD Dean Says Department Is Created to Meet Demand of Moral and Spiritual Growth. To Offer Five Courses. Dean Explains Plans. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/giving-thought-to-our-new-airports-architects-and-engineers-have.html | GIVING THOUGHT TO OUR NEW AIRPORTS; Architects and Engineers Have the Opportunity to Create Landing Fields That Will Combine Utility and Beauty, Thus Avoiding the Mistakes of Builders of the Early Rail Terminals GIVING THOUGHT TO AIRPORTS | True | By H.i. Brock | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shipbuilders-fear-ruin-of-big-yards-council-wants-secretary-of-the.html | SHIPBUILDERS FEAR RUIN OF BIG YARDS; Council Wants Secretary of the Navy to Give Cruiser Contracts to Needy Concerns. WAR ACTIVITY RECALLED Industry Was Created to Build Warships and Then Neglected, Leaders Declare. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/kentucky-papers-uniting-owners-of-owensboro-inquirer-buy-the.html | KENTUCKY PAPERS UNITING.; Owners of Owensboro Inquirer Buy The Messenger From Woodson. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/round-the-world-day-for-columbia-alumni-annual-festivities-on-feb.html | 'ROUND THE WORLD' DAY FOR COLUMBIA ALUMNI; Annual Festivities on Feb. 17 Will Be Held Here and in Foreign Cities at Same Time. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cagle-to-wed-next-year.html | Cagle to Wed Next Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/trapshooters-active-during-the-past-year-sport-maintained.html | TRAPSHOOTERS ACTIVE DURING THE PAST YEAR; Sport Maintained Popularity All Over Country--Andrews Won Grand American Handicap. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/says-grip-will-miss-reich-berlin-health-chief-shows-epidemic-as.html | SAYS GRIP WILL MISS REICH.; Berlin Health Chief Shows Epidemic as 15-Year Wave. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/efficient-police-protect-peking-chinese-city-long-noted-for-its-for.html | EFFICIENT POLICE PROTECT PEKING; Chinese City Long Noted for its Force of Semi-Paternal Guardians. HAVE RIFLES AND BAYONETS But These They Seldom Have to Use--Pay Is Small and Generally In Arrears. Strict Watch on Firearms. Some Perquisites Cut Off. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/our-citizens-among-pioneers-in-trade-with-latin-america-some.html | OUR CITIZENS AMONG PIONEERS IN TRADE WITH LATIN AMERICA; Some Families From the United States Have Kept Up the Close Relations for Generations | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/to-continue-bureya-colonization.html | To Continue Bureya Colonization. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/versatility-wins-success-kansas-pooh-bah-covers-wide-field-of.html | VERSATILITY WINS SUCCESS.; Kansas Pooh Bah Covers Wide Field of Endeavor. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/seek-plan-to-widen-acceptance-market-bankers-consider-change-in.html | SEEK PLAN TO WIDEN ACCEPTANCE MARKET; Bankers Consider Change in Distribution of Bills, Now Held Chiefly by Reserve. DEALERS' MEETING LIKELY Conference Expected Within Week, With Banking Officials in Attendance. MARKET GROWS STEADILY Reorganization Desired to Prevent Possible Tightening of Commercial Credit. Reserve Banks' Attitude. Market Here Growing. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/aau-events-today-will-hold-final-title-run-and-walk-of-season-this.html | A.A.U. EVENTS TODAY.; Will Hold Final Title Run and Walk of Season This Afternoon. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/won-surf-casting-title-charles-vollum-philadelphia-annexed-years.html | WON SURF CASTING TITLE.; Charles Vollum, Philadelphia, Annexed Year's Honors. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/german-to-redeem-belgianheld-marks-great-sum-was-spent-for-supplies.html | GERMAN TO REDEEM BELGIAN-HELD MARKS; Great Sum Was Spent for Supplies by Soldiers During theOccupation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wheat-prices-drop-as-bears-attack-march-reaches-a-new-low-mark-on.html | WHEAT PRICES DROP AS BEARS ATTACK; March Reaches a New Low Mark on the Crop--May and December Go Down. EXPORT DEMAND IS SLOW Liquidation Forces December Corn 1 1/8 Cents Lower--Oats Close Uneven. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/slot-wing-useful-in-lake-landings-its-success-in-ontario-in-the.html | SLOT WING USEFUL IN LAKE LANDINGS; Its Success in Ontario in the Forest World Aircraft Show. Unlisted Men as Fliers. Airplane Clubs in Canada. New Canadian Airports. Grouse By Plane. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fund-left-to-dartmouth-aa-maxwells-will-gave-50000-for-college.html | FUND LEFT TO DARTMOUTH; A.A. Maxwell's Will Gave $50,000 for College Library. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/youth-and-age-in-britain-rivals-for-business-control-new-men-force.html | YOUTH AND AGE IN BRITAIN RIVALS FOR BUSINESS CONTROL; New Men Force a Reluctant Older Generation to Adopt Modern Methods | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/we-have-failed-in-our-duty-to-a-highly-useful-citizen-howard.html | WE HAVE FAILED IN OUR DUTY TO A HIGHLY USEFUL CITIZEN; Howard Coffin's Emergence as Host to the President Recalls His Wonderful Work During the War | True | GROSVENOR CLARKSON. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/retailers-foresee-good-trade-in-1929-leading-merchants-impressed.html | RETAILERS FORESEE GOOD TRADE IN 1929; Leading Merchants Impressed With Favorable Prospects of New Year. CHAIN GROWTH NOT FEARED Scientific Management, Stress on Style and Less Waste Held Outstanding Needs. Sees More Retail Mergers. Style Factor Dominant. Warns Against Retail Waste. Agriculture Shows Gains. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/man-stabbed-dead-woman-is-arrested-policeman-says-she-admits-kill.html | MAN STABBED DEAD; WOMAN IS ARRESTED; Policeman Says She Admits Killing Childhood Friend in Self-Defense. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/paris-applauds-bach-in-lighter-vein-folkdance-festival-english.html | PARIS APPLAUDS BACH IN LIGHTER VEIN; FOLK-DANCE FESTIVAL. ENGLISH CHURCH MUSIC. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/women-athletic-heads-meet-here-this-week-opposition-to-feminine.html | WOMEN ATHLETIC HEADS MEET HERE THIS WEEK; Opposition to Feminine Participation in the Olympics Expected to Develop at Session. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/may-mcavoy-to-wed-m-cleary.html | May McAvoy to Wed M. Cleary. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/workers-for-peace.html | WORKERS FOR PEACE. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/palace-is-ready-for-car-display-building-revamped-to-house-hundreds.html | PALACE IS READY FOR CAR DISPLAY; Building Revamped to House Hundreds of New Automobiles and Accessories-- Many Improvements in Engines and Chassis Mere Power. | True | By Frederick C. Russell. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hoover-will-defer-fully-to-coolidge-in-pending-matters-on-this.html | HOOVER WILL DEFER FULLY TO COOLIDGE IN PENDING MATTERS; On This Basis, He Will Keep "Hands Off" Affairs Before Present Congress. CAPITAL VISIT TO BE BUSY Appointments Made by Radio -- President-Elect Studies Inter-American Aviation. FORESEES NATIONS JOINED Plans Made on the Utah for a Notable Celebration of the New Year. Gets Recreation Aboard Ship. Views Flying as Aid to Peace. Our Interests Still Small. New Year Celebration Planned. Customs Scrutiny to Be Waived. | True | By L. C. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/has-too-much-wild-life-utahs-conservation-of-came-has-made.html | HAS TOO MUCH WILD LIFE.; Utah's Conservation of Came Has Made Thinning Out Necessary. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/housing-needs-on-lower-east-side-joseph-platzker-says-demand-is.html | HOUSING NEEDS ON LOWER EAST SIDE; Joseph Platzker Says Demand Is Virtually Non-Existent for $5 Rooms. WANT BETTER FACILITIES Nine Hundred Applications for $10 Rooms in Renovated Building on Houston Street. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/many-notable-men-died-during-year-general-wingate-founder-and-head.html | MANY NOTABLE MEN DIED DURING YEAR; General Wingate, Founder and Head of the P.S.A.L., and Hughey Jennings Among Them. FOLWELL LOST TO SPORT Shocker, Lavigne, Vail, Fogel, Gassidy and Donovan Were Among Others Who Passed Away. 20 Football Players Killed. Three Noted Drivers Lost. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shows-need-of-research-dr-merriam-says-scientific-inquiry-helps.html | SHOWS NEED OF RESEARCH.; Dr. Merriam Says Scientific Inquiry Helps Spread Truth. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fascination-and-beauty-in-two-books-about-persia-gertrude-bell.html | Fascination and Beauty in Two Books About Persia; Gertrude Bell Gives Us Glimpses and Outlines-- A Broad, Rich and Glowing Canvas in Mirza Mahmoud | True | By Richard le Gallienne | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pioneer-japanese-dies-gannenmono-in-hawaii-now-reduced-to-one.html | PIONEER JAPANESE DIES.; "Gannenmono" in Hawaii Now Reduced to One Member. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/trees-for-capital.html | TREES FOR CAPITAL. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-grand-guignol-has-a-new-bill-and-all-is-well.html | THE GRAND GUIGNOL HAS A NEW BILL, AND ALL IS WELL | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/73125000-granted-to-states-for-roads-jardine-apportions-fund-for.html | $73,125,000 GRANTED TO STATES FOR ROADS; Jardine Apportions Fund for Highway Building in Next Fiscal Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sierra-and-his-plays.html | SIERRA AND HIS PLAYS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/opposes-licensing-of-kentucky-falls-nationwide-group-fights-power.html | OPPOSES LICENSING OF KENTUCKY FALLS; Nation-Wide Group Fights Power Project, Said to Be Insulls, on the Cumberland.FALLS A 'NATURAL WONDER' Du Pont Offer to Obtain It for aPark Is Brought Out in Brief to the Power Commission. Du Pont's Offer Pointed To. OPPOSES LICENSING OF KENTUCKY FALLS 'Generous to the Power Company.' | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/1929-means-much-to-japan-coming-year-marks-anniversary-of-many.html | 1929 MEANS MUCH TO JAPAN; Coming Year Marks Anniversary of Many Events in That Country's History | True | ERNEST W. CLEMENT. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/varied-causes-receiving-aid-christodora-ball-bids-are-send.html | VARIED CAUSES RECEIVING AID; Christodora Ball Bids Are Send Out--Bridge Party To Help Children | True | Photograph by Kesslere. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dog-dives-under-danube-ice-and-rescues-two-children.html | Dog Dives Under Danube Ice And Rescues Two Children | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/urges-goodwill-teaching-rabbi-harris-says-antagonism-often.html | URGES GOOD-WILL TEACHING; Rabbi Harris Says Antagonism Often Originates in Sunday School. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-soul-of-keats-laid-bare-in-his-set-of-shakespeare-dr-spurgeon.html | The Soul of Keats Laid Bare In His Set of Shakespeare; Dr. Spurgeon Bases a Study of Poetic Affinity on His Newly Discovered Marginalia | True | By Percy Hutchison | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/doctors-meet-in-cuba-panamerican-medical-association-holds-its.html | DOCTORS MEET IN CUBA.; Pan-American Medical Association Holds Its First Congress. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reigh-count-proved-outstanding-horse-his-victories-during-year.html | REIGH COUNT PROVED OUTSTANDING HORSE; His Victories During Year Included Winning of theKentucky Derby.HIGH STRUNG BEST JUVENILE Also Was Biggest Money Winner of 1928--McLean StableTopped List of Owners. Sport Revived on Coast. Won the Kentucky Derby. | True | By Bryan Field. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sells-parcel-in-lawrence-li.html | Sells Parcel in Lawrence, L.I. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tiberius-casear-was-the-ablest-man-in-rome-in-a-new-life-of-the.html | Tiberius Casear Was the Ablest Man in Rome; In a New Life of the Emperor Mr. Baker Discounts Some Orgiastic Legends About Him | True | By L.y. Updegraff | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/barry-world-champion-loses-tyne-sculling-final-to-payne.html | Barry, World Champion, Loses Tyne Sculling Final to Payne | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/glemby-furnishings-are-up-for-auction-700-lots-from-glassware-to.html | GLEMBY FURNISHINGS ARE UP FOR AUCTION; 700 Lots, From Glassware to Armor, Have Been Catalogued-- Objects Now on View. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/television-is-prominent-in-predicions-for-1929-opinions-differ-in.html | TELEVISION IS PROMINENT IN PREDICIONS FOR 1929; Opinions Differ in Regard to Vision Receivers During Coming Year-- Davis Foresees Use of Screen-Grid Tube Making Sets More Compact--Expansion of Audience Expected | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/june-tragedy-bars-serbcroat-accord-latters-withdrawal-leaves-no.html | JUNE TRAGEDY BARS SERB-CROAT ACCORD; Latters' Withdrawal Leaves No Parliamentary Contact of the Two Factions. MODERATION IS HOPED FOR Trial of Ratchitch, Who Shot Leaders of Opposition, May Lead to Change in Attitude. Croats Maintain Boycott. Break Is Now Complete. JUNE TRAGEDY BARS SERB-CROAT ACCORD The Croats Are Different. Belgrade an Apt Pupil. Consolidation Is Difficult. A Successor Still Lacking. Politics Is Self-Sufficient. Opposition Stays Out. | True | By Clair Price. Special Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-125-hp-series-produced-by-auburn.html | NEW 125 H.P. SERIES PRODUCED BY AUBURN | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/deep-thought-wins-at-tijuana-track-sevenyearold-gelding-is-victor.html | DEEP THOUGHT WINS AT TIJUANA TRACK; Seven-Year-Old Gelding Is Victor for the Fourth Time at the Meeting. WAIMANU TAKES THE PLACE Honolulu Mare Trails by 4 Lengths,With Buckeye Belle Third, in Six-Furlong Dash. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tax-refund-lists-for-10-more-states-millions-have-been-paid-by.html | TAX REFUND LISTS FOR 10 MORE STATES; Millions Have Been Paid by Treasury in Connecticut, Rhode Island and Maryland. MANY ESTATES WON CLAIMS Heirs of Hannah J. Bennett of New Haven Received $205,662 in Two Refunds. LARGE SUMS IN DELAWARE Hercules Powder Company Got Back $268,107--Maine Concern Received $259,356. CONNECTICUT. Federal Tax Reimbursements in East, South and West CONNECTICUT. RHODE ISLAND. NEW HAMPSHIRE. MAINE. DELAWARE. MARYLAND. VIRGINIA. SOUTH CAROLINA. FLORIDA. UTAH. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/power-boat-association-to-award-56-medals-at-motor-boat-show.html | Power Boat Association to Award 56 Medals at Motor Boat Show; Drivers Officially Credited With Records Made During Past Season To Receive Honors of Grand Central Palace--Mark Had To Be Made by Amateur With Eligible Motor. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/finds-more-women-seeking-citizenship-head-of-society-says-his.html | FINDS MORE WOMEN SEEKING CITIZENSHIP; Head of Society Says His Survey Shows They Made 25% of All Applications in 1928.RISE DATES TO CABLE LAWTotal Number of Naturalization Pleas Was 233,000 This Year,Against 199,000 in 1927. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/7-german-youths-take-own-lives-boys-and-girls-from-13-to-19-commit.html | 7 GERMAN YOUTHS TAKE OWN LIVES; Boys and Girls From 13 to 19 Commit Suicide Chiefly for Failure in Studies. 'EDUCATION CRAZE BLAMED Three Despair as Examination Hopes Wane--Granddaughter of Froebel Found Shot. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/programs-of-the-week-seasons-first-carmen-copland-concerts-a-new.html | PROGRAMS OF THE WEEK; Season's First 'Carmen,' Copland Concerts, A New Year 'Fest' and Other Fare | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/alaska-yields-relics-of-early-americans-left-by-primitive-men.html | ALASKA YIELDS RELICS OF EARLY AMERICANS; LEFT BY PRIMITIVE MEN | True | By Harold McCracken.PHOTOGRAPH By Harold McCracken. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/americans-starred-in-olympic-swims-sweeping-triumph-proved-the-high.html | AMERICANS STARRED IN OLYMPIC SWIMS; Sweeping Triumph Proved the High Light of Aquatic Sports During Past Season. MANY RECORDS SHATTERED Deeds of Weissmuller, Grabbe, Miss Norelius and Others Added to U.S. Laurels. Starred in Dorsal Tests. Won Long Distance Events. | True | Photo by P.&A. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-maurtua-ill-in-hospital.html | Dr. Maurtua Ill in Hospital. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/all-shares-strong-in-counter-market-bank-industrial-chain-store-and.html | ALL SHARES STRONG IN COUNTER MARKET; Bank, Industrial, Chain Store and Insurance Issues Benefit at End of Active Week. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-hairdressing-aid.html | A HAIRDRESSING AID. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/berlin-renames-street-wipes-out-memory-of-battle-to-honor-austria.html | BERLIN RENAMES STREET.; Wipes Out Memory of Battle to Honor Austria. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/doormen-are-people.html | DOORMEN ARE PEOPLE | True | By Elizabeth Onativia. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/holiday-lull-holds-down-fabric-orders-little-change-seen-last-week.html | HOLIDAY LULL HOLDS DOWN FABRIC ORDERS; Little Change Seen Last Week in Various Lines-- Outlook Good for New Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mrs-marian-w-low-daughter-of-late-george-cabot-ward-dies-at-her.html | MRS. MARIAN W. LOW.; Daughter of Late George Cabot Ward Dies at Her Park Av. Home. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/purchases-on-staten-island.html | Purchases on Staten Island. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/too-much-style-emphasis-cotton-goods-executive-sees-more-gain-in.html | TOO MUCH STYLE EMPHASIS.; Cotton Goods Executive Sees More Gain In Pushing Staples. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/park-avenue-financing-prudence-bond-issue-of-1540000-on-new.html | PARK AVENUE FINANCING.; Prudence Bond Issue of $1,540,000 on New Apartment. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/building-new-steamer-new-england-steamship-co-to-put-boat-in.html | BUILDING NEW STEAMER.; New England Steamship Co. to Put Boat in Service on Sound. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/byproducts-our-great-prize-essay-contest-why-there-is-a-santa-claus.html | BY-PRODUCTS.; Our Great Prize Essay Contest. "WHY THERE IS A SANTA CLAUS." | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cricket-had-active-year-two-foreign-teams-visited-us-brooklyn-cc.html | CRICKET HAD ACTIVE YEAR.; Two Foreign Teams Visited U.S.-- Brooklyn C.C. Outstanding. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/upsets-and-crowds-marked-1928-sports-year-also-was-notable-for-many.html | UPSETS AND CROWDS MARKED 1928 SPORTS; Year Also Was Notable for Many Brilliant Feats in Various Fields. U.S. AGAIN SET THE PACE But Olympic Rivalry Revealed Improvement in Athletics Throughout World. 117,000 AT FOOTBALL GAME Baseball Record of 85,265 Set-- U.S. Supreme in Golf and Polo; Beaten by France in Tennis. Miss Wills Dominating Figure. Baseball Crowd Record Set. Turf Had Banner Season. UPSETS AND CROWDS MARKED 1928 SPORT Boxing Fell Below Standard. | True | By John Drebinger. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hotels-plan-fetes-for-record-crowds-report-unprecedented-number-of.html | HOTELS PLAN FETES FOR RECORD CROWDS; Report Unprecedented Number of Reservations for New Year's Eve Celebration. HARLEM CLUBS CHARGE $25 Scale of Prices Throughout City Ranges Widely-- Hovers Around $10 in Large Hotels. Waldorf to Have Big Crowd. HOTELS PLAN FETES FOR RECORD CROWDS 3,500 to Greet 1929 at McAlpin. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/says-bible-writers-erred-in-geography-prof-gs-duncan-holds-their.html | SAYS BIBLE WRITERS ERRED IN GEOGRAPHY; Prof. G.S. Duncan Holds Their Conception of the Cradle of Race Is Changing. ANCIENT MURALS FOUND Dyke of Offa In Wales Built In Eighth Century Termed a Remarkable Engineering Feat. Asia Viewed as Cradle of Race. Ancient Murals Discovered. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/at-the-box-offices-of-manhattans-playhouses-during-new-years-week.html | AT THE BOX OFFICES OF MANHATTAN'S PLAYHOUSES DURING NEW YEAR'S WEEK | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/icc-grants-frisco-bond-issue.html | I.C.C. Grants Frisco Bond Issue. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/rockefeller-deal-aids-retail-zone-that-and-waldorf-site-project.html | ROCKEFELLER DEAL AIDS RETAIL ZONE; That and Waldorf Site Project Called Important Factors for Shopping Centre. ASSURE PERMANENT BASIS Save New York Committee Pledges Continuance of Work Against Manufacturing. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Prophets at the Year-End. The Public's Position. Today and Four Years Ago. In the "200 Group." Foreign Exchange Reacts. Interest on Bonds Higher. Last Week's Movements of Gold. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shoddy-maker-kills-self-charles-mahoney-is-found-dead-in-office-at.html | SHODDY MAKER KILLS SELF; Charles Mahoney Is Found Dead In Office at Schenectady. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/national-building-december-increase-shown-in-heavy-construction.html | NATIONAL BUILDING.; December Increase Shown in Heavy Construction Work. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/frenchmen-discarding-beards-for-smoothshaven-faces.html | Frenchmen Discarding Beards For Smooth-Shaven Faces | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ocean-race-marked-year-in-yachting-victories-of-the-elena-and-nina.html | OCEAN RACE MARKED YEAR IN YACHTING; Victories of the Elena and Nina in Voyage to Spain Featured a Colorful Season. GROWING INTEREST SHOWN Long Island Sound and Down East Fleets Had Record Numbers in Their Regattas. Adversities End Happily. U.S. Fifth in Olympic Six-Meters. | True | By Grover Theis. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/landis-not-to-act-on-bribery-charge-denies-he-will-go-to-boston-on.html | LANDIS NOT TO ACT ON BRIBERY CHARGE; Denies He Will Go to Boston on Wednesday to Attend Sunday Baseball Inquiry. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/italy-to-scrap-school-history-books-they-will-be-replaced-by-volume.html | ITALY TO SCRAP SCHOOL HISTORY BOOKS; They Will Be Replaced by Volume Emphasizing Fascist Achievements and Aims. | True | Copyright, 1928, by the Chicago Tribune Co. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/homemaking-centre-to-open-tomorrow-exhibits-and-lectures-at-the.html | HOME-MAKING CENTRE TO OPEN TOMORROW; Exhibits and Lectures at the Grand Central Palace to Aid New York Housewives. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/horace-j-morse-90-today-still-an-active-broker.html | Horace J. Morse, 90 Today, Still an Active Broker | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/coaches-favor-new-fumble-rule-proposal-would-make-misplay-dead-if.html | COACHES FAVOR NEW FUMBLE RULE; Proposal Would Make Misplay Dead if Recovered by Defensive Eleven. SATISFIED BY OTHER RULES Roper, in Address at Closing New Orleans Session, Endorses NonScouting Plan. Roper Voices Criticism. Rockne on Teaching Methods. Coaches Will Aid Mexico. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pitt-quintet-beats-iowa-five-by-4539-losers-make-spectacular-rally.html | PITT QUINTET BEATS IOWA FIVE BY 45-39; Losers Make Spectacular Rally in Second Half After Trailing at 30 to 10. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chinese-soldiers-find-life-a-payasyougo-proposition.html | Chinese Soldiers Find Life A Pay-as-You-Go Proposition | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chicago-creates-a-court-especially-for-racketeers.html | Chicago Creates a Court Especially for 'Racketeers' | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/georgia-vs-california.html | GEORGIA VS. CALIFORNIA. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-small-island-of-dominica-lures-a-scientific-expedition.html | THE SMALL ISLAND OF DOMINICA LURES A SCIENTIFIC EXPEDITION | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/rights-of-tenant-with-unpaid-bills-family-bible-is-one-of-the.html | RIGHTS OF TENANT WITH UNPAID BILLS; Family Bible Is One of the Articles Which the Landlord Cannot Seize. UNDERSTAND LEASE TERMS Responsibilities and Privileges of Each Party Are Usually Well Defined. Rights of Tenant. Lease Requirements. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/broadway-block-at-public-auction-old-armory-site-assessed-at.html | Broadway Block at Public Auction; Old Armory Site Assessed at $2,000,000 | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-german-ships-held-up-by-strikes-owners-also-see-peak-of.html | NEW GERMAN SHIPS HELD UP BY STRIKES; Owners Also See Peak of Industrial Prosperity Passed andImmediate Outlook Gloomy.PLAN BIG FIGHT FOR TRADEBritain Alone Feared as Rival--OurMerchant Marine Deemed Headedfor Scrap Heap. Much Repair Work Lost. Our Rivalry Not Considered. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/peltzer-to-run-in-australia-ignores-german-officials.html | Peltzer to Run in Australia; Ignores German Officials | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-memorial-to-arbitration.html | A MEMORIAL TO ARBITRATION | True | ALICE STONE BLACKWELL. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/37-join-traffic-study-presidents-of-civic-organizations-to-meet-on.html | 37 JOIN TRAFFIC STUDY.; Presidents of Civic Organizations to Meet on Thursday. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/gov-smith-regrets-parting-with-zoo-furry-guests-at-the-albany.html | GOV. SMITH REGRETS PARTING WITH 'ZOO'; Furry Guests at the Albany Mansion Hold Firm Place in Executive's Affections. EXILE IS BRIEF FOR SOME Seven Dogs and Monkey to Resume Abode With Owners--F.D. Roosevelt to Get Pheasants. Two of Three Monkeys Exiled. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/coolidge-misses-on-his-first-deer-hunt-watches-unique-rodeo-rides.html | Coolidge Misses on His First Deer Hunt; Watches Unique Rodeo, Rides in Oxcart | True | From a Staff Correspondent of The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/future-debutantes-dance-the-senior-gettogethers-hold-their.html | FUTURE DEBUTANTES DANCE; The Senior Get-Togethers Hold Their Christmas Events. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/find-bomb-in-milan-palace-workmen-uncover-it-in-archbishops.html | FIND BOMB IN MILAN PALACE; Workmen Uncover It in Archbishop's House--Police Bare Another One. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/if-you-drive-yourself.html | IF YOU DRIVE YOURSELF | True | By Frederick C. Russell. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/more-about-magna-carta.html | MORE ABOUT MAGNA CARTA | True | MAY L. SHERIDAN. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/curtis-to-remain-till-inauguration-vice-presidentelect-says-his.html | CURTIS TO REMAIN TILL INAUGURATION; Vice President-Elect Says His Duty Is in Senate to Push Big Bills. BOWS TO THE PRESIDENT Floor Leader Was Urged by Coolidge to Stay and Guide Administration Program. Yields to Coolidge's Wishes. CURTIS TO REMAIN TILL INAUGURATION Allen and Reed Are Allies. Watson for the Leadership. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fire-exposition-in-paris-history-of-fire-fighting-will-be-shown-at.html | FIRE EXPOSITION IN PARIS.; History of Fire Fighting Will Be Shown at International Exhibition. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/25000-left-to-episcopal-missions.html | $25,000 Left to Episcopal Missions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/us-riders-retain-supremacy-in-polo-victory-over-argentina-in-great.html | U.S. RIDERS RETAIN SUPREMACY IN POLO; Victory Over Argentina in Great Series and Formation of New American Team Notable. OLD STARS WERE REPLACED Guest, Hopping and Harriman Teamed With Hitchcock to Form Fast and Powerful Combination. Two U.S. Teams Played. Cup Events Overshadowed. | True | By Robert F. Kelley. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/kent-cooper-greeted-in-cuba.html | Kent Cooper Greeted in Cuba. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/elting-gets-5-in-letter-conscience-gift-to-customs.html | Elting Gets $5 in Letter, Conscience Gift to Customs | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/deny-yale-rejected-harkness-gift.html | Deny Yale Rejected Harkness Gift. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/triple-bellas-hess-stock-directors-order-splitup-to-carry-out.html | TRIPLE BELLAS HESS STOCK.; Directors Order Split-Up to Carry Out Kinnear Purchase. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/americans-battle-ottawa-to-22-tie-strengthen-hold-on-first-place-in.html | AMERICANS BATTLE OTTAWA TO 2-2 TIE; Strengthen Hold on First Place in International Group in Overtime Fray in Garden. McVEIGH GETS TYING GOAL Tally Comes in Third Period of Hard-Fought Game--Senators Twice Take Lead. Boucher Scores for Ottawa. Simpson's Shot Disallowed. Conacher Makes Hard Drive. | True | By Grover Theis. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/russians-attack-vodka-monopoly-health-commissar-appeals-to-women-to.html | RUSSIANS ATTACK VODKA MONOPOLY; Health Commissar Appeals to Women to Aid Campaign Against Abuse of Drink. HOME BREW SCORED ALSO Lowering of Industrial Productivity After Holidays Reported in Press Is Blamed on Spirits. Appeals to Women. Official Sales Scored. | True | By Walter Duranty. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/triumphed-at-rugby-hamilton-tigers-took-football-championship-of.html | TRIUMPHED AT RUGBY.; Hamilton Tigers Took Football Championship of Canada. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pirate-six-beats-maroons-wins-overtime-battle-3-to-2-smith-tallying.html | PIRATE SIX BEATS MAROONS.; Wins Overtime Battle. 3 to 2. Smith Tallying Winning Goal. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/goncourt-and-femina-prize-awards.html | Goncourt and Femina Prize Awards | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plan-danzig-auto-plant-studebakers-will-assemble-cars-there-in.html | PLAN DANZIG AUTO PLANT.; Studebakers Will Assemble Cars There in Immediate Future. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/paris-hotel-staff-stops-work-to-hear-paderewski-practice.html | Paris Hotel Staff Stops Work To Hear Paderewski Practice | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/latinamerican-scholarships.html | LATIN-AMERICAN SCHOLARSHIPS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mr-truex-becomes-an-actormanager-his-first-choice-turns-out-to-be.html | MR. TRUEX BECOMES AN ACTOR-MANAGER; His First Choice Turns Out to Be Not So Good, but London Finds Compensation in a War Play | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/building-safety-work-committee-will-study-many-special-phases-next.html | BUILDING SAFETY WORK.; Committee Will Study Many Special Phases Next Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/von-elm-with-136-keeps-coast-lead-former-national-amateur.html | VON ELM WITH 136 KEEPS COAST LEAD; Former National Amateur Titleholder Has 71 in Second Round of Long Beach (Cal.) Open. HAGEN IN SECOND PLACE Brilliant 66, Seven Under Par, Brings His Total to 137--Al Espinosa Ties for Third. Schmutte Gets a 67. Drives Out of Bounds. VON ELM WITH 136 KEEPS COAST LEAD | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/doubts-amundsen-report-oslo-paper-states-bottle-was-of-a-kind-not.html | DOUBTS AMUNDSEN REPORT; Oslo Paper States Bottle Was of a Kind Not Known on Plane. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/etchebaster-took-court-tennis-title-his-defeat-of-covey-for-worlds.html | ETCHEBASTER TOOK COURT TENNIS TITLE; His Defeat of Covey for World's Championship Featured Year in Racquet Games. Morgan Took Amateur Crown. Rawlins Won U.S. Title. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/danish-shrt-stories-insist-on-realities.html | Danish Shrt Stories Insist on Realities | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/miss-bradley-wed-to-cc-buckland-suffragan-bishop-shipman-performs.html | MISS BRADLEY WED TO C.C. BUCKLAND; Suffragan Bishop Shipman Performs the Ceremony in Grace Church, Nyack.MISS TREADWELL BRIDEWed to Charles P. Day of New York by Bishop Freeman in Washington--Other Nuptials. Leman--Condit. Lampe--Livingston Day--Treadwell. Seaman--Hamer. Keiler--Hoagland. Lum--Benedict. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sports-of-the-times-a-wreath-for-dugan-looking-ahead-the-coming.html | Sports of the Times; A Wreath for Dugan. Looking Ahead. The Coming Crop. | True | By John Kieran. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/recent-acquisitions-art-that-is-representational-not-abstract-a.html | RECENT ACQUISITIONS; Art That Is Representational, Not Abstract --A Tribute to the Late Arthur B. Davies A LOST MYSTIC. | True | By Elisabeth Luther Cary. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/recent-betrothals.html | RECENT BETROTHALS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/music-andres-segovia-again-triumphs-gerald-warburg-as-soloist.html | MUSIC; Andres Segovia Again Triumphs. Gerald Warburg as Soloist. | True | By Olin Downes. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hold-kulaks-responsible-investigators-blame-wealthier-peasants-for.html | HOLD KULAKS RESPONSIBLE.; Investigators Blame Wealthier Peasants for Russian Anti-Semitism. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/form-child-film-guild.html | FORM CHILD FILM GUILD | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jersey-lifers-fight-new-ban-on-paroles-102-convicts-hire-lawyer-to.html | JERSEY LIFERS FIGHT NEW BAN ON PAROLES; 102 Convicts Hire Lawyer to Test Katzenbach Ruling That They Must Serve Till Death. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/we-should-keep-the-r-alive.html | WE SHOULD KEEP THE R ALIVE | True | GEORGE J. SMITH. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/free-lots-condemned-michigan-issues-order-against-use-in-realty.html | FREE LOTS CONDEMNED.; Michigan Issues Order Against Use in Realty Sales. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/to-address-brooklyn-board.html | To Address Brooklyn Board. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-riviera-evening-mode-paris-designers-offer-attractive-array-of.html | THE RIVIERA EVENING MODE; Paris Designers Offer Attractive Array of New Gowns of Tulle and Chiffon | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jochim-tops-gymnasts-for-fourth-year-in-row-he-won-us-crown-also.html | JOCHIM TOPS GYMNASTS.; For Fourth Year in Row He Won U.S. Crown, Also Taking Met. Title. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/canadian-outlook-viewed-with-optimism-dominion-completely-assured.html | CANADIAN OUTLOOK VIEWED WITH OPTIMISM; Dominion Completely Assured as to the Future, Says Canadian Pacific Railway. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/nearby-states-to-clear-roads-massachusetts-rhode-island-and.html | NEAR-BY STATES TO CLEAR ROADS; Massachusetts, Rhode Island and Connecticut Have Extensive Plans for Removal of Snow --Mohawk Trail May Be Open Montreal Route Popular. | True | By Leon A. Dickinson. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/boxing-suffered-slump-this-year-tunney-outclassed-heeney-in-bout.html | BOXING SUFFERED SLUMP THIS YEAR; Tunney Outclassed Heeney in Bout for Heavyweight Title, the Outstanding Event. LOUGHRAN ACTIVE FIGURE Has Proved Fighting Champion, While Other Titleholders Have Seldom Appeared in Ring. Tunney Was Impressive. Loughran Fighting Champion. Canzoneri Won Crown. | True | By James P. Dawson.times Wide World Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/germany-feasts-on-rare-baked-carp-this-fish-with-rich-sauces-and.html | GERMANY FEASTS ON RARE BAKED CARP; This Fish, With Rich Sauces, and the Proverbial Goose Grace Holiday Tables. SPECIAL CAKES PROVIDED Each Section of Relch Has Foods That No Other Can Prepare-- Slimmer Waist--Lines Noted. Five German Meals a "Legend." Germany Has Venison Supply. Beer "Wurst" Popular. Germans Like Compact Cakes. | True | By Paul D. Miller. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/disputing-the-genuineness-of-alleged-lincoln-letters-peculiarly.html | DISPUTING THE GENUINENESS OF ALLEGED LINCOLN LETTERS; Peculiarly Formed Capital J Appearing in Several Facsimiles Held to Indicate Spuriousness of Documents | True | CHAS. A. SEIDERS. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-bedford-scores-6-to-0.html | New Bedford Scores, 6 to 0. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lost-2417067-on-florida-land.html | Lost $2,417,067 on Florida Land. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/report-crew-rescued-from-mevania.html | Report Crew Rescued From Mevania | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/at-the-wheel-when-winter-comes.html | AT THE WHEEL; When Winter Comes | True | By James O. Spearing. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/john-f-torpey-58-yonkers-official-dies-commissioner-of-public-works.html | JOHN F. TORPEY, 58, YONKERS OFFICIAL, DIES; Commissioner of Public Works Was a Civil Engineer for New York City for 30 Years. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/child-recreation-meagre-delinquency-found-most-prevalent-in-group.html | CHILD RECREATION MEAGRE.; Delinquency Found Most Prevalent in Group Lacking Play Facilities. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/there-is-it-appears-a-way-to-enforce-prohibition-law-species-of.html | THERE IS, IT APPEARS, A WAY TO ENFORCE PROHIBITION LAW; Species of Baumes Act Applied by States Would Do Much, Says One Whose Faith in Present Methods Is Nil | True | H. WEILENMAN. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-plays-as-the-provinces-see-them.html | NEW PLAYS AS THE PROVINCES SEE THEM | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/observations-from-times-watchtowers-hoover-facing-puzzle-fate-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER FACING PUZZLE Fate of Various Congress Measures Depends on His Decision on Extra Session.FARM RELIEF IN BALANCEWith This Question Are Linkedthe Kellogg Pact and theCruiser Bill. Borah Firm for Extra Session. Fate of Cruiser Bill Involved. America Today as Seen From Times Watch-Towers in Various Parts of Country Congress Pulled Two Ways. The Anglo-French Accord. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/portrait-of-king-in-knightly-scene-britain-learns-picture-not-yet.html | PORTRAIT OF KING IN KNIGHTLY SCENE; Britain Learns Picture, Not Yet Shown, Was Painted Just Before Illness. HIS MAJESTY FOUND FLAW Noticing Sword Was Wrong. He Sent the Right One to Frank O. Salisbury. Saw American Portraits. Describes Prince's Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/paraguay-accepts-conciliation-plan-tells-washington-legation-a-few.html | PARAGUAY ACCEPTS CONCILIATION PLAN; Tells Washington Legation a Few Changes Are Needed in the Protocol. ARBITRATION DRAFT READY Pan-American Conference Work Delayed by Maurtua's Illness—Bolivia Denies New Advance. Arbritation Draft Completed. Denies Bolivian Advance. Chile Sends Note to Kellogg. BACK CHILE'S PEACE STAND. Newspapers of Country Urge Mediation Upon Bolivia. | True | Special to The New York Times. Special Cable the THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/street-congestion-building-materials-often-occupy-excessive-space.html | STREET CONGESTION.; Building Materials Often Occupy Excessive Space. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/current-magazines.html | Current Magazines | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/todays-programs-in-citys-churches-many-pastors-will-preach-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Preach on Duties of Better Living in the Coming Year. SPECIAL HOLIDAY MUSIC "Nature and Religion" Will Be Topic in Some Pulpits in Honor of Visiting Scientists. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dancers-in-new-view-duncan-company-revises-program-with-good-effect.html | DANCERS IN NEW VIEW.; Duncan Company Revises Program With Good Effect. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/richmond-district-thriving-textile-mills-and-coal-mines-report.html | RICHMOND DISTRICT THRIVING.; Textile Mills and Coal Mines Report Steady Employment. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mix-ordered-to-court-film-actor-must-explain-failure-to-pay.html | MIX ORDERED TO COURT.; Film Actor Must Explain Failure to Pay Daughter $225. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chile-copper-reports-gains.html | Chile Copper Reports Gains. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/as-the-drama-peers-into-nineteen-twentynine.html | AS THE DRAMA PEERS INTO NINETEEN TWENTY-NINE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/some-of-the-most-prominent-figures-of-the-year-in-various-branches.html | Some of the Most Prominent Figures of the Year in Various Branches of Sport | True | Times Wide World PhotoPhoto by Freudy. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/russian-dance-to-be-brilliant-novel-feature-for-raising-funds-is.html | RUSSIAN DANCE TO BE BRILLIANT; Novel Feature for Raising Funds Is Added to the Program in Event Planned to Assist Church | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/auto-races-again-held-wide-interest-150000-saw-the-years-feature.html | AUTO RACES AGAIN HELD WIDE INTEREST; 150,000 Saw the Year's Feature Event at Indianapolis, Won by Meyer. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-bronxville-home-type.html | New Bronxville Home Type. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/amazing-strides-made-by-hockey-professional-game-takes-place-as-one.html | AMAZING STRIDES MADE BY HOCKEY; Professional Game Takes Place as One of Most Popular of All Sports. RANGERS RULED SUPREME New York Club Won Stanley Cup After Stirring Campaign--New Attendance Marks Recorded. Rangers Defeated Maroons. Canadians Played Brilliantly. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-season-of-festivity-at-its-climax-tuxedo-club-will-use-its-new.html | THE SEASON OF FESTIVITY AT ITS CLIMAX; Tuxedo Club Will Use Its New House Before Formal Opening to Hold New Year's Eve Party--Other Events of Week | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/homes-as-collateral-salesmen-stressing-credit-value-of-ownership-in.html | HOMES AS COLLATERAL.; Salesmen Stressing Credit Value of Ownership in Loan Field. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hoover-inauguration-broadcast-roosevelt-inaugural.html | HOOVER INAUGURATION BROADCAST; ROOSEVELT INAUGURAL. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dartmouth-sextet-ties-with-toronto-whiteheads-goal-in-last-eight.html | DARTMOUTH SEXTET TIES WITH TORONTO; Whitehead's Goal in Last Eight Seconds of Overtime Enables Canadians to Draw, 2-2. FOLLOWS ROGERS'S SCORE Game Goes Into Extra Period With Teams Tied at 1-1-- Jeremiah and Harley Also Tally. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tin-futures-more-active.html | TIN FUTURES MORE ACTIVE. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reinhardt-to-try-hand-first-an-actor-mole-hills-or-mountains-won-by.html | REINHARDT TO TRY HAND; First an Actor. Mole Hills or Mountains. Won by Films. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/air-mail-to-canal-will-start-jan11-service-to-cut-from-5-to-20-days.html | AIR MAIL TO CANAL WILL START JAN.11; Service to Cut From 5 to 20 Days From Schedules to Central America. COVERS 2,000-MILE ROUTES Planes of Pan American Airways to Make Panama in 19 Hours--Line to South America Soon. One Link Operating. To Form 6,000 Mile Route. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/crisis-is-threatening-belgrade-cabinet-official-communique-reports.html | CRISIS IS THREATENING BELGRADE CABINET; Official Communique Reports Groups in Disagreement--Koroshetz's Resignation Predicted. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reverence-ill-at-ease-the-devils-disciples.html | Reverence Ill at Ease; The Devil's Disciples. | True | By J. Brooks Atkinson. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/checkers-had-quiet-year-gonotsky-brilliant-figure-in-1927.html | CHECKERS HAD QUIET YEAR.; Gonotsky, Brilliant Figure in 1927 International Victory, Won Title. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/double-funeral-planned.html | Double Funeral Planned. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/briton-is-coming-to-show-us-eagle-doesnt-fly-as-on-coin.html | Briton Is Coming to Show Us Eagle Doesn't Fly as on Coin | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/african-women-provide-new-haircut-styles-toque-of-clay-and-castor.html | African Women Provide New Hair-Cut Styles; Toque of Clay and Castor Oil the Most Popular | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/murphy-is-victor-in-junior-net-play-utica-ny-star-defeats-harte-86.html | MURPHY IS VICTOR IN JUNIOR NET PLAY; Utica (N.Y.) Star Defeats Harte, 8-6, 6-1, in Quarter-Final of National Indoor Tourney. JACOBS BEATS COVINGTON Triumphs by 6-1, 6-2, in Upset-- Rothschild Conquers Fox, 6-4, 6-0, in Boys' Division. Seligson-Harte Gain Final. Hecht-Rothschild Beaten. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pajtashazassag-and-also-a-folkplay.html | 'PAJTASHAZASSAG,' AND ALSO A FOLK-PLAY | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bargain-price-of-realty-in-a-will-court-of-appeals-sets-aside.html | BARGAIN PRICE OF REALTY IN A WILL; Court of Appeals Sets Aside Bequest for Mere Motive and Not Consideration. DAUGHTER-IN-LAW IS LOSER Testator Sought to Reward Past Expenses by Her and His Dead Son on Home Residence. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/church-wars-on-antisemitism.html | Church Wars on Anti-Semitism. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/two-radio-stations-cited-kvl-and-kga-of-seattle-and-spokane-deviate.html | TWO RADIO STATIONS CITED.; KVL and KGA of Seattle and Spokane Deviate From Frequencies. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/health-of-the-navy.html | HEALTH OF THE NAVY. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-midnight-frolic-revived-after-8-years-ziegfeld-artists-in.html | THE MIDNIGHT FROLIC REVIVED AFTER 8 YEARS; Ziegfeld Artists in 'Whoopee' and 'Show Boat' Appear in Transformed Frolic Theatre. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/highest-waterfall-1160-feet-found-on-marquesas-island.html | Highest Waterfall, 1,160 Feet, Found on Marquesas Island | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-year-expected-to-bring-advance-in-radio-science.html | NEW YEAR EXPECTED TO BRING ADVANCE IN RADIO SCIENCE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/english-art-objects-offered-to-buyers-diplomats-collection-of.html | ENGLISH ART OBJECTS OFFERED TO BUYERS; Diplomat's Collection of Furniture, Tableware and Other Pieces on Exhibition Now. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-young-immigrant-seeks-a-mystical-ideal-in-america-the-quest.html | A Young Immigrant Seeks a Mystical Ideal in America; The Quest Brings Mr. Grove Much Raw Experience and a Final and Satisfying Life Work | True | By John Chamberlain | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/uruguay-plans-highways-congressvotes-7750000-loan-for-highways-to.html | URUGUAY PLANS HIGHWAYS; Congress-Votes $7,750,000 Loan for Highways to Aid National Agriculture. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tague-judgment-reversed-appellate-division-decides-seller-profited.html | TAGUE JUDGMENT REVERSED; Appellate Division Decides Seller Profited by Harris's Breach of Contract, but Keeps Down Payment. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tariff-changes-report-suggests-many-changes-in-brazilian.html | TARIFF CHANGES.; Report Suggests Many Changes in Brazilian Rates--Algeria Raises Tire Duty. Tire Tax Revised. French Rulings Alter Rates. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/financial-markets-irregular-movement-of-stocks-small-advances.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Small Advances Prevail--Exchange Rates Slightly Lower. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/latin-letters-cut-turk-press-sales-but-angora-buys-unsold-copies.html | LATIN LETTERS CUT TURK PRESS SALES; But Angora Buys Unsold Copies, Giving Them to Peasants as an Aid to Literacy. NEW WORDS PUZZLE PUBLIC Language as Well as Alphabet Is Being Changed--Make-Up of Newspapers Is Now More American. New Words Puzzle Readers. Linotypes Are Ordered. Change Is Held to Be Timely. Turkish Language Is Growing. | True | By W.g. Tinckom-Fernandez Special Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/adds-five-view-partners-hornblower-weeks-announces-two-here-and.html | ADDS FIVE VIEW PARTNERS.; Hornblower & Weeks Announces Two Here and Three in Chicago. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/in-the-mail-bag-the-little-theatre-the-lighting-situation.html | IN THE MAIL BAG; The Little Theatre. The Lighting Situation. | True | RAY HENDERSON.OLD TIMER. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/airship-and-planes-in-hunt-for-slayer-navy-craft-aid-jersey-police.html | AIRSHIP AND PLANES IN HUNT FOR SLAYER; Navy Craft Aid Jersey Police in Pursuit of Negro Accused of Killing Trooper. PISTOL BATTLE IS EXPECTED Fugitive Is Armed With Victim's Weapon and Cartridge Belt-- 300 Citizens Patrol Roads. Fugitive Is Expected to Fight. Armed Citizens Patrol Roads. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/big-building-for-abraham-straus-new-abraham-straus-building.html | BIG BUILDING FOR ABRAHAM & STRAUS; NEW ABRAHAM & STRAUS BUILDING. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-15-no-title.html | Article 15 -- No Title | True | Photo by Edwin Levick. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/typhoid-epidemic-in-lisbon.html | Typhoid Epidemic In Lisbon. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/crescent-ac-tops-georgetown-4729-rolls-up-early-lead-to-give.html | CRESCENT A.C. TOPS GEORGETOWN, 47-29; Rolls Up Early Lead to Give Washington Five Its First Defeat of Season. SIMMEN LEADS THE ATTACK Registers Thirteen Points, While Roes Tallies Twelve--Winners in Front at Half, 32-19. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/evacuate-flood-victims-250-belgian-families-taken-from-scheldt.html | EVACUATE FLOOD VICTIMS.; 250 Belgian Families Taken From Scheldt Lowlands. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/downtown-building-awards.html | Downtown Building Awards. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/consider-communities-reason-given-for-mills-in-east-that-keep.html | CONSIDER COMMUNITIES.; Reason Given for Mills in East That Keep Operating at Loss. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wnac-to-select-new-station-site.html | WNAC TO SELECT NEW STATION SITE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/havana-hails-the-caronia-holiday-declared-to-celebrate-arrival.html | HAVANA HAILS THE CARONIA; Holiday Declared to Celebrate Arrival Today of British Ship. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/silk-future-volume-good-price-changes-narrow-on-exchange-yokohama.html | SILK FUTURE VOLUME GOOD.; Price Changes Narrow on Exchange --Yokohama Buying Continues. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/board-would-revise-treatment-of-crime-baumes-subcommission-finds.html | BOARD WOULD REVISE TREATMENT OF CRIME; Baumes Subcommission Finds Present Method Ineffective and Asks Individual Study. REVIEWED 145 MEN'S LIVES Discovered That Subjects, None of Whom Was Over 30, Had Bad Influences in Youth. NO ONE CAUSE, NO PANACEA Broken Homes, Drink and Poverty Among Them--Research Urged Before Program Is Laid Down. Seeks to Inform the Public. Need for Social Workers. Most in Group Born Here. Influence of the Homes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/griffin-best-at-handball-won-national-4wall-tourney-vernon-taking.html | GRIFFIN BEST AT HANDBALL; Won National 4-Wall Tourney, Vernon Taking One-Wall Crown. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/diamond-t-adds-four-truck-models-to-line.html | DIAMOND T ADDS FOUR TRUCK MODELS TO LINE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tides-of-the-harbor-have-been-charted.html | TIDES OF THE HARBOR HAVE BEEN CHARTED | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/overland-output-gains-years-auto-production-put-at-315000willys.html | OVERLAND OUTPUT GAINS; Year's Auto Production Put at 315,000--Willys Predicts 1,000 a Day. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/morocco-may-gain-industrial-repute-large-coal-deposits-found-by.html | MOROCCO MAY GAIN INDUSTRIAL REPUTE; Large Coal Deposits Found by French Engineers Seen as Asset for Future. KNOWN AFRICAN BEDS FEW Continent Has Been Classed With South America as Poorest in Natural Fuel Resources. Growth in Consumption. Changes Through Ages. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/davidoff-exhibit-opens-jan-7.html | Davidoff Exhibit Opens Jan. 7. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/predicts-a-decline-brooklyn-and-queens-already-have-dwelling.html | PREDICTS A DECLINE; Brooklyn and Queens Already Have Dwelling Surplus, Says Frank Bailey. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/review-of-week-in-realty-market-rockefeller-deal-and-waldorf-hotel.html | REVIEW OF WEEK IN REALTY MARKET; Rockefeller Deal and Waldorf Hotel Sale Among Year's Big Features. CONSTRUCTION RECORD Amos R.E. Pinchot Assembles Large Plot at Madison Avenue and 106th Street. Upper Madison Avenue Deal. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ymca-ship-party-for-sailors-fund.html | Y.M.C.A. SHIP PARTY FOR SAILORS' FUND | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/terris-on-st-nicholas-card.html | Terris on St. Nicholas Card. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/consumer-demand-slogan-may-guide-stores-next-year.html | 'Consumer Demand' Slogan May Guide Stores Next Year | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/public-debt-fails-to-worry-chicago-average-citizen-comfortably.html | PUBLIC DEBT FAILS TO WORRY CHICAGO; Average Citizen, Comfortably Prosperous, Content to Let Officials Carry Load. ILLINOIS FACES CHANGES New Administration Will Have to Deal With Several Controversial Questions. A Not Unwelcome Change. Democrats Seeking a Leader. PUBLIC DEBT FAILS TO WORRY CHICAGO Sanitary District Needs Money. | True | By S.j. Duncan-Clark. Editortal Correspondenee of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mrs-daniel-chester-french-scans-the-past-with-zest-the-gently.html | Mrs. Daniel Chester French Scans the Past With Zest; The Gently Vivacious Memoirs of the Sculptor's Wife Have Value as Social and Artistic History | True | By Florence Finch Kelly | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/awards-to-workers-stimulate-interest-work-of-new-york-building.html | AWARDS TO WORKERS STIMULATE INTEREST; Work of New York Building Congress Attracts Attention in Many Localities. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/endurance-test-date-set-tuxhorn-will-start-with-new-year-gun.html | ENDURANCE TEST DATE SET; Tuxhorn Will Start With New Year, Gun Refuelling Plane. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jews-as-bourgeois-onethird-of-those-in-russia-thus-classified-say.html | JEWS AS BOURGEOIS.; One-third of Those in Russia Thus Classified, Say Soviet Writer. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/home-buying-year-better-financing-will-help-1929-says-stacy-c-leech.html | HOME BUYING YEAR.; Better Financing Will Help 1929, Says Stacy C. Leech. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/record-plane-order-placed-in-st-louis.html | RECORD PLANE ORDER PLACED IN ST. LOUIS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/us-team-did-well-in-olympic-fencing-regarded-as-best-balanced-group.html | U.S. TEAM DID WELL IN OLYMPIC FENCING; Regarded as Best Balanced Group This Country Ever Sent to Classic Games. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/no-interest-in-universal-radio-corporation-denies-rumor-concerning.html | NO INTEREST IN UNIVERSAL.; Radio Corporation Denies Rumor Concerning Rival Company. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-charles-kemp-dead-brooklyn-physician-stricken-at-the-home-of.html | DR. CHARLES KEMP DEAD.; Brooklyn Physician Stricken at the Home of Friends. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/oregon-looks-for-prosperous-year-general-business-improvement-over.html | OREGON LOOKS FOR PROSPEROUS YEAR; General Business Improvement Over Several Months Leads to Optimism. LEGISLATURE TO MEET Session Will Have Tax Measure to Consider--Sheriffs Want a Survey of Crime. Lumber and Wheat Situation. Portland's Shipping Increases. Legislature Meets Next Month. Tax Changes Proposed. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/american-consuls-send-stranded-citizens-home.html | AMERICAN CONSULS SEND STRANDED CITIZENS HOME | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bond-prices-rise-trading-increases-most-government-obligations.html | BOND PRICES RISE, TRADING INCREASES; Most Government Obligations Advance--Convertible Issues Also Higher. LOSSES IN RAILWAY GROUP Turnover on Stock Exchange Is Largest for a Saturday Since Last April. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lays-smith-defeat-to-dry-sentiment-eh-cherrington-belittles-the.html | LAYS SMITH DEFEAT TO DRY SENTIMENT; E.H. Cherrington Belittles the Effect of Religious Issue in Recent Campaign. VETERANS' CARE REVIEWED January Current History Also Has Views on Our Relations With Latin America. Latin America Discussed. Deal With Woman's Status. Analyzes War Papers. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/smith-is-cheered-as-he-pledges-life-to-states-welfare-will-never-be.html | SMITH IS CHEERED AS HE PLEDGES LIFE TO STATE'S WELFARE; "Will Never Be Out of Politics," He Asserts at Dinner to Him in Albany. WITHOUT REGRET IN DEFEAT National Election Resulted "for the Best," He Says--Speakers Praise Him in Farewell. KEEN TO HAIL ROOSEVELT Heads of Both Parties Expect Him to Be a Fighting Executive--He Keeps Greene in Cabinet. Will Keep a Lively Interest. Regrets Only Leaving Albany. SMITH PLEDGES LIFE TO STATE'S WELFARE Lehman Voices Regard for Him. | True | By W. A. Warn. Special To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/quaker-city-misses-old-holiday-cheer-underworld-glum-as-grand-jury.html | QUAKER CITY MISSES OLD HOLIDAY CHEER; Underworld Glum as Grand Jury Inquiry Makes It Impolitic to Share in Graft. GAMBLING HOUSES CLOSED District Attorney Points to Results of Investigation and Promises Further Revelations. Monaghan Predicts Results. Gambling Houses Closed. Vare's Friend Out. QUAKER CITY MISSES OLD HOLIDAY CHEER Profits From Odd Occupations. Seek Free Hand With Police. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mr-tarkington-accentuates-the-pathos-of-distance.html | Mr. Tarkington Accentuates the Pathos of Distance | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wanderers-defeat-philadelphia-41-rosenberg-shoots-two-goals-for.html | WANDERERS DEFEAT PHILADELPHIA, 4-1; Rosenberg Shoots Two Goals for Brooklyn Team in American League Cup Soccer. FALL RIVER PLAYS 2-2 TIE Draws With Boston in First Contest of Two-Game Cup Series-- Steel Stars at Goal. Play in Brooklyn Today. Boston-Fall River Tie. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mme-schumannheink-brings-suit.html | Mme. Schumann-Heink Brings Suit. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/1000-pupils-in-parents-exposition.html | 1,000 Pupils in Parents' Exposition. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/monte-carlo-is-shaken-by-the-wind-of-change-a-famous-temple-of.html | MONTE CARLO IS SHAKEN BY THE WIND OF CHANGE; A FAMOUS TEMPLE OF CHANCE An Effective Rivalry. There Still Are Thirds. | True | By Edward Alden Jewell. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/englands-hollywood.html | ENGLAND'S "HOLLYWOOD" | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/birmingham-led-in-fielding.html | Birmingham Led in Fielding. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dickinson-high-victor-beats-west-new-york-high-2321-with-lastminute.html | DICKINSON HIGH VICTOR.; Beats West New York High, 23-21, With Last-Minute Goals. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/san-francisco-in-its-riproaring-days.html | San Francisco in Its Rip-Roaring Days | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/list-of-463-cases-1768-individuals-helped-this-year-by.html | List of 463 Cases, 1,768 Individuals, Helped This Year By Contributions of $328,371.18 to the Fund for the Neediest | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/robins-victor-with-cue-conquers-bright-3015-in-3cushion-tourney-at.html | ROBINS VICTOR WITH CUE.; Conquers Bright, 30-15, in 3-Cushion Tourney at the Strand. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/syndicateowned-farms-pay-9-per-cent-profit-in-iowa.html | Syndicate-Owned Farms Pay 9 Per Cent Profit in Iowa | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/books-and-authors.html | Books and Authors | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/solace-wins-easily-at-jefferson-park-macedon-finishes-fast-to-gain.html | SOLACE WINS EASILY AT JEFFERSON PARK; Macedon Finishes Fast to Gain Place in Southern Metropolis Handicap.WATSON UP ON 3 WINNERSTriumphs With Pacheco, Paying$119 for $2, Letalone, Yielding $48.40, and Herendeen. Watson Scores a Triple. SOLACE WINS EASILY AT JEFFERSON PARK | True | Times Wide World Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/frameup-charged-by-ohio-treasurer-buckley-named-in-the-inquiry-on.html | FRAME-UP CHARGED BY OHIO TREASURER; Buckley, Named in the Inquiry on Breweries, Demands the Grand Jury Hear Him. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/prepare-to-survey-for-boulder-dam-engineers-will-start-early-in-new.html | PREPARE TO SURVEY FOR BOULDER DAM; Engineers Will Start Early in New Year on $165,000,000 Colorado River Project. CHIEF TO BE NAMED LATER Choice Will Follow Preliminary Reports--R.F. Walter, Head ofStaff, Now Supervising. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/royal-trophies-go-to-paris-museum-philippe-dorleanss-mounted-animal.html | ROYAL TROPHIES GO TO PARIS MUSEUM; Philippe d'Orleans's Mounted Animal Collection Presented by Ex-Queen of Portugal. DUC WAS A GREAT HUNTER Many French Royal and Imperial Personages Have Made Contributions to Science. Philippe d'Orleans's Specimens. Collection Given to Museum. | True | By May Birkhead. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/crumpling-of-space.html | "CRUMPLING OF SPACE." | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/kansas-city-area-active-farm-machinery-orders-25-per-cent-higher.html | KANSAS CITY AREA ACTIVE.; Farm Machinery Orders 25 Per Cent Higher Than Last Year. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/princes-plea-spurs-british-mine-fund-gifts-pour-in-but-relief-of.html | PRINCE'S PLEA SPURS BRITISH MINE FUND; Gifts Pour In, but Relief of Any Magnitude Is Viewed as Stop-Gap Only. NEW INDUSTRIES NEEDED Moving Jobless Is Said Merely to Aggravate the Unemployment Problem Elsewhere. Some Miners Transferred. A Hoover or Foch Needed. PRINCE'S PLEA SPURS BRITISH MINE FUND Mrs. Jones Not a Scientist. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dies-of-auto-injuries-lucius-h-nutting-75-was-a-former-southern.html | DIES OF AUTO INJURIES.; Lucius H. Nutting, 75, Was a Former Southern Pacific Official. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/prince-chichibu-studying-for-captaincy-of-infantry.html | Prince Chichibu Studying For Captaincy of Infantry | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cant-bid-on-guelph-gems-prussia-not-financially-able-to-do-so-diet.html | CAN'T BID ON GUELPH GEMS.; Prussia Not Financially Able to Do So, Diet Is Told. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/federation-fund-is-112000-short-stroock-makes-last-minute-appeal-to.html | FEDERATION FUND IS $112,000 SHORT; Stroock Makes "Last Minute" Appeal to Reach $5,300,000 Goal With One Day Left. HEAVY RESPONSE EXPECTED Donors Reminded That Payments of Pledges Are Due Tomorrow--List of Gifts of $1,000 or More. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/economics-and-the-city-plan.html | ECONOMICS AND THE CITY PLAN. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/device-protects-fish-from-power-machinery.html | DEVICE PROTECTS FISH FROM POWER MACHINERY | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ccny-five-beats-princeton-40-to-25-comes-from-behind-3-times-and.html | C.C.N.Y. FIVE BEATS PRINCETON, 40 TO 25; Comes From Behind 3 Times and Wins Before 7,000 at 22d Engineers Armory. DE PHILLIPS LEADS ATTACK Cages Six Field Goals and Five Fouls for Lavender--Victors Lead at Half, 23-15. Liss Starts Scoring. Dikovies Helps Princeton. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/abbott-defeats-duane-gets-decision-in-10round-brooklyn.html | ABBOTT DEFEATS DUANE.; Gets Decision in 10-Round Brooklyn Bout--Ross-Killoran Draw. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/penn-five-defeats-gettysburg-2721-schaaf-leads-victors-attack-in.html | PENN FIVE DEFEATS GETTYSBURG. 27-21; Schaaf Leads Victors' Attack in Second Period After Losers Lead, 13-12, at Half. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/developers-pay-extra-dividend.html | Developers Pay Extra Dividend. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-ga-lawrence-neurologist-dead-noted-authority-on-treatment-of.html | DR. G.A. LAWRENCE, NEUROLOGIST, DEAD; Noted Authority on Treatment of Alcoholics Victim of Pneumonia. CAME OF AN OLD FAMILY Was in the First Class to Graduate From Stanford--Member of Many Societies. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-fieseler-quits-of-iowa-job-took-him-145000-miles.html | Dr. Fieseler Quits of Iowa; Job Took Him 145,000 Miles | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/three-german-books-on-franz-schubert.html | Three German Books on Franz Schubert | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bordens-deals-listed-president-of-company-names-concerns-acquired.html | BORDEN'S DEALS LISTED.; President of Company Names Concerns Acquired in Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/our-berlin-embassy-to-have-new-offfices-quarters-with-30-rooms-in.html | OUR BERLIN EMBASSY TO HAVE NEW OFFFICES; Quarters With 30 Rooms in Bendlerstrasse Will Be Providedof $14,000 a Year. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-year-tickets-up-to-50-but-many-are-going-cheap.html | New Year Tickets Up to $50, But Many Are Going Cheap | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sanitary-district-drops-427-employes-officials-at-chicago-put.html | SANITARY DISTRICT DROPS 427 EMPLOYES; Officials at Chicago Put Saving at $1,000,000 and Issue Economy Warning. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/queens-man-slain-as-prankplayer-police-hunt-fellow-worker-who.html | QUEENS MAN SLAIN AS PRANK-PLAYER; Police Hunt Fellow Worker Who Complained That Water Was Put in Shoes. MURDER OCCURS IN PLANT Assailant Escapes in Commotion After Shooting--Sought by New Borough Homicide Squad. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chinese-wages-very-low-report-shows-some-families-have-only-7-cents.html | CHINESE WAGES VERY LOW.; Report Shows Some Families Have Only 7 Cents a Day. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-golem-and-other-recent-works-of-fiction-finely-cut-cameos-mr.html | "The Golem" and Other Recent Works of Fiction; FINELY CUT CAMEOS MR. CABELL'S HEAVEN EIGHT SHORT STORIES IN REMOTE SIBERIA REVOLT IN CHINA OLIVE SCHREINER JEWS OF THE RENAISSANCE SUPPOSEDLY FUNNY New Works of Fiction A GANG OF SCHEMERS HOPALONG CASSIDY | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-straton-chased-as-bootlegger-in-capital-admits-speeding-with-son.html | Dr. Straton Chased as Bootlegger in Capital; Admits Speeding With Son, Who Forfeits $10 | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pupin-sees-hoover-successful-in-task-nation-needs-engineers-rule.html | PUPIN SEES HOOVER SUCCESSFUL IN TASK; Nation Needs Engineer's Rule, Physicist Tells Science Session at Luncheon.FINDS "LABORATORY IDEAL"Research Produces a PhilosophyThat Should Be Applied to Gov.emment, Professor Asserts. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/3cushions-proved-popular-cue-style-held-billiard-spotlight.html | 3-CUSHIONS PROVED POPULAR CUE STYLE; Held Billiard Spotlight Throughout Year--Pocket BilliardsAlso Made Appeal. Chicago Scene of Tourneys. Fireworks In Pocket Billiards. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mother-kills-herself-and-two-boys.html | Mother Kills Herself and Two Boys. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/madison-av-offices-ready-for-gov-smith-taking-of-quarters-there.html | MADISON AV. OFFICES READY FOR GOV. SMITH; Taking of Quarters There Viewed as Confirming Report He Will Wait to Decide His Course. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/east-defeats-west-in-football-20-to-o-50000-in-san-francisco-see.html | EAST DEFEATS WEST IN FOOTBALL, 20 TO 0; 50,000 in San Francisco See Fourth Annual Benefit Game for Shriners' Hospital. VICTORS GET EARLY LEAD Howell of Nebraska Scores Touchdowns in the First and Second Periods. HOLMER TALLIES IN FOURTH Northwestern Star, Whose Passing Also Features, Goes Over far Last Touchdown. Nowack Kicks Off. West Gets Started. Western Line Holds. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reunion-of-st-agathas-alumnae.html | Reunion of St. Agatha's Alumnae. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/consuelo-godfrey-engaged-to-wed-her-troth-to-lieut-john-f-crowe-usn.html | CONSUELO GODFREY ENGAGED TO WED; Her Troth to Lieut. John F. Crowe, U.S.N., Is Announced by Her Parents.EMILY D. LORD BETROTHEDChicago Girl to Marry Russell LeePost of Hartford, Conn.-- Other Engagements. Lord--Post. White--Corrigan. Stevenson--Richey. Earle--Hazlitt Neuwirth--Cowen. Morchand--Markowitz. Calt--Carroll. Wamstadt--Jacobs. Krauss--Fleischmann. Wood--Haselton. Babcock--Nash. Mallery--Larabee. Lane--Evans. Harrison--Frames. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-seasons-hats-in-engaging-styles.html | THE SEASON'S HATS IN ENGAGING STYLES | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ccny-cub-five-loses-bows-to-thomas-jefferson-high-team-by-32-to-20.html | C.C.N.Y. CUB FIVE LOSES.; Bows to Thomas Jefferson High Team by 32 to 20. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/speed-in-business.html | Speed in Business. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wahabis-accept-ibn-saud-desert-tribesmen-confirm-kings-control-of.html | WAHABIS ACCEPT IBN SAUD.; Desert Tribesmen Confirm King's Control of Foreign Policy. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/music-under-hindenburg.html | MUSIC UNDER HINDENBURG | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fourteen-new-schools-the-1929-building-program-carries-an.html | FOURTEEN NEW SCHOOLS; The 1929 Building Program Carries an Appropriation of $13,130,000. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/warsaw-halts-antisemites.html | Warsaw Halts Anti-Semites. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-junior-league-benefit.html | NEW JUNIOR LEAGUE BENEFIT | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lottery-furnishes-planes-for-turkey-proceeds-of-state-gambling-go.html | LOTTERY FURNISHES PLANES FOR TURKEY; Proceeds of State Gambling Go to Swell the Fund for Aerial Defense. DRAWINGS TO BE INCREASED Many Small Prizes to Be Awarded Hereafter in Order to Stimulate Interest. Winnings Are Not Taxed. Chance to Win $250,000. LOTTERY FURNISHES PLANES FOR TURKEY | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/three-love-letters-of-lincoln-located-they-contain-his-futile-plea.html | THREE LOVE LETTERS OF LINCOLN LOCATED; They Contain His Futile Plea to Mary S. Owens of Kentucky in 1836-37. REVEAL A HESITANT SUITOR Epistles, Known Of by Historians, Are Owned by Descendants of Miss Owen in Missouri. Letter Written as Legislator. Would Accept Her Decision. He Sought "Right" Solution. He Told of Rejection. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/baseball-provided-two-great-races-most-thrilling-season-in-major.html | BASEBALL PROVIDED TWO GREAT RACES; Most Thrilling Season in Major Leagues Since 1908--Athletics a Power Again.YANKEES RULED SUPREMERouting Cards, They Won Second World Series in Row in FourStraight Games. Yanks Struck a Slump. Yanks Won Flag on Sept. 28. Yanks Supreme in World Series. | True | By John Drebinger.photo By Freudy | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/col-orlando-o-stealey-last-surviving-charter-member-of-gridiron.html | COL. ORLANDO O. STEALEY; Last Surviving Charter Member of Gridiron Club Dies. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/gives-smith-his-speeches-state-printer-preserves-campaign-addresses.html | GIVES SMITH HIS SPEECHES.; State Printer Preserves Campaign Addresses in Bound Volumes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marshall-field-plans-retail-store-chain-chicago-department-store.html | MARSHALL FIELD PLANS RETAIL STORE CHAIN; Chicago Department Store Will Establish Branches in Various Cities as an Experiment. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/takes-lead-in-chemicals-canada-becomes-our-best-customer-government.html | TAKES LEAD IN CHEMICALS.; Canada Becomes Our Best Customer, Government Study Shows. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/factors-to-study-for-store-sites-traffic-regulations-and-changing.html | FACTORS TO STUDY FOR STORE SITES; Traffic Regulations and Changing City Conditions MustBe Considered.CROWD MAY BE DETRIMENT,L.B. Cummings Explains PeculiarNeeds of Various Types ofMerchandising. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/irish-got-a-record-mail-1750000-christmas-letters-received-from.html | IRISH GOT A RECORD MAIL.; 1,750,000 Christmas Letters Received From United States and Canada. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wabc-to-replace-wor-in-columbia-network.html | WABC TO REPLACE WOR IN COLUMBIA NETWORK | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/our-search-for-men-who-can-lead-us-america-finds-that-democracy.html | OUR SEARCH FOR MEN WHO CAN LEAD US; America Finds That Democracy Needs More Than Are Available WE NOW SEARCH FOR LEADERS | True | By George B. Cutten, President of Colgate University. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/drys-plan-victory-day-wctu-asks-churches-to-observe-birthday-of.html | DRYS PLAN 'VICTORY DAY'; W.C.T.U. Asks Churches to Observe Birthday of Prohibition. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/daily-life-in-russia-studied-at-first-hand-in-the-streets-of-moscow.html | DAILY LIFE IN RUSSIA STUDIED AT FIRST HAND; IN THE STREETS OF MOSCOW Inferior Materials Used. The Religion of the People. The Crowd on the Quay. | True | By Bernard Edelhertz.photograph From Prece-Cliche. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mt-vernon-bus-approval-is-final.html | Mt. Vernon Bus Approval Is Final. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/track-stars-made-sterling-records-lure-of-the-olympic-games-brought.html | TRACK STARS MADE STERLING RECORDS; Lure of the Olympic Games Brought Out Stellar Performances During 1928.HAHN THE INDOOR STARConquered Conger and Peltzer, WhileRay Earned Outdoor Honors byMarathon Achievements. Paddock the Storm Centre. Ray Joins Marathon Ranks. | True | Times Wide World Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/count-bernadotte-sails-with-his-bride-mr-and-mrs-manville-at-pier.html | COUNT BERNADOTTE SAILS WITH HIS BRIDE; Mr. and Mrs. Manville at Pier to See Couple Off for Sweden on the Drottningholm. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jackson-heights-skating-off.html | Jackson Heights Skating Off. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/brooklyn-eagle-sale-to-be-completed-soon-deal-with-gannett-is.html | BROOKLYN EAGLE SALE TO BE COMPLETED SOON; Deal With Gannett Is Delayed by Illness of R.M. Gunnison, Vice President of Paper. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/twentyone-face-new-dry-padlocks-resorts-said-to-sell-liquor-are.html | TWENTY-ONE FACE NEW DRY PADLOCKS; Resorts Said to Sell Liquor Are Sued and Year's Closure Sought. BAIL FOR 38 OTHERS FIXED They Are Arraigned on Varying Charges Up to Running Still --Raids Bring Arrests. Those Who Face Padlocks. 38 Released in Bail. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/palmer-best-archer-won-national-title-while-mrs-hodgson-took-womens.html | PALMER BEST ARCHER.; Won National Title, While Mrs. Hodgson Took Women's Prize. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hears-9-more-on-troopers-murder.html | Hears 9 More on Trooper's Murder. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/six-killed-at-crossing-oklahoma-family-in-car-dragged-half-a.html | SIX KILLED AT CROSSING.; Oklahoma Family in Car Dragged Half a Mile--Seventh Is Injured. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/westchester-ice-races-postponed.html | Westchester Ice Races Postponed. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/boston-district-optimistic-retail-trade-holding-up-well-after.html | BOSTON DISTRICT OPTIMISTIC.; Retail Trade Holding Up Well After Christmas. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hispano-triumphs-at-soccer-1-to-0-crilley-tallies-goal-to-beat.html | HISPANO TRIUMPHS AT SOCCER, 1 TO 0; Crilley Tallies Goal to Beat Newark--Bethlehem Wins From Centennials, 5-0. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/other-events.html | OTHER EVENTS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bandit-bands-prey-on-chinese-towns-soldiers-disbanded-without-funds.html | BANDIT BANDS PREY ON CHINESE TOWNS; Soldiers Disbanded Without Funds Kill and Rob Inhabitants of Country Districts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jackson-curtis-investment.html | Jackson & Curtis Investment. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/money.html | MONEY. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/homebred-golfers-took-major-titles-gained-ascendency-over.html | HOME-BRED GOLFERS TOOK MAJOR TITLES; Gained Ascendency Over Foreign-Born Rivals--HagenWon British Open.FARRELL AND DIEGEL SHONEJones and Miss Collett Still ReignSupreme in Amateur Field--Volgt Gains High Rank. Diegel Won Two Major Events. Canadian Open Won by Diegel. Farrell Won Thrilling Match. | True | By William D. Richardson.times Wide World Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/divertissements-of-a-book-collector.html | Divertissements of a Book Collector | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/brief-reviews-of-books-on-a-variety-of-subjects-religion-psychology.html | Brief Reviews of Books on a Variety of Subjects; Religion, Psychology, Industry, Science and Biography Are Among the Fields Represented ANATOMY OF RELIGIONS AMERICA FOR THE FRENCH JOHN BUNYAN A CITY'S GROWTH HISTORY OF PATHOLOGY Books in Brief Review THE MAYA COUNTRY TALES OF 'FORTY-NINE' | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-metric-system.html | THE METRIC SYSTEM. | True | H.T.S. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/exceptional-year-in-rowing-circles-long-season-climaxed-by-test-at.html | EXCEPTIONAL YEAR IN ROWING CIRCLES; Long Season Climaxed by Test at Olympics, Where California Crew Was Victorious. YALE HAD NEXT BEST EIGHT Columbia Made Strong Showing, Finishing Second at Poughkeepsle --Harvard Four Outstanding. Columbia Had Difficulties. Navy Crew Had Poor Year. | True | By Robert F. Kelley.photo By P.&A. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wheat-is-going-on-this-week.html | WHEAT IS GOING ON THIS WEEK | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/boxes-circle-world-in-test-return-to-ohio-a-day-apart.html | Boxes Circle World in Test; Return to Ohio a Day Apart | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/many-records-set-in-harness-racing-five-horses-covered-mile-in-less.html | MANY RECORDS SET IN HARNESS RACING; Five Horses Covered Mile in Less Than Two Minutes, Winnipeg Having Mark of 1:57 . Winnipeg Set Records. Two Marks for Benelwyn. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/vintilla-bratianu-reported-ill.html | Vintilla Bratianu Reported Ill. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/reduce-the-prices-on-plymouth-closed-line.html | REDUCE THE PRICES ON PLYMOUTH CLOSED LINE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/laws-delays-lessened-in-our-courts-results-of-the-work-of-a.html | LAWS DELAYS LESSENED IN OUR COURTS; Results of the Work of a Committee of New York Jurists and Lawyers The Root of the Trouble. Causes of Calendar Congestion. Duties of President-Justice. | True | By C.g. Poore. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/board-spurs-irt-in-coronaastoria-commission-urges-extra-car-on.html | BOARD SPURS I.R.T. IN CORONA-ASTORIA; Commission Urges Extra Car on Second Avenue Elevated Trains in Rush Hour. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dumas-pere-who-lived-and-wrote-with-gusto-m-lucas-dubreton-presents.html | Dumas Pere, Who Lived And Wrote With Gusto; M. Lucas Dubreton Presents the Master Story-Teller in A Lively Book Packed With Anecdotes | True | By Louise Maunsell Field | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/race-meet-of-st-augustine-will-extend-florida-season.html | Race Meet of St. Augustine Will Extend Florida Season | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/settlement-receives-golden-wedding-gift-couple-establish-50000-fund.html | SETTLEMENT RECEIVES GOLDEN WEDDING GIFT; Couple Establish $50,000 Fund for Care of Cardiac Children in Henry St. Institution. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/english-women-won-here-featured-field-hockey-season-by-successful.html | ENGLISH WOMEN WON HERE.; Featured Field Hockey Season by Successful Invasion of U.S. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/more-activity-noted-in-wholesale-trade-after-good-christmas.html | MORE ACTIVITY NOTED IN WHOLESALE TRADE; After Good Christmas Business Buyers Begin Filling Sales and Spring Needs. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/welsh-woman-bush-scholarship-winner-to-study-our-schools.html | WELSH WOMAN, BUSH SCHOLARSHIP WINNER, TO STUDY OUR SCHOOLS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sixth-avenue-has-its-motley-show-in-it-between-fortysecond-and.html | SIXTH AVENUE HAS ITS MOTLEY SHOW; In It, Between Forty-second and Fiftieth Streets, Are Found Some Qualities of Main Street and the Circus Choice Sometimes Restricted. Genial Business Men. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/deputies-pass-bill-raising-their-pay-french-finance-minister.html | DEPUTIES PASS BILL RAISING THEIR PAY; French Finance Minister, Opposing Premier, Is Cheered inChamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/how-mrs-shaw-has-aided-gbs-an-active-and-sympathetic-helpmate-she.html | HOW MRS. SHAW HAS AIDED G.B.S.; An Active and Sympathetic Helpmate, She Is Herself a Personage With a Record of Noteworthy Achievements in Literature Shaw As A Bridegroom. A Translation of Brieux. | True | By Kate Rosenberg. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/brazil-to-new-york-auto-trip-planned-two-officers-are-now.html | BRAZIL TO NEW YORK AUTO TRIP PLANNED; Two Officers Are Now Collecting Funds by Subscriptionto Defray Expenses.FRENCH BREAK MAIL RECORD Delivery From France to Rio deJaneiro Made in Seven Daysand Ten Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/12-cameras-on-sea-scene-apparatus-tied-to-deck-and-masts-for.html | 12 CAMERAS ON SEA SCENE; Apparatus Tied to Deck and Masts for Explosion "Shot"--Other Notes | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/st-peters-prep-wins.html | St. Peter's Prep Wins. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/irish-girl-stow-away-on-a-canadian-liner-im-desperately-homesick.html | IRISH GIRL STOW AWAY ON A CANADIAN LINER; "I'm Desperately Homesick, and That's the Truth," She Tells Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/samnite-villa-uncovered-house-excavated-on-herculaneum-site-had.html | SAMNITE VILLA UNCOVERED.; House Excavated on Herculaneum Site Had Running Water. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ship-names-anger-william-former-kaiser-said-to-have-protested.html | SHIP NAMES ANGER WILLIAM.; Former Kaiser Said to Have Protested, Repenting Too Late. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/railroad-earnings-results-of-operations-for-november-and-first.html | RAILROAD EARNINGS.; Results of Operations for November and First Eleven Monthsof Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lost-in-austrian-cave-geologist-ends-life-emaciated-body-is-found.html | LOST IN AUSTRIAN CAVE, GEOLOGIST ENDS LIFE; Emaciated Body Is Found in Darkness, With Candle End and Note to His Wife. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/womans-press-club-holds-session.html | Woman's Press Club Holds Session. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/winter-flying-in-the-north.html | Winter Flying in the North. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-illusion-of-long-hair-is-an-ideal-of-french-coiffeurs.html | THE ILLUSION OF LONG HAIR IS AN IDEAL OF FRENCH COIFFEURS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/even-a-hapsburg-can-be-human-interesting-revelations-in-a-new-book.html | EVEN A HAPSBURG CAN BE HUMAN; Interesting Revelations in a New Book on Karl of Austria Even A Hapsburg Can Be Human | True | By Emil Lengybl | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/westchester-county-parks.html | Westchester County Parks. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/recall-another-roosevelt-albany-curious-to-see-second-governor-of.html | RECALL ANOTHER ROOSEVELT.; Albany Curious to See Second Governor of That Name. Look for Aggressive Executive. Republican Respect for Roosevelt. Roosevelt to Appear on Steps. Retains Greene in His Cabinet. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-years-eve-is-fete-for-all-new-york-and-suburbs-yearly-break.html | NEW YEAR'S EVE IS FETE FOR ALL; New York and Suburbs Yearly Break Loose on This Most Democratic of Holidays in a Carnival of High Spirits A Heritage From Old Rome. The City's Resources. New Year's Eve Tourists. Bigger and Better Celebrities. | True | By Bertram Retnitz. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/danville-va-plans-an-airport.html | Danville, Va., Plans an Airport. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/us-gained-glory-in-the-olympics-brilliance-in-field-events-and-in.html | U.S. GAINED GLORY IN THE OLYMPICS; Brilliance in Field Events and in Relays Gave Americans Track and Field Supremacy. 173 POINTS FOR U.S. TEAM Finland Finished second With 102 --California Crew and American Swimmers Also Invincible. Strong In Field Events. Lowe Again Olympic Star. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Companies. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/neediest-fund-aids-463-cases-this-year-328371-has-been-received-so.html | NEEDIEST FUND AIDS 463 CASES THIS YEAR; $328,371 Has Been Received So Far From 12,006 Contributors in World-Wide Response. $42,537 AHEAD OF 1927 Assistance Throughout 1929 Is Provided for 1,768 Persons, 200 More Than in 1928. MEMORIAL GIFTS INCREASE 1,648 Such Contributions Made This Year-- $1,001 Received in Day From 88 Donors. Growth of the Fund. Cases Receiving Most Gifts. How Aid Is Given. What a Dollar Can Do. A Letter From Lawson Purdy. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/crescents-win-at-soccer-rally-to-conquer-the-hoboken-germans-by-4.html | CRESCENTS WIN AT SOCCER.; Rally to Conquer the Hoboken Germans by 4 to 3. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/interesting.html | INTERESTING | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/parisian-touch-at-bal-guignol-puppets-and-boulevard-benches-and.html | PARISIAN TOUCH AT BAL GUIGNOL; Puppets and Boulevard Benches and Tables Will Enhance Decoration | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cotton-prices-held-in-narrow-limits-trading-on-exchange-small-in.html | COTTON PRICES HELD IN NARROW LIMITS; Trading on Exchange Small in Volume and Principally of Routine Character. MARCH IN ACTIVE DEMAND From Discount Under January and March, the Month Goes to Premium in a Week. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hauser-released-by-athletics-to-milwaukee-his-old-club.html | Hauser Released by Athletics To Milwaukee, His Old Club | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/to-pay-dividend-arrears-robert-reis-co-to-announce-their.html | TO PAY DIVIDEND ARREARS.; Robert Reis & Co. to Announce Their Liquidation Plan Soon. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plans-big-airport-in-jackson-heights-eh-holmes-banker-says-site.html | PLANS BIG AIRPORT IN JACKSON HEIGHTS; E.H. Holmes, Banker, Says Site Brings Passengers Within 20 Minutes of Broadway. COST PUT AT $10,000,000 Every Facility of Modern Railway Terminal Proposed--210 Acres Under Control. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/league-watches-bolivian-dispute-briand-as-acting-president-gets.html | LEAGUE WATCHES BOLIVIAN DISPUTE; Briand, as Acting President, Gets Assurances From Envoy of La Paz Government. OUR AID SOUGHT BY LEAGUE Washington Was Asked for Opinion of How All Peace Agencies Could Best Cooperate. Bolivian Envoy's Assurances. Cooperation of America Sought. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cooper-union-five-loses-bows-to-penn-junior-varsity-quintet-by-5820.html | COOPER UNION FIVE LOSES.; Bows to Penn Junior Varsity Quintet by 58-20 Score. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/king-holds-rally-during-restful-day-slight-change-for-better-noted.html | KING HOLDS RALLY DURING RESTFUL DAY; Slight Change for Better Noted --Blood Transfusion Is Held Unlikely. RUMOR OF IT BRINGS OFFERS Prince, by Going Hunting, Helps Reassure Public, but Medical Writers Are Gloomy. Bulletins Record Progress. New Treatment Is Medicinal. Royal Family More Confident. KING HOLDS RALLY DURING RESTFUL DAY Anxiety Still Continues. Large Crowd Awaits Bulletin. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chaney-as-white-voodoo.html | CHANEY AS 'WHITE VOODOO' | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/insurance-companies-join-westchester-fire-and-delaware-merge-under.html | INSURANCE COMPANIES JOIN; Westchester Fire and Delaware Merge Under Name of Former. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/byrd-begins-his-antarctic-adventure-flying-explorer-veteran-of-two.html | BYRD BEGINS HIS ANTARCTIC ADVENTURE; Flying Explorer, Veteran of Two Arctic Airplane Expeditions, Faces Far More Hazardous and Puzzling Conditions in the South Polar Regions Than He Encountered on His Flights in the North. Into the Treacherous South. Only Penguin and Seals. The Unknown Quantity. Compensations of Antarctic. Plans for the Landing. An Advantage for Flying. | True | By Russell Owen. Wirelesss To the New York Times. Aboard S.s. City of New York. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bars-healing-by-monks-peking-forbids-buddhists-to-practice.html | BARS "HEALING" BY MONKS.; Peking Forbids Buddhists to Practice Incantation "Cures." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plane-search-for-hydes-stops.html | Plane Search for Hydes Stops. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/supremacy-of-the-orchestra-a-growing-public-demands-the-best-in.html | SUPREMACY OF THE ORCHESTRA; A Growing Public Demands the Best in Symphonic Music-- Virtuoso Soloists Play Less Important Role FOREIGN NOTES. | True | By Olin Downes. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/arctic-weather-secrets-sought-european-society-headed-by-dr-nansen.html | ARCTIC WEATHER SECRETS SOUGHT; European Society Headed by Dr. Nansen Proposes to Establish Network of ObservationStations, Some of Them on Floating Ice Proposed Aircraft Service. Portable Weather Stations. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/what-to-notice-in-buying-a-set-engineer-tells-what-a-modern-radio.html | WHAT TO NOTICE IN BUYING A SET; Engineer Tells What a Modern Radio Receiver Should Do--Features to Look For in Performance--Tone Quality Is Important Points to Consider. NEW PROGRAMS SCHEDULED | True | By Dr. Alfred N. Goldsmith. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/police-children-feted-edwin-weisl-stages-annual-christmas-fete-at.html | POLICE CHILDREN FETED.; Edwin Weisl Stages Annual Christmas Fete at the Level Club. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-birdseye-view-of-american-press-opinion.html | A Birdseye View of American Press Opinion | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-nd-hillis-better-former-brooklyn-pastor-victim-of-stroke-shows.html | DR. N.D. HILLIS BETTER.; Former Brooklyn Pastor, Victim of Stroke, Shows Marked Improvement. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/teachers-college-a-research-leader-112-educational-studies-now.html | TEACHERS COLLEGE A RESEARCH LEADER; 112 Educational Studies Now Under Way, More Than at Any Other Institution. TREAT VARIETY OF TOPICS Subjects Include Trend in Savings Accounts, Religious Education and Interpretation of Cartoons. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wlw-broadcasts-184-hours-a-week.html | WLW BROADCASTS 184 HOURS A WEEK | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/two-manufacturers-arrested-in-forgery-officers-of-bankrupt-firm-are.html | TWO MANUFACTURERS ARRESTED IN FORGERY; Officers of Bankrupt Firm Are Accused of Obtaining $125,000 on Fraudulent Notes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/civilian-planes-rapidly-improve-most-types-except-large-transports.html | CIVILIAN PLANES RAPIDLY IMPROVE; Most Types Except Large Transports Are Now Being Made by Non-Military Producers. Who Are Developing Safety Factors War Craft Unsuited to Commerce. Post-War Improvements. Commercial Producers. The Non-Stallable Plane. Safety in a Crash. Promise in the Autogiro. | True | By Earl D. Osborn, Publisher of Aviation. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-first-switchboard-was-a-primitive-affair-installed-fifty-years.html | THE FIRST SWITCHBOARD WAS A PRIMITIVE AFFAIR; Installed Fifty Years Ago, It Was Operated By a "Switchman" Whose Greeting Was "Ahoy" Instead, of "Hello"--Same Piece Was Transmitter and Receiver The Primitive Switchboard. The Birth of the Phone. The Growth of the System. | True | By Louise Huger. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/will-array-nation-against-the-grip-public-health-service-calls.html | WILL ARRAY NATION AGAINST THE GRIP; Public Health Service Calls Conference of State Officials and Scientists. EPIDEMIC CONTROL SOUGHT Wave of the Disease Has Scarcely Begun in New England, Statisticians Report. Survey to be Nation Wide. Epidemic at Peak in Nation. 77 Cases Reported In Boston. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bronx-park-shows-increase-in-income-total-receipts-for-year-exceed.html | BRONX PARK SHOWS INCREASE IN INCOME; Total Receipts for Year Exceed $220,000--Golf Provided Highest Return. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/63247-a-record-see-cricket-test-melbourne-throng-sets-worlds-mark-a.html | 63,247, A RECORD, SEE CRICKET TEST; Melbourne Throng Sets World's Mark as Australia Loses 4 Wickets for 276 Runs. RYDER AT 111 AND NOT OUT Partnership With Kippax Nets 161 and Stops Rout in Third Match With England. Wounded Soldiers Watch Play. Woodfull Soon Falls. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dorothy-arnolds-mother-dies-at-72-she-had-been-nervous-since.html | DOROTHY ARNOLD'S MOTHER DIES AT 72; She Had Been Nervous Since Strange Disappearance of Daughter 18 Years Ago. LAWYER GIVES NEW THEORY Family's Attorney Believes Young Woman Ended Her Life Because of Failure as an Author. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/manchuria-hoists-nankings-banner-unification-of-all-china-is.html | MANCHURIA HOISTS NANKING'S BANNER; Unification of All China Is Achieved in Adherence of 'Three Eastern Provinces.' YEAR OF TRIUMPH HAILED Nationalists View Decision as Climax of Victories--Tokio Not Expected to Protest. Hailed as Triumph for Wang. One of China's Most Important Years No Surprise to Diplomats. Japanese Opposition Denied. Governing Body Changes Name. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/four-jeanne-darc-statues-head-of-201-in-paris.html | Four Jeanne d'Arc Statues Head List of 201 in Paris | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/beauty-invades-the-community-house-interesting-developments-in-new.html | BEAUTY INVADES THE COMMUNITY HOUSE; Interesting Developments in New Panhellenic, B'nai Jeshurun and Radcliffe Buildings Appraised BEAUTY IN COMMUNITY HOUSES | True | By Walter Rendell Storeycourtesy of John Mead Howella, Architect.photograph By Courtesy In Henry Benumount Herts, Architect. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/police-aid-in-influenza-braddock-pa-force-will-run-errands-for-sick.html | POLICE AID IN INFLUENZA.; Braddock (Pa.) Force Will Run Errands for Sick Families. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/back-bills-to-reform-pennsylvania-voting-committee-of-70-and.html | BACK BILLS TO REFORM PENNSYLVANIA VOTING; Committee of 70 and Elections Association Prepare Sweeping Measures for Legislature. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/matriarchs-who-ruled-eighteenth-century-russia.html | Matriarchs Who Ruled Eighteenth Century Russia | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/young-judea-told-america-must-lead-conference-hears-dr-barron-and.html | YOUNG JUDEA TOLD AMERICA MUST LEAD; Conference Hears Dr. Barron and Dr. Goldstein Call Jewish Problem World-Wide. STRESS MINORITY RIGHTS Their Recognition by League of Nations Praised--Meeting to Run Three Days. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/window-of-old-english-manor-installed-in-boston-museum.html | WINDOW OF OLD ENGLISH MANOR INSTALLED IN BOSTON MUSEUM | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/leopold-stern-dies-at-age-of-80-dean-of-diamond-importers-in.html | LEOPOLD STERN DIES AT AGE OF 80; Dean of Diamond Importers in America Succumbs to Brief Illness. HIS PHILANTHROPIES MANY Republican Elector for This State Three Times--Served on Montefiore and Bellevue Boards. Honored In Many Ways. Liberal in Various Fields. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sandino-push-reported-outlaw-is-about-to-attack-nicaragua-honduras.html | SANDINO PUSH REPORTED.; Outlaw Is About to Attack Nicaragua, Honduras Paper Says. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-chapter-in-american-social-history.html | A. Chapter in American Social History | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/film-art-wins-england-his-first-attraction-censorial-bungling.html | FILM ART WINS ENGLAND; His First Attraction. Censorial Bungling. | True | By John MacCormac. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tennessees-roads-arouse-contention-proposal-to-abandon-payasyougo.html | TENNESSEE'S ROADS AROUSE CONTENTION; Proposal to Abandon Pay-as-You-Go Plan Urged by State Commissioner. WANTS SHORT-TERM NOTES Program Would Give State a System Equal to or Surpassing Any Other in South. Would Hasten Program. Explains Funding Plan. No Drain on Treasury. | True | By W.g. Foster, Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/woman-tries-suicide-as-she-faces-arrest-held-on-petty-larceny.html | WOMAN TRIES SUICIDE AS SHE FACES ARREST; Held on Petty Larceny Charge for Purchase With Check Not Covered by Funds. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/to-renew-pig-iron-ententes.html | To Renew Pig Iron Ententes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/veteran-seeks-18000-from-the-government-files-suit-in-omaha-and.html | VETERAN SEEKS $18,000 FROM THE GOVERNMENT; Files Suit in Omaha and Declares Disability Was Sustained in Camp. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/former-critics-now-study-american-packing-methods.html | Former Critics Now Study American Packing Methods | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/studies-in-national-psychology.html | Studies in National Psychology | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/translated-opera-otto-kahn-replies-to-plea-for-vernacular-the.html | "TRANSLATED" OPERA; Otto Kahn Replies to Plea for Vernacular-- The Metropolitan View Restated | True | OTTO H. KAHN. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/backs-letters-in-atlantic-ellery-sedgwick-has-research-corps.html | BACKS LETTERS IN ATLANTIC.; Ellery Sedgwick Has Research Corps Tracing Their History. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/adult-night-school-for-princeton.html | Adult Night School for Princeton. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/clinton-five-triumphs-defeats-naugatuck-high-school-quintet-by-29.html | CLINTON FIVE TRIUMPHS; Defeats Naugatuck High School Quintet by 29 to 26 Score. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dinner-for-eloise-weld-schuyler-l-parsons-entertaine-for-cousin.html | DINNER FOR ELOISE WELD.; Schuyler L. Parsons Entertaine for Cousin From Boston. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/concerning-attuned-bells.html | CONCERNING ATTUNED BELLS | True | WILLIAM R. MENEELY. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/forecasts-10hour-flights-to-cuba.html | Forecasts 10-Hour Flights to Cuba. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/end-of-afghan-revolt-forecast-by-legation-london-statement-declares.html | END OF AFGHAN REVOLT FORECAST BY LEGATION; London Statement Declares Rebels Have Been CompletelyDefeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chinese-antiques-on-sale-this-week-carved-jades-and-porcelains.html | CHINESE ANTIQUES ON SALE THIS WEEK; Carved Jades and Porcelains Collected by Lee Van Ching Are Now on View. NOTABLE VASES INCLUDED Articles in Crystal, Agate, Rose Quartz and Malachite Among Objects to Be Auctioned. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jazz-is-linked-to-the-factory-wheel-by-applying-the-principle-of.html | JAZZ IS LINKED TO THE FACTORY WHEEL; By Applying the Principle of the Old Work Songs to the Machine, Business Finds a New Way to Pay Dividends | True | By Bunice Fuller Barnard | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/leap-year-husband-must-support-wife.html | Leap Year Husband Must Support Wife. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/timess-financial-review-in-two-sections-this-year.html | Times's Financial Review In Two Sections This Year | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shows-value-of-larger-sizes.html | Shows Value of Larger Sizes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/an-impromptu-parade-of-romantic-adventures.html | An Impromptu Parade of Romantic Adventures | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/shadow-wit-and-love-miss-daniels-in-what-a-nightfannie-brices.html | SHADOW WIT AND LOVE; Miss Daniels in "What a Night"-- Fannie Brice's Vitaphone Film-- "The River" "My Man." Fun and Excitement. Love and Kisses. Innocence and Worldliness. | True | By Mordaunt Hall. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/gives-choral-concert-freiheit-singing-society-is-assisted-by.html | GIVES CHORAL CONCERT.; Freiheit Singing Society Is Assisted by Several Soloists. Recital by Cecilia Guider. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/masaryk-places-veto-on-wet-elections-czech-president-returns-law.html | MASARYK PLACES VETO ON WET ELECTIONS; Czech President Returns Law Seeking to Raise Ban on Polling Day Drinking. | True | Wireless to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/motor-gasoline-cheaper-average-price-at-refineries-reduced-station.html | MOTOR GASOLINE CHEAPER.; Average Price at Refineries Reduced --Station Rate Unchanged. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/surgeons-to-meet-in-honolulu.html | Surgeons to Meet In Honolulu. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/edward-perry-warren-archaeologist-and-collector-for-museums-dies-in.html | EDWARD PERRY WARREN.; Archaeologist and Collector for Museums Dies in England. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/81-seized-by-police-in-second-roundup-cordes-is-suspended-honor.html | 81 SEIZED BY POLICE IN SECOND ROUND-UP; CORDES IS SUSPENDED; Honor Detective Faces Trial for Breaking Rules in Arrest in Rothstein Case. McMANUS RECORD LACKING 11 Gunmen and Murder Suspects Among Prisoners--Brooklyn Combed for Capone Gang. 30 SPEAKEASIES INVADED Doors Are Smashed With Axes When Entrance Is Barred--Raids Made in All Sections. Speakeasies Also Raided. Finds Many Places Closed Up. 81 SEIZED BY POLICE IN SECOND ROUND-UP Cordes Suspended by Whalen. Missing Records Obtained. Won't Favor Cordes on Record. McManus's Counsel Vexed at Move Insists Law Forbade Removal. Cordes Honored Eight Times. | True | P.&A. Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/these-skyscrapers-of-ours-and-how-they-are-built-colonel-starrett.html | These Skyscrapers of Ours And How They Are Built; Colonel Starrett Tells in Affectionate Detail Just How The Giant Structures Are Put Together | True | By R.l. Duffus | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/south-american-chemists-to-meet.html | South American Chemists to Meet. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-son-to-mrs-sidney-a-mitchell.html | A Son to Mrs. Sidney A. Mitchell | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/poet-and-painter-left-2000000.html | Poet and Painter Left $2,000,000. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dakin-treatment-explained-by-sherman-drug-as-made-here-has-special.html | DAKIN TREATMENT EXPLAINED BY SHERMAN; Drug as Made Here Has Special Value, Says Doctor Who Sent It to the King. Value of American Solution. Conferred by Ocean Phone. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/silver-ball-program-being-enlarged-many-attractive-features-are.html | SILVER BALL PROGRAM BEING ENLARGED; Many Attractive Features Are Added to Event Arranged in Aid Of the New York Infirmary for Women and Children | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dry-staff-for-albany-buffalo-administrator-announces-transfer-of.html | DRY STAFF FOR ALBANY.; Buffalo Administrator Announces Transfer of Half His Personnel. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/glanzstoff-to-increase-capital.html | Glanzstoff to Increase Capital. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/miss-diana-dodge-makes-her-debut-daughter-of-mrs-gd-widener.html | MISS DIANA DODGE MAKES HER DEBUT; Daughter of Mrs. G.D. Widener Presented at a Large Supper Dance at the Ritz. MISS MACY ENTERTAINED Misses Burke, Brown, Osborne, Betts and Von Gontard Introduced at Festivities. Dinner for Miss Macy. Among the Men. Dance for Miss Burke. Dance for Two Debutantes. Miss Betts Introduced Miss von Gontard Presented. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wont-free-trotsky-stalin-bars-health-trip-when-exile-refuses.html | WON'T FREE TROTSKY.; Stalin Bars Health Trip When Exile Refuses Concessions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/saying-it-with-flowers-in-the-modern-mode-carrying-his-wares-to-the.html | SAYING IT WITH FLOWERS IN THE MODERN MODE; Carrying His Wares to the Home, the Florist Now Agrees For a Fixed Sum to Keep Parlor Vases Always Filled FLOWERS IN THE MODERN MODE | True | By Catharine MacKenziephotograph By Bradley A Merrill.photograph By Dana B. Merrill. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hornsby-with-632-leader-in-slugging-tops-national-league-in-total.html | HORNSBY WITH .632 LEADER IN SLUGGING; Tops National League in Total Bases Per Time at Bat-- Bottomley Second. LATTER SENT IN MOST RUNS Drove in 186 Tallies for Cards and Had Most Total Bases, 362--Wilson Fans 94 Times to Set Mark. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dunlap-gains-final-in-pinehurst-golf-defeats-chapman-by-4-and-3-in.html | DUNLAP GAINS FINAL IN PINEHURST GOLF; Defeats Chapman by 4 and 3 in Midwinter Tourney and Scores 63 Over No. 2 Course. FINLAY BOWS TO WILSON Harvard Sophomore Is Beaten by Maine Champion, 1 Up, at the Eighteenth Hole. Chapman Reduces Lead. Wilson Gets Eagle 3. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/poetry-prize-to-mrs-carr-she-is-winner-in-american-section-of.html | POETRY PRIZE TO MRS. CARR; She Is Winner in American Section of British Society's Contest. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/king-george.html | KING GEORGE. | True | ERNEST WERNINCK. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/table-tennis-team-selected.html | Table Tennis Team Selected. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/timidity-is-traced-to-childhood-ills-psychologists-hear-theory-that.html | TIMIDITY IS TRACED TO CHILDHOOD ILLS; Psychologists Hear Theory That Diseases in Early Life Cause Fear and Anger Later. MODES OF STUDY COMPARED Prof. Symonds Finds Motivation of Less Influence Than Practice Unless Competition Is Element. Psychology of Esthetics. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bronx-and-pelham-parkway.html | Bronx and Pelham Parkway. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/arad-t-barrows.html | Arad T. Barrows. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/spitzer-art-groups-go-on-sale-next-week-two-canaletto-paintings-in.html | SPITZER ART GROUPS GO ON SALE NEXT WEEK; Two Canaletto Paintings in the Works to Be Offered by Anderson Galleries. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/german-makes-synthetic-blood-pigment-discovery-may-aid-in-smoke.html | German Makes Synthetic Blood Pigment; Discovery May Aid in Smoke Poisoning Cases | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/st-louis-region-improves-business-conditions-satisfactory-in-eighth.html | ST. LOUIS REGION IMPROVES; Business Conditions Satisfactory in Eighth Reserve District. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/miami-is-preparing-for-an-open-winter-slogan-seems-to-be-give-the.html | MIAMI IS PREPARING FOR AN OPEN WINTER; Slogan Seems to Be "Give the Tourist What He Wants," at a Price, of Course. RACING SEEMS CERTAIN Promoters of Dog and Horse Tracks and Gambling Houses Hope for Big Profits. Official Attitude in Doubt. More Dog Racing Plants. Demand for Legislation. | True | By Hal Leyshon. Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/weber-heilbroner-earnings.html | Weber & Heilbroner Earnings. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/president-coolidge-agrees-to-radio-new-year-message.html | President Coolidge Agrees To Radio New Year Message | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/electrical-trade-active-equipment-business-reported-satisfactory-in.html | ELECTRICAL TRADE ACTIVE.; Equipment Business Reported Satisfactory in Most Districts. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/saratoga-county-gives-trophy-to-plane-carrier-saratoga.html | SARATOGA COUNTY GIVES TROPHY TO PLANE CARRIER.; SARATOGA | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/tells-of-spanking-by-lincoln.html | Tells of Spanking by Lincoln. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/predict-cheron-as-french-premier-finance-minister-is-popular-in.html | PREDICT CHERON AS FRENCH PREMIER; Finance Minister Is Popular in Parliament for His Steering of Budget. CHAMPIONED HIGHER PAY Poincare Is Expected to Announce His Plans Early in the New Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/notable-examples-of-dutch-art-lent-by-americas-famous-collectors-to.html | Notable Examples of Dutch Art Lent by America's Famous Collectors to the Exhibition of Dutch Masterpieces, Valued at $15,000,000, Opening This Week in London.; by Rembrandt, Lent by Andrew W. Mellon, Secretary of the Treasury. by Frans Hals, Lent by Jules S. Bache of New York to the Exhibition of Dutch Art Opening in London This Week. America's Contribution Was Assembled by Sir Joseph Duveen in New York for Shipment to England. by Vermeer van Delft, Lent by Andrew W. Mellon, Secretary of the Treasury. by Frans Hals, Lent by John R. Thompson of Lake Forest, Ill. by Rembrandt, Lent by Charles M. Schwab of New York. by Frans Hals, Lent by Frank P. Wood of Toronto, Canada. by Rembrandt, Lent by Jacob Epstein of Baltimore. by Frans Hals, Lent by John McCormack of New York. by Rembrandt, Lent by Jules S. Bache of New York. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mills-dry-program-amuses-the-south-prizewinning-plan-is-held-to-be.html | MILLS DRY PROGRAM AMUSES THE SOUTH; Prize-Winning Plan Is Held to Be Based on Wrong Idea of Present Conditions. GEORGIA TURNS TO SONG Singing of Carols Growing in Favor and Christmas Fireworks Come Under Ban. A Quieter Christmas. An Odd Christmas Incident. Georgia and the Presidents. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/in-various-galleries-two-artists-in-a-coffee-houseinterpretive.html | IN VARIOUS GALLERIES; Two Artists in a Coffee House--Interpretive Photography--Bruce and Others ABOUT RADICALS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/won-lacrosse-honors-johns-hopkins-established-itself-as-best.html | WON LACROSSE HONORS; Johns Hopkins Established Itself as Best American Team. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sugar-brokers-ticket-cameron-to-retire-from-presidency-after-twenty.html | SUGAR BROKERS' TICKET.; Cameron to Retire From Presidency After Twenty Years. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/miami-golf-final-captured-by-davis-metropolitan-player-defeats.html | MIAMI GOLF FINAL CAPTURED BY DAVIS; Metropolitan Player Defeats Haddock by 6 and 4 in Tourney of the Palms. VICTOR LEADS IN MORNING Davis Is 2 Up at the End of First 18 Holes Over Miami Country Club Links. Gets Three Long Putts. Haddock Misses Chance. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/survey-of-nations-realty-business-areas-of-greater-and-lesser.html | SURVEY OF NATION'S REALTY BUSINESS; Areas of Greater and Lesser Market Activity Recently Almost Balance. SOME DECLINES IN PRICES Lower Rents and Overbuilding Also Apparent in Some of 341 Cities Covered by Report. Office Rentals. The Building Situation. The Money Market. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/will-1929-bring-them.html | WILL 1929 BRING THEM? | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/buys-connecticut-acreage.html | Buys Connecticut Acreage. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/moore-ranks-first-among-harriers-former-psal-champion-won-the.html | MOORE RANKS FIRST AMONG HARRIERS; Former P.S.A.L. Champion Won the National Senior Title, Also Met. Senior Crown. Silverman Won Junior Title. Abbott Conference Champion. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/home-protection-from-white-ants-united-states-agriculture-expert.html | HOME PROTECTION FROM WHITE ANTS; United States Agriculture Expert Explains Methods of Treating Woodwork. INSULATION BEST DEFENSEDr. Snyder Suggests CertainChanges in the General CityBuilding Codes. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hl-loucks-dead-former-national-president-of-populist-party-was-82.html | H.L. LOUCKS DEAD.; Former National President of Populist Party Was 82. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hunt-victor-at-mineola.html | Hunt Victor at Mineola. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/101st-cavalry-tops-governors-island-triumphs-in-class-b-polo-game-b.html | 101ST CAVALRY TOPS GOVERNORS ISLAND; Triumphs in Class B Polo Game by 9-6--Brooklyn R. and D. Team Victor, 9-4 . | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/three-store-chains-unite-mclellan-absorbs-reed-system-in-addition.html | THREE STORE CHAINS UNITE.; McLellan Absorbs Reed System in Addition to Green Company. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/world-chess-crown-not-defended-in-1928-champion-alekhine-has.html | WORLD CHESS CROWN NOT DEFENDED IN 1928; Champion Alekhine Has Challengers Pending-- U.S. Did Wellin Olympic Competitions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/liberty-resumes-caribbean-jaunt-air-yacht-salutes-columbuss-tomb-at.html | LIBERTY RESUMES CARIBBEAN JAUNT; Air Yacht Salutes Columbus's Tomb at Santo Domingo and Crosses to Porto Rico. HURRICANE HAVOC VIEWED Mountain Peaks of Island Stand Out in Lone Beauty Against Perfectly Clear Sky. Contrast of Air and Auto Travel. "Paper Work" of Getting Away. Plane at Columbus's Anchorage. Indian Heals Cut Foot. First Take-Off From Ground. View Porto Rican Storm Trail. | True | By Floyd Gibbons. Copyright, 1928, By the New York Times Company. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/copper-price-spurs-saturday-trading-market-strong-on-advance-to-16.html | COPPER PRICE SPURS SATURDAY TRADING; Market Strong on Advance to 16 Cents and Possibility of Export Price Rise. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/southern-pacific-asks-higher-value-washington-dec-29-apan.html | SOUTHERN PACIFIC ASKS HIGHER VALUE; WASHINGTON, Dec. 29 (AP).-- An illustration of the huge differences which have arisen between government ... | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mary-garden-in-opera.html | MARY GARDEN IN OPERA. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/m-chevalier-at-play.html | M. CHEVALIER AT PLAY | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/joe-dundee-found-ready-champion-able-to-fight-again-commissions.html | JOE DUNDEE FOUND READY.; Champion Able to Fight Again, Commission's Doctors Report. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/miss-booth-waits-to-see-sick-brother-she-is-told-the-general-is-not.html | MISS BOOTH WAITS TO SEE SICK BROTHER; She Is Told the General Is Not Yet Well Enough--Confers With Delegates in London. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/clara-jacobo-sings-aida.html | Clara Jacobo Sings Aida. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lewiss-dog-won-years-best-prize-talavera-margaret-took-the-highest.html | LEWIS'S DOG WON YEAR'S BEST PRIZE; Talavera Margaret Took the Highest Honor in Westminster Show at the Garden. SESSUE ALSO IMPRESSIVE Unprecedented Increase in Shows and Gain of American Breeds Marked 1928. Sessue Had Good Record. Higgins's Red Pat Prominent. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/berlin-shares-advance-trading-is-active-with-upward-tendency.html | BERLIN SHARES ADVANCE.; Trading Is Active, With Upward Tendency Continued. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/portes-gil-plans-drive-on-liquor-mexican-president-announces.html | PORTES GIL PLANS DRIVE ON LIQUOR; Mexican President Announces Educational Program, With Dry Law as Goal. OLD DIAZ GUARDS REVIVED Government Decides to Utilize Troublesome Agrarian Bands by Reorganizing Once-Dreaded "Rurales." To Continue Calles Projects. Agrarians Already Armed. Entry Refused to General Zuazua. | True | Special Cable to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/concerts-for-january.html | CONCERTS FOR JANUARY | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/cites-objections-to-censor-board-louis-tishman-sees-difficulty-in.html | CITES OBJECTIONS TO CENSOR BOARD; Louis Tishman Sees Difficulty in Controlling Architecture of Individual Builder. HELP IN ADVISORY BOARD Suggested Commission, He Says, Likely to Be Influenced by Personal Opinions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/steel-common-in-hands-of-100784.html | 'Steel' Common in Hands of 100,784 | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/westchester-homes-sold.html | Westchester Homes Sold. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/polish-transit-arranged-russian-and-german-freight-will-cross.html | POLISH TRANSIT ARRANGED.; Russian and German Freight Will Cross Poland at Lower Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/twentynine-gentlemen-who-had-their-lighter-side-a-german-writer.html | Twenty-nine Gentlemen Who Had Their Lighter Side; A German Writer Concocts an Entertaining Melange in "Dandies and Don Juans". | True | By Charles Willis Thompson | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/allenhurst-loses-at-indoor-polo-bows-to-brooklyn-riding-and-driving.html | ALLENHURST LOSES AT INDOOR POLO; Bows to Brooklyn Riding and Driving Club, 15 to 12, at Squadron A. Armory. 101ST CAVALRY BEATEN Jackson Outstanding Star With 7 Goals--Encounters Are Replete With Thrills. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-aims-of-the-byrd-expedition.html | THE AIMS OF THE BYRD EXPEDITION | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/enterprise-system-brings-big-results-creation-of-sales-specialist.html | 'ENTERPRISE' SYSTEM BRINGS BIG RESULTS; Creation of Sales Specialist and Market Analysis the Basis of Novel Plan. INDICATE NEGLECTED FIELDS M.S. Eylar Claims Method Removes Mystery In Fixing of Sales Territory and Quotas. Consider Past Performance. Analyzed Each Man's Sales. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/canadas-trade-large-favorable-balance-for-1928-put-17000000-over.html | CANADA'S TRADE LARGE.; Favorable Balance for 1928 Put $17,000,000 Over Last Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/vestris-benefit-show-is-banned-by-coler-refuses-permit-as-families.html | VESTRIS BENEFIT SHOW IS BANNED BY COLER; Refuses Permit, as Families of All Survivors Were Not to Share in Proceeds. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/williams-sextet-tops-amherst-53-registers-four-goals-in-first.html | WILLIAMS SEXTET TOPS AMHERST, 5-3; Registers Four Goals in First Period to Capture Opening Game of Series. PEDERSON FIRST IN RACE New Hampshire Star Shows Way in Slalom Ski Event With Bell of McGill Second. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/accessories-for-those-headed-south.html | ACCESSORIES FOR THOSE HEADED SOUTH | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/approves-nicaragua-vote-congress-holds-election-an-example-of-real.html | APPROVES NICARAGUA VOTE.; Congress Holds Election an Example of Real Liberty. | True | By Tropical Radio To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/good-year-for-marksmen-camp-perry-events-which-drew-3000.html | GOOD YEAR FOR MARKSMEN.; Camp Perry Events, Which Drew 3,000, Outstanding in 1928. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lindbergh-on-flying-laying-out-a-compass-course-needs-for-storm-and.html | LINDBERGH ON FLYING; Laying Out a Compass Course Needs for Storm and Fog. Each 30-Degree Heading Charted. | True | By Col Charles A. Lindbergh Copyright, 1928, By the New York Times Co.photograph By Schoenhals. Courtesy Pioneer Instrument Co. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lieut-col-c-keller-winner-of-distinguished-service-medal-dies-in-st.html | LIEUT. COL. C. KELLER.; Winner of Distinguished Service Medal Dies in St. Louis. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-dance-a-ballet-master-is-imported-leonid-massine-of-the.html | THE DANCE: A BALLET MASTER IS IMPORTED; Leonid Massine of the Diaghileff School Will Aid in Staging Presentations Here A Situation Frequently Met. Popular and Artistically Sound. | True | By John Martin. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/drouhlns-plane-sold-in-paris-for-200.html | Drouhln's Plane Sold in Paris for $200. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/police-department.html | Police Department. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-garman-privates-view-of-the-war.html | A Garman Private's View of the War | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/telling-mr-hoover.html | TELLING MR. HOOVER. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/preakness-is-set-for-may-10-in-spring-meeting-at-pimlico.html | Preakness Is Set for May 10 In Spring Meeting at Pimlico | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/harvard-club-wins-beats-harvard-university-3-to-2-as-debevoise.html | HARVARD CLUB WINS; Beats Harvard University, 3 to 2, as Debevoise Conquers Iselin in Torrid Match. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/geographers-now-needed-in-business-dr-hm-strong-calls-specialty.html | GEOGRAPHERS NOW NEEDED IN BUSINESS; Dr. H.M. Strong Calls Specialty Valuable in Mapping Out World Sales Drives. WOULD FILL VITAL POSTS Government Official Reports Rise In Requests From Executives for Data Affected Trade. Training Helps in Selecting Data. "Geographic Television" Needed. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/state-bar-to-meet-here-associations-session-set-for-jan-18-and.html | STATE BAR TO MEET HERE.; Association's Session Set for Jan. 18 and 19--Baumes to Speak. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/auction-offerings-for-new-year-week-fifteen-properties-in-three.html | AUCTION OFFERINGS FOR NEW YEAR WEEK; Fifteen Properties in Three City Boroughs Will Be Sold by James R. Murphy. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/prague-choristers-due.html | PRAGUE CHORISTERS DUE | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/sinclair-is-sued-on-salt-creek-oil-government-seeks-to-recover.html | SINCLAIR IS SUED ON SALT CREEK OIL; Government Seeks to Recover Profits From the Sale of 20,000,000 Barrels. ABOUT $35,000,000 INVOLVED Contracts Let by Fall Are Called a Plot to Defraud and a Betrayal of Trust. Outline of the Complaint. SINCLAIR IS SUED ON SALT CREEK OIL Return of Papers Demanded. Seek Ruling on Sinclair Contempt. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/south-africa-split-on-native-unions-but-some-white-workers-are.html | SOUTH AFRICA SPLIT ON NATIVE UNIONS; But Some White Workers Are Becoming More Friendly to Negro Organization. NATIONALISTS OPPOSE IT Recent Row in Cabinet Over Racial Issue Likely to Figure in the Coming Elections. Geneva Summarizes the Situation. Conflicting Tendencies in Union. Natives Strike for White Worker. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/queens-peace-move-made-by-walker-mayor-at-dinner-to-patten-acts-to.html | QUEENS PEACE MOVE MADE BY WALKER; Mayor, at Dinner to Patten, Acts to Restore Harmony With Tammany. ASKS PARTY REGULARITY Says He Is "Real Friend" of the Borough Head Whose Selection He Had Opposed. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/furriers-to-start-industrirl-union-left-wing-groups-meet-to-plan.html | FURRIERS TO START INDUSTRIRL UNION; Left Wing Groups Meet to Plan Merger With Cloak and Dress Makers to Fight A.F. of L. JOINT SESSION ON TODAY Leader Says Body Will Replace Old International, Which Is Called Bosses' Union. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/walker-retained-bicycle-laurels-captured-the-allaround-title-of.html | WALKER RETAINED BICYCLE LAURELS; Captured the All-Around Title of America for Fifth Year in Succession. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/riderkilled-hunting-with-prince-of-wales-horse-crushes-man-eager-to.html | Rider-Killed Hunting With Prince of Wales; Horse Crushes Man Eager to Die in Chase | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dirigible-may-lead-inaugural-parade-wilbur-approves-plan-for-the.html | DIRIGIBLE MAY LEAD INAUGURAL PARADE; Wilbur Approves Plan for the Los Angeles to Head Escort of Planes Over 4-Mile Route. 20,000 MARCHERS IN LINE 4-Day Hoover Celebration Throughout the Country Is Projectedby Committee. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bethlehem-steel-wins-50.html | Bethlehem Steel Wins, 5-0. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/big-hackensack-deal-investor-acquires-twoblock-fronts-on-main.html | BIG HACKENSACK DEAL.; Investor Acquires Two-Block Fronts on Main Street. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/one-year-of-show-boat-being-the-log-of-the-piece-at-sixth-avenue.html | ONE YEAR OF "SHOW BOAT"; Being the Log of the Piece at Sixth Avenue And Fifty-fourth Street | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/trade-notes-and-comment-new-year-holds-bright-prospects-for-radio.html | TRADE NOTES AND COMMENT; New Year Holds Bright Prospects for Radio Industry, Says Rigney-- Manufacturers Report on Television and Recommend Standardization. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-new-centre-on-east-side-another-christodora-house-has-just-been.html | A NEW CENTRE ON EAST SIDE; Another Christodora House Has Just Been Dedicated The "Littlest" Theatre | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/biologists-are-warned-harvard-professor-cautions-against.html | BIOLOGISTS ARE WARNED.; Harvard Professor Cautions Against Mechanistic Explanations. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/to-alter-voting-power-international-germanic-files-amendment-on.html | TO ALTER VOTING POWER.; International Germanic Files Amendment on Common Stock. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/women-golfers-sail-for-bermuda-tourney-miss-mackenzie-and-miss.html | WOMEN GOLFERS SAIL FOR BERMUDA TOURNEY; Miss Mackenzie and Miss Orcutt Among Those Who Will Play in Championship Wednesday. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/industrirl-safety-increased-in-navy-1330-work-hours-a-month-saved.html | INDUSTRIRL SAFETY INCREASED IN NAVY; 1,330 Work Hours a Month Saved in Fiscal Year by Reduction of Accident Time Loss 17-YEAR EFFORT CREDITED Organization, Appliances and Methods Show Results in the Sixteen Yards and Stations. 28 Per Cent Cut in Time Loss. Protective Devices Provided. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/from-the-collection-of-paintings-by-the-american-artist-gari.html | From the Collection of Paintings by the American Artist Gari Melchers on Exhibitionat the Anderson Galleries. | True | (All Photographs by Peter A. Juley.)Lent By Mrs. Hecker Fletcher.lent By Charles W. Swift.lent By the Actors' Equity Association.lent By Gellatly. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/russia-protests-to-china-moscow-says-nanking-troops-seized-frontier.html | RUSSIA PROTESTS TO CHINA.; Moscow Says Nanking Troops Seized Frontier Telephone Station. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wf-kenny-acquires-fifth-of-giant-stock-friend-of-governor-smith.html | W.F. KENNY ACQUIRES FIFTH OF GIANT STOCK; Friend of Governor Smith Buys 2,500 Shares of Baseball Club for More Than $500,000. SECOND LARGEST HOLDER Denial Is Made That Policies, Under Fire Since Hornsby Trade, Will Be Affected. Second Largest Stockholder. W.F. KENNY ACQUIRES FIFTH OF GIANT STOCK MANY REPORTS OF SALES. Rickard Is Said to Have Offered $2,500,000 Last Summer. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/landing-stage-opens-soon-liners-will-not-have-to-wait-to-tide-to.html | LANDING STAGE OPENS SOON; Liners Will Not Have to Wait to Tide to Dock at London. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/invitations-to-dance-recalled.html | Invitations to Dance Recalled. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-england-takes-account-of-stock-surveys-show-that-business-in.html | NEW ENGLAND TAKES ACCOUNT OF STOCK; Surveys Show That Business in the Section Has Been Very Good This Year. 1929 IS FULL OF PROMISE Expert Declares the Six States Have Maintained Constant Industrial Progress. The Case of the Amoskeag Mills. Shoe Industry Looking Up. A Question of Comparison. Tracing Relative Gains. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/france-to-have-joan-of-arc-stamp.html | France to Have Joan of Arc Stamp. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/rubber-futures-higher-january-crude-bids-rise-20-points-in.html | RUBBER FUTURES HIGHER.; January Crude Bids Rise 20 Points In 190-Contract Session. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/kenneys-82-is-best.html | Kenney's 82 Is Best. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/jewels-of-fabulous-worth-buried-in-chinas-tombs.html | JEWELS OF FABULOUS WORTH BURIED IN CHINA'S TOMBS | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/ottinger-reviews-work-for-state-attorney-general-emphasizes-fraud.html | OTTINGER REVIEWS WORK FOR STATE; Attorney General Emphasizes Fraud Prosecutions During His Four-Year Tenure. PUBLIC REGARDED AS CLIENT Constructive Measures Recited as Remedies for Abuses in Fiscal and Food Markets. Guide to Legitimate Business. Campaign Against Loan Sharks. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/torture-of-prisoners-forbidden.html | Torture of Prisoners Forbidden. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/russias-last-empress-was-the-plaything-of-fate-her-sons-ailment-her.html | Russia's Last Empress Was The Plaything of Fate; Her Son's Ailment, Her Religious Superstition and Trust in Rasputin Led to a Hopeless Entanglement | True | By Alexander I. Nacaroff | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/maintain-leather-volume-production-total-equals-previous-years.html | MAINTAIN LEATHER VOLUME.; Production Total Equals Previous Year's Figure, Tanners' Head Says. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-haifa-harbor-to-be-started-soon-completion-of-project-should.html | NEW HAIFA HARBOR TO BE STARTED SOON; Completion of Project Should Make City Most Important in Palestine. SYRIANS STILL UNDECIDED Factions Are Unable to Agree on Form of Government--Cold Storage for Jerusalem. Cold Storage Badly Needed. Republic or Monarchy? | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-worlds-big-dams-reach-ever-upward-black-canyon-project-is-but-a.html | THE WORLD'S BIG DAMS REACH EVER UPWARD; Black Canyon Project Is but a Climax to Two Decades of Engineering to Supply Great Cities With Water and Power and to Irrigate Vast Stretches of Land The City's Reservoirs. Dry Country Dams. The Tall Exchequer. To Lessen Famines. | True | By R.l. Duffus. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/czars-laws-dead-in-poland.html | Czar's Laws Dead in Poland. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/martin-stops-wallace-cannonball-scores-knockout-in-the-third-round.html | MARTIN STOPS WALLACE.; Cannonball Scores Knockout in the Third Round at Ridgewood Grove. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/preparing-women-for-work-institute-of-professional-relations-tries.html | PREPARING WOMEN FOR WORK; Institute of Professional Relations Tries to Keep Square Pegs Out of Round Holes | True | CATHERINE FILENE DODD. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/british-editor-coming-hn-brailsford-will-lecture-here-on-european.html | BRITISH EDITOR COMING.; H.N. Brailsford Will Lecture Here on European Politics. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/pavloska-weds-chicago-doctor-opera-singer-guarantees-alimony-to.html | PAVLOSKA WEDS CHICAGO DOCTOR; Opera Singer Guarantees Alimony to Divorced Wife ofDr. Mesirow.WAS CORRESPONDENT IN SUITDuring the Pause After the Marriage, Singer Kisses NewHusband and Spectators. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plans-new-african-tariff-southern-rhodesia-asks-union-for-customs.html | PLANS NEW AFRICAN TARIFF.; Southern Rhodesia Asks Union for Customs Revision Conference. German Dock Strike Award Refused | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/springfield-six-ties-newark.html | Springfield Six Ties Newark. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/man-against-the-mighty-mississippi-the-determined-fight-to-curb-the.html | MAN AGAINST THE MIGHTY MISSISSIPPI; The Determined Fight to Curb the River Is Carried on With Odd Boats and an Assortment of Weapons | True | By Robert M. Coatesphotograph By Ewing Galloway.photograph By Norman. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/views-of-brokers-on-market-outlook-experts-generally-agree-that.html | VIEWS OF BROKERS ON MARKET OUTLOOK; Experts Generally Agree That Speculation Will Be Less Widespread Next Year. MONEY A LEADING FACTOR Higher Prices for Most Leading Stocks Predicted--Stringency of Funds Called Temporary. Opinions of Brokers. Reaction Called Beneficial. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-york-eleven-won-soccer-title-nationals-triumph-ranked-as.html | NEW YORK ELEVEN WON SOCCER TITLE; Nationals' Triumph Ranked as Leading Event in the Past Campaign. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/horsemen-meet-feb-5-new-england-association-plans-to-convene-at.html | HORSEMEN MEET FEB. 5.; New England Association Plans to Convene at Hartford, Conn. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/a-puritan-opportunist.html | A PURITAN OPPORTUNIST. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lewis-gained-mat-crown-victory-over-stecher-marked-the-year-in.html | LEWIS GAINED MAT CROWN.; Victory Over Stecher Marked the Year in Professional Wrestling. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/smith-commutes-sentences-of-15-life-term-of-frank-ferrara-new-york.html | SMITH COMMUTES SENTENCES OF 15; Life Term of Frank Ferrara, New York Slayer, Reduced on Plea of Ex-Judge Shearn. ENRIGHT'S BROTHER FREED Prosecutors and Trial Judges Advise Clemency in Cases Which Had Accumulated Since June. Enright's Health Considered. Quote Shearn on Ferrara. Other Sentences Reduced. Bronx Man Gets Commutation. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/listing-the-january-possibilities.html | LISTING THE JANUARY POSSIBILITIES | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/vote-to-increase-surety-stock.html | Vote to Increase Surety Stock. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-public-building-proposed.html | New Public Building Proposed. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/questions-and-answers-how-to-clean-a-crystal-detectortaking-care-of.html | QUESTIONS AND ANSWERS; How to Clean a Crystal Detector--Taking Care of an Idle Storage Battery--When a Dynamic LoudSpeaker Can Be Used | True | By Orrin E. Dunlap, Jr. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-microphone-will-present-kathryn-meisle-contralto-and-albert.html | THE MICROPHONE WILL PRESENT--; Kathryn Meisle, Contralto, and Albert Spalding, Violinist, in Recital Tonight--FriedaHempel, Soprano, Sings Tomorrow PASSING OF THE YEAR | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/decker-wins-at-stamford.html | Decker Wins at Stamford. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/philosophers-name-cohen-elect-new-york-professor-president-of.html | PHILOSOPHERS NAME COHEN; Elect New York Professor President of Eastern Association. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/student-matinee-of-meistersinger.html | STUDENT MATINEE OF 'MEISTERSINGER' | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/skiing-honors-to-norway-won-two-titles-sweden-other-at.html | SKIING HONORS TO NORWAY; Won Two Titles, Sweden Other, at Olympics--Haugen U.S. Champion. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/da-vincis-first-antarctic-map-scientistpainter-who-worked-at-flying.html | DA VINCI'S FIRST ANTARCTIC MAP; Scientist-Painter Who Worked at Flying Machine Drew a Picture Not Wholly Inaccurate of the Far Southern Continent He Was Painting Mona Lisa. He Envisioned Two Worlds. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/telephone-revenue-gains-total-for-large-companies-rose-69000000-in.html | TELEPHONE REVENUE GAINS.; Total for Large Companies Rose $69,000,000 in Ten Months. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/golden-jubilee-concert-soloists-for-new-york-banks-glee-clubs.html | GOLDEN JUBILEE CONCERT.; Soloists for New York Banks Glee Club's Anniversary on Jan. 9. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/greyhounds-made-debut-two-race-meets-held-in-metropolitan-section.html | GREYHOUNDS MADE DEBUT.; Two Race Meets Held in Metropolitan Section During Year. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-concept-of-god-in-light-of-research-urged-on-scientists-dr.html | NEW CONCEPT OF GOD IN LIGHT OF RESEARCH URGED ON SCIENTISTS; Dr. Barnes Also Says Decalogue Must Be Revalued and 'Sense of Sin' Rejected. DEBT TO ANIMALS SEEN Dr. Gregory Asserts We Owe Our Bodily Structure to Earlier Forms of Life. INDIAN TRACED TO ASIA Scientist Contends They Could Not Have Come From Europe--Man's Age Placed at 1,000,000 Years. Dispute Over Freudianism. NEW CONCEPT OF GOD URGED ON SCIENTISTS Would Test Decalogue. Admits Psychologists Remiss. Man's Origin Discussed. Migrations of Races. Sees Cradle of Race in Old World. Glaciers Made Man Nomadic. Sound Produced in New Way. Sanitation in Hookworm Fight. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plan-winter-campaign-massapequa-park-developers-to-continue-sales.html | PLAN WINTER CAMPAIGN.; Massapequa Park Developers to Continue Sales Efforts. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/drawings-by-masters-shown.html | DRAWINGS BY MASTERS SHOWN | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/speed-boat-driven-92-miles-an-hour-george-woods-great-feat-with.html | SPEED BOAT DRIVEN 92 MILES AN HOUR; George Wood's Great Feat With Miss America VII Topped Year's Accomplishments. Outboards Attracted Interest. Have Elements of Competition. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lisbon-theatres-closed.html | Lisbon Theatres Closed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/hoovers-new-pastor-takes-charge-march-1-dr-at-murray-was-professor.html | HOOVER'S NEW PASTOR TAKES CHARGE MARCH 1; Dr. A.T. Murray Was Professor of Greek at Leland Stanford When President-Elect Was Student | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/another-hudson-and-a-new-essex.html | ANOTHER HUDSON AND A NEW ESSEX | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/city-social-agencies-aiding-3350-aged-poor-69-of-dependents-women.html | City Social Agencies Aiding 3,350 Aged Poor; 69% of Dependents Women, Council Finds | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/boys-gun-shoots-seven-accidental-shot-hit-alabama-negroes-at-mill.html | BOY'S GUN SHOOTS SEVEN.; Accidental Shot Hit Alabama Negroes at Mill Pay Window. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/us-triumphed-in-curling-defeated-canada-regaining-possession-of.html | U.S. TRIUMPHED IN CURLING; Defeated Canada, Regaining Possession of Gordon International Medal | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/balkan-populations.html | BALKAN POPULATIONS. | True | M.J. PLESE. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/honduras-in-air-contract-service-to-united-states-will-start-in.html | HONDURAS IN AIR CONTRACT; Service to United States Will Start in July if Ratified. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/toronto-six-victor-43-detroits-threegoal-rally-in-last-period-just.html | TORONTO SIX VICTOR, 4-3.; Detroit's Three-Goal Rally in Last Period Just Falls Short. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/realty-prize-display.html | Realty Prize Display. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/yale-to-open-new-unit-of-medical-group-laboratory-building-will-be.html | YALE TO OPEN NEW UNIT OF MEDICAL GROUP; Laboratory Building Will Be for Joint Use of New Haven Hospital and Medical School. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/austrian-films-in-brisk-revival-all-studios-are-busy-and-contracts.html | AUSTRIAN FILMS IN BRISK REVIVAL; All Studios Are Busy and Contracts Will Keep Them Sofor Many Months.HOME TALENT DISCOVERED One Viennese Beauty, Now a Star,Found in a Cafe by a Movie Director. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/belgian-glass-sales-satisfactory.html | Belgian Glass Sales Satisfactory. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/republicans-weigh-1929-fusion-ticket-movement-to-our-tammany-and.html | REPUBLICANS WEIGH 1929 FUSION TICKET; Movement to Our Tammany and Win City Control Is Likely to Be Launched Feb. 1. WOMEN'S VOTE BIG FACTOR Material Gathered for Attack on Walker Regime While Search for Rival Candidate Is Pressed. Loan to an Investigation. Men Mentioned for Race. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/allers-leads-with-95.html | Allers Leads With 95. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/chemists-picture-world-made-over-predict-discoveries-of-synthetic.html | CHEMISTS PICTURE WORLD MADE OVER; Predict Discoveries of Synthetic Organic Chemicals "Available for Every Human Ailment." URGE FUNDS FOR RESEARCH Use by Farmers of Material Now Wasted to Replace Present Food Sources Held Likely. Use of Lower Forms of Life. Political Consequences. "Intermediate" Industries. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/lease-for-light-protection.html | Lease for Light Protection. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/george-h-stege.html | George H. Stege. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/riding-horse-gains-in-popular-favor-shows-enjoyed-interesting.html | RIDING HORSE GAINS IN POPULAR FAVOR; Shows Enjoyed Interesting Year--National Provided Climax to Brilliant Season. Saddle Horse to Demand. Problem Has Loomed. | True | By Henry B. Ilsley. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mizner-and-singer-sued-pf-quinn-also-named-in-116500-florida-realty.html | MIZNER AND SINGER SUED.; P.F. Quinn Also Named in $116,500 Florida Realty Actions. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/private-dwelling-for-arthur-lehman-on-the-presbyterian-hospital.html | Private Dwelling for Arthur Lehman On the Presbyterian Hospital Site; One of the Finest and Costliest Homes Erected in Manhattan for Several Years--Estimated to Cost About $400,000 --One of a Group of Seven. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/motorship-wrecked-off-peru.html | Motorship Wrecked Off Peru. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/in-the-wedding-roster-society-in-the-role-of-welcomer-to-the-new.html | IN THE WEDDING ROSTER; SOCIETY IN THE ROLE OF WELCOMER TO THE NEW YEAR | True | Photograph on the Left by New York Times Studios.photograph By E.f. Foley.photograph By New York Times Studios. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/s-california-prep-wins-defeats-fort-worth-high-school-eleven-450.html | S. CALIFORNIA PREP WINS.; Defeats Fort Worth High School Eleven, 45-0, Before 20,000. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-care-of-birds.html | THE CARE OF BIRDS. | True | HENRY L. BORINI. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-record-for-rayon-output.html | New Record for Rayon Output. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/whats-the-matter-with-the-broadway-theatre-an-inquiry-into-the.html | WHAT'S THE MATTER WITH THE BROADWAY THEATRE?; An Inquiry Into the Hazardous Business of Play Producing, Dealing Particularly With the Elements Usually Submerged for Lack of Publicity "Share and Share Alike." Mr. Booth's Big Winnings. The Submerged Elements Come Up. The Grip's Progress. Making the Stage Safe. Examining a Scenic Artist. The Case of Duplicate Orchestras. Why of the Double Crews. The Transfer Tax. Winnings Before the War. From William A. Brady, Producer. From Arthur Hopkins, Producer. From Sam H. Harris, Producer. From Actors' Equity. From John Golden, Producer. Statement of Local Union 817, Theatrical Chauffeurs and Helpers. | True | By H.i. Brock. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/the-governorelect-discusses-his-big-task-franklin-d-roosevelt-will.html | THE GOVERNOR-ELECT DISCUSSES HIS BIG TASK; Franklin D. Roosevelt Will Try to Establish a More Equitable Taxation System And Develop the Valuable Water Power of the State Along Sound Lines Governor Smith's Reforms. A Man of Many Interests. A Progressive Outlook. A Tax on Gasoline. Surpluses and Taxation. The Water-Power Question. Need of Other Reforms. | True | By S.j. Woolf. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/elizabeth-smith-honored-luncheon-for-her-at-pierresdinner-dance-for.html | ELIZABETH SMITH HONORED.; Luncheon for Her at Pierre's--Dinner Dance for Gertrude Taylor. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/symbolic-architecture-terra-cotta-figures-adorn-jewish-community.html | SYMBOLIC ARCHITECTURE.; Terra Cotta Figures Adorn Jewish Community Centre. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/anita-l-pollitzer-wed-vice-chairman-of-national-womans-party-bride.html | ANITA L. POLLITZER WED.; Vice Chairman of National Woman's Party Bride of E.C. Edson. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/new-jersey-industries-statistics-indicate-great-increase-in.html | NEW JERSEY INDUSTRIES.; Statistics Indicate Great Increase in Northern Area. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/st-nicholas-beats-jamaica-six-by-4-to-1-hallock-and-mills-each.html | ST. NICHOLAS BEATS JAMAICA SIX BY 4 TO 1; Hallock and Mills Each Score Twice for Winners, Who Gain Lead in League. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dance-on-new-years-eve-town-hall-club-to-celebratespecial.html | DANCE ON NEW YEAR'S EVE.; Town Hall Club to Celebrate--Special Entertainment Planned. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/democratic-journeys-vestments-and-russian-mysticismwork-by.html | DEMOCRATIC JOURNEYS; Vestments and Russian Mysticism-Work By Mielziner, MacGillivray and Lucione | True | By Edward Alden Jewell. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/snow-clothes-appear-in-rich-colors-costumes-for-outofdoor-pastimes.html | SNOW CLOTHES APPEAR IN RICH COLORS; Costumes for Out-of-Door Pastimes Follow Accepted Designs, but Take on New Touches With the Brilliant Fabrics | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/government-opposes-review-of-s51-death-suits-decision.html | Government Opposes Review Of S-51 Death Suits Decision | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/will-represent-bankers-in-europe.html | Will Represent Bankers In Europe. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/from-the-gobi-desert-to-the-subway-roy-chapman-andrews-finds-peace.html | FROM THE GOBI DESERT TO THE SUBWAY; Roy Chapman Andrews Finds Peace in the "Cradle Land" Of Man and Bewilderment in Our Noisy New York FROM THE GOBI DESERT TO THE SUBWAY | True | By S.j. Woolf | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/mrs-ross-speeds-west-prostrated-by-grief-she-goes-home-to-attend.html | MRS. ROSS SPEEDS WEST.; Prostrated by Grief, She Goes Home to Attend Son's Funeral. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/germans-explore-africas-fringes-a-german-explorer-continuing.html | GERMANS EXPLORE AFRICA'S FRINGES; A GERMAN EXPLORER Continuing Customs. | True | By Leo Frobenius. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/oil-pipe-lines-fifty-years-old-vast-network-of-today-was.html | OIL PIPE LINES FIFTY YEARS OLD; Vast Network of Today Was Established After Many Bitter Struggles With Competitors --The Work of Two Pioneers Liquid Gold. Overproduction of Oil. A Solution Found. The Railroads' Opposition. | True | By J.g. Forrest. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/held-for-15000-theft-exbookkeeper-of-italian-chamber-of-commerce.html | HELD FOR $15,000 THEFT.; Ex-Bookkeeper of Italian Chamber of Commerce Arrested at Train. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/school-heads-favor-athletic-tournament-meeting-at-syracuse-condemns.html | SCHOOL HEADS FAVOR ATHLETIC TOURNAMENT; Meeting at Syracuse Condemns Central Committee's Action in Abolishing Them. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/seek-to-put-otto-on-magyar-throne-legitimists-in-hungary-plan.html | SEEK TO PUT OTTO ON MAGYAR THRONE; Legitimists in Hungary Plan Intensive Campaign for the Restoration of Hapsburgs. BOY HAS CORONATION ROBE Photographer Is Sent to Spanish Village to Picture Him in 100 Foses. Recognize Him as King by Right. Faction Urges Albrecht's Claims. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/1929-finds-unrest-gripping-balkans-yugoslavia-torn-by-dissensions-a.html | 1929 FINDS UNREST GRIPPING BALKANS; Yugoslavia Torn by Dissensions, and Bulgaria inShadows of Strife.CENTRAL EUROPE GLOOMY Czechoslovakia Called the One Bright Spot of Stabilityand Prosperity. Italy Stronger in Albania. Czech Stability Admired. Bethlen Holds Hungary. A Dark Year in Yugoslavia. Bulgaria Under Shadows. Venizelos In Greece. | True | Wirelesss to THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/dr-ward-assails-absentee-profits-stock-speculation-unsound.html | DR. WARD ASSAILS 'ABSENTEE PROFITS; Stock Speculation Unsound, Theologan Tells Rand School Audience. TRACED PROPERTY CHANGES Values Often Lacking in 'Intangibles,' He Warns--Sees No Aidfor Economic Ills. Shareholder "Silent Partner". Sees No Solution to Problem. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/broadway-temple-to-open-tomorrow-walker-and-mcconnell-to-speak-at.html | BROADWAY TEMPLE TO OPEN TOMORROW; Walker and McConnell to Speak at Watch Night Service--Reisner Sees Crisis in Fund Drive. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/de-valera-raises-newspaper-fund-issue-of-1250000-to-start-irish.html | DE VALERA RAISES NEWSPAPER FUND; Issue of $1,250,000 to Start Irish Free State Republican Organ Reported Subscribed. ARMY OFFICERS HARD HIT They Had to Pay Largely Out of Own Pockets to Entertain Cruiser Pittsburgh's Crew. Hospitality Costly to Army. Officers First-Class Hosts. | True | By Arthur Webb. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/football-elevens-end-hard-drills-georgia-tech-and-california-ready.html | FOOTBALL ELEVENS END HARD DRILLS; Georgia Tech and California Ready for Clash in Rose Bowl on Tuesday. 70,000 TO SEE CONTEST Crowd Will Set Record for New Year's Day Classic-- Expect Punting Duel. May Gain Around Ends. Schmidt Over 190 Pounds. May Start Substitutes. | True | Special to The New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/wants-his-own-ideas-to-hold-in-manchuria-marshal-chang-says-he-may.html | WANTS HIS OWN IDEAS TO HOLD IN MANCHURIA; Marshal Chang Says He May Hoist Nanking Flag, but Will Run Things Himself. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/black-bill-wins-bout-defeats-silverberg-in-feature-sixround-clash.html | BLACK BILL WINS BOUT.; Defeats Silverberg in Feature SixRound Clash at Olympia A.C. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/fortitude-fellowcraft-club-dance.html | Fortitude Fellowcraft Club Dance. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/discuss-palestine-labor-500-delegates-of-jewish-unions-at.html | DISCUSS PALESTINE LABOR.; 500 Delegates of Jewish Unions at Convention Opening. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/christian-rome-has-a-pagan-gift-day-custom-traced-to-janus-lives-on.html | CHRISTIAN ROME HAS A PAGAN GIFT DAY; Custom Traced to Janus Lives On in Tipping Postman and Others on New Year's. KING AND POPE RECEIVE Mussolini Spends Holiday Season Quietly in Rome-- Italians Are Hopeful for 1929. Customs Traced to Janus. Augustus Begged for Gifts. King Receives All Day. Cardinals Visit the Pope. Mussolini to Spend Day in Rome. | True | By Arnaldo Cortesi. Wirelesss To the New York Times. | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/plans-of-musicans.html | PLANS OF MUSICANS. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/women-wets-wish-for-wet-new-year-express-hope-for-activity-by-home.html | WOMEN WETS WISH FOR WET NEW YEAR; Express Hope for Activity by Home Brewers and Bootleggers to Show Dry Futility. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-30 | 1928-12-30 | https://www.nytimes.com/1928/12/30/archives/bank-changes-approved-state-banking-departments-actions-in.html | BANK CHANGES APPROVED.; State Banking Department's Actions in Metropolitan District. | True | | C1B 11429,C1B 11430,C1B 11431,C1B 11432,C1B 11433,C1B 11434,C1B 11435 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hague-tops-cue-tourney-has-won-ten-games-and-lost-one-in-hoppe.html | HAGUE TOPS CUE TOURNEY.; Has Won Ten Games and Lost One in Hoppe Academy 18.2 Event. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dies-after-writing-book-rev-eb-hoff-found-lifeless-on-his-couch-in.html | DIES AFTER WRITING BOOK.; Rev. E.B. Hoff Found Lifeless on His Couch in Chicago. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/gold-accumulating-at-bank-of-france-now-2900000000-francs-greater.html | GOLD ACCUMULATING AT BANK OF FRANCE; Now 2,900,000,000 Francs Greater Than at the Stabilization of Last June.ITS HUGE FOREIGN CREDITSParis Market Estimates $1,400,000,000 Foreign Exchange BillsStill in Hands of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/olympia-card-completed.html | Olympia Card Completed. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mendez-completes-colombian-flight-army-aviator-who-left-new-york.html | MENDEZ COMPLETES COLOMBIAN FLIGHT; Army Aviator, Who Left New York Nov. 23, Arrives at Girardot. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/col-robert-mcreynolds-former-frontiersman-soldier-and-author-dies.html | COL. ROBERT McREYNOLDS.; Former Frontiersman, Soldier and Author Dies in Colorado. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/young-judaea-plans-announcement-also-made-at-midyear-conference.html | YOUNG JUDAEA PLANS; Announcement Also Made at MidYear Conference Here of PrizeTrip to Palestine for Essay. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/freighter-mabel-gale-salvaged.html | Freighter Mabel Gale Salvaged. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/murder-cant-wait.html | MURDER CAN'T WAIT. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/steel-mills-close-prosperous-year-december-makes-a-strong-finish.html | STEEL MILLS CLOSE PROSPEROUS YEAR; December Makes a Strong Finish, With Production and Shipments Heavy. SEASONAL DECLINE SMALL Prospects for New Year Are Favorable in Many Lines--Record Tin Plate Consumption. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hail-golden-wedding-mr-and-mrs-joseph-solomon-guests-at-reception.html | HAIL GOLDEN WEDDING.; Mr. and Mrs. Joseph Solomon Guests at Reception Attended by 200. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fight-county-amendment-hundreds-in-westchester-sign-petition-to.html | FIGHT COUNTY AMENDMENT; Hundreds in Westchester Sign Petition to Legislature. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/urges-matured-thought-on-jesus.html | Urges Matured Thought on Jesus. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/brown-and-reid-in-feature.html | Brown and Reid in Feature. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cubas-finest-babies-shown-to-panamerican-medical-men.html | Cuba's Finest Babies Shown To Pan-American Medical Men | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/gegrgia-tech-has-outing-on-beach-football-squad-gay-and-confident.html | GEGRGIA TECH HAS OUTING ON BEACH; Football Squad, Gay and Confident, Watches Long Beach Golf--To Hold Light Drill Today. CALIFORNIA TAKES RESTPlayers in Good Shape After HardTraining--Bears Slight Favoritefor Game Tomorrow. Betting Nearly Even. California Rests. GAME WILL BE BRORDCAST. WEAF and WJZ in Hook-Up, With McNamee One of 3 Announcers. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/ferry-boxes-on-friday.html | Ferry Boxes on Friday. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/major-gen-wahl-dies-unexpectedly-adjutant-genera-of-army-succumbs.html | MAJOR GEN. WAHL DIES UNEXPECTEDLY; Adjutant Genera of Army Succumbs After an Attack ofPneumonia.TO BE BURIED IN ARLINGTONHad Brilliant War Record as Commander of Fourteenth InfantryBrigade, Seventh Division. Saw Service in Philippines. Attends Army War College. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dinner-on-birthday-is-smiths-farewell-governor-gathers-family-and.html | DINNER ON BIRTHDAY IS SMITH'S FAREWELL; Governor Gathers Family and Friends About Him Before Last Day in Office. AWAITS ROOSEVELT COMING This Afternoon He Will Transfer Executive Mansion to Successor in Preparation for Inaugural. About Twenty in Dinner Party. DINNER ON BIRTHDAY IS SMITH'S FAREWELL State Officials Pay Visits. Military Arrangements Made. | True | By W.a. Warn. Special To the New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/no-radio-greeting-by-coolidge-tonight-president-will-not-send-out.html | NO RADIO GREETING BY COOLIDGE TONIGHT; President Will Not Send Out New Year Message Because of Early Return to Washington. SPECIAL PROGRAMS HERE Paulist Choristers to Broadcast at 11 P.M.--Microphone to Be Installed in Times Square. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/berlin-money-market-but-little-disturbed-demand-for-yearend-credit.html | BERLIN MONEY MARKET BUT LITTLE DISTURBED; Demand for Year-End Credit Heavy, but With Rates Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/praises-oneills-vision-dr-delany-says-author-has-described.html | PRAISES O'NEILL'S VISION.; Dr. Delany Says Author Has Described intellectuals' Spiritual Ills. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/to-query-mrs-smathers-commissioner-to-test-competency-of-sportsmans.html | TO QUERY MRS. SMATHERS.; Commissioner to Test Competency of Sportsman's Widow. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/1000000franc-hunt-judge-hears-conflicting-stories-in-gazette-du.html | 1,000,000-FRANC HUNT; Judge Hears Conflicting Stories in Gazette du Franc Affair and Holds One Witness. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/miss-francis-hall-sculptor-to-marry-new-york-girls-engagement-to.html | MISS FRANCIS HALL, SCULPTOR, TO MARRY; New York Girl's Engagement to Thomas C. Howard of Boston Announced by Her Parents. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cherrington-denies-drunkenness-gains-intoxicated-persons-rare-today.html | CHERRINGTON DENIES DRUNKENNESS GAINS; Intoxicated Persons Rare Today, He Says in Reply to Report by Moderation League. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wins-ping-pong-match-new-york-club-beats-white-plains-32-as-tourney.html | WINS PING PONG MATCH.; New York Club Beats White Plains, 3-2, as Tourney Starts. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/scientists-hear-fine-symphony-concert-throng-applauds-as-prof-hf.html | SCIENTISTS HEAR FINE SYMPHONY CONCERT; Throng Applauds as Prof. H.F. Osborn Thanks Mengelberg and Orchestra. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/british-ship-men-fight-our-inroads-some-companies-break-up-old.html | BRITISH SHIP MEN FIGHT OUR INROADS; Some Companies Break Up Old Vessels Rather Than Sell Them to Foreign Competitors. ADOPTION AS POLICY URGED 500,000 Tons Idle Continuously in 1928--One-third of Yard Workers Jobless. Sees Stocks and Art Going. Urges "Breaking-Up" Policy. 60 Per Cent of Berths Empty. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dr-bronislau-onuf-neurologist-dies-author-of-medical-works-was-a.html | DR. BRONISLAU ONUF, NEUROLOGIST, DIES; Author of Medical Works Was a Professor at the Long Island Medical College. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sangor-ends-work-hopeful-of-beating-morgan-tomorrow.html | Sangor Ends Work, Hopeful Of Beating Morgan Tomorrow | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/women-voters-plan-campaign.html | Women Voters Plan Campaign. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/will-honor-moncada-central-americans-arrive-for-nicaraguans.html | WILL HONOR MONCADA.; Central Americans Arrive for Nicaragua's Inauguration. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/ask-chicago-jury-citizens-charge-looting-of-sanitary-district-funds.html | ASK CHICAGO JURY; Citizens Charge Looting of Sanitary District Funds byPolitical Workers. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/police-in-record-roundup-hold-454-crime-suspects-liquor-raids-due.html | POLICE IN RECORD ROUND-UP HOLD 454 CRIME SUSPECTS; LIQUOR RAIDS DUE TONIGHT; SQUADS BUSY ON 'DAY OFF' 7 Accused of Homicide Trapped in Drive--Yale Suspect Caught. MANY HELD IN ROBBERIES Magistrate Denounces Police for Arrest of Bronx Man and Frees Him. SPEAKEASIES FACE RAIDS Whalen to Push War on 'Crime Breeders'--Silent on His New Year's Eve Program. 217 Taken in Manhattan and Bronx. Raids to Continue Tonight. POLICE IN ROUND-UP HOLD 454 SUSPECTS Whalen Pleased in Brooklyn Tour. Four Accused in Bronx Robberies. Three Policemen Back Charges. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/new-haven-six-wins-40-barry-stars-in-victory-over-providence-in.html | NEW HAVEN SIX WINS, 4-0.; Barry Stars in Victory Over Providence in League Hockey. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hopes-for-european-harvests-of-1929-good-fortune-may-speed-up.html | HOPES FOR EUROPEAN HARVESTS OF 1929; Good Fortune May Speed Up Economic Recovery--Russia Out of the Race. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/squadron-a-polo-tonight-class-a-team-will-oppose-101st-cavalry-trio.html | SQUADRON A POLO TONIGHT.; Class A Team Will Oppose 101st Cavalry Trio in Indoor Game. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/powers-and-person-win-will-meet-next-sunday-in-final-of-met-4wall.html | POWERS AND PERSON WIN.; Will Meet Next Sunday in Final of Met. 4-Wall Handball Play. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/helen-woodhull-a-bride-wed-to-parkman-sayward-in-summit-njother.html | HELEN WOODHULL A BRIDE.; Wed to Parkman Sayward in Summit, N.J.--Other Marriages. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/long-beach-open-won-by-hagens-276-he-scores-a-7069-in-final-rounds.html | LONG BEACH OPEN WON BY HAGEN'S 276; He Scores a 70-69 in Final Rounds and Captures Coast $5,000 Golf Tourney. ROGERS SECOND WITH 281 Denver Professional's 66 Breaks Record at Virginia Club Links -- Von Elm Is Eighth. Von Elm Is Eighth. Rogers Out in 32. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/otto-h-kahn-palm-beach-host-entertains-house-party-at-oheka.html | OTTO H. KAHN PALM BEACH HOST; Entertains House Party at Oheka Villa--Prince Dmitri to Join It. A.H. MARKS ON A CRUISE Takes Several Friends to Florida Keys in Yacht--T.L. Chadbournes Give Luncheon. Duck-Hunting Trip in Seaplane. Cruise on a Yacht. Festivities of New Year's Eve. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/a-tribute-to-british-industry.html | A Tribute to British Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rapid-increase-in-germanys-export-of-manufactures.html | Rapid Increase in Germany's Export of Manufactures | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/big-ten-to-start-season-four-games-saturday-will-open-basketball.html | BIG TEN TO START SEASON.; Four Games Saturday Will Open Basketball Title Race. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/a-party-for-the-misses-tuttle.html | A Party for the Misses Tuttle. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/decries-increase-in-juvenile-crime-dr-sunderland-appeals-for-more.html | DECRIES INCREASE IN JUVENILE CRIME; Dr. Sunderland Appeals for More Wholesome Recreation for Neglected Children. URGES CHRIST'S TEACHING Says Prisons Are Crime Schools-- to Live Properly. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/recital-by-bruce-simonds-young-pianist-makes-favorable-impression.html | RECITAL BY BRUCE SIMONDS.; Young Pianist Makes Favorable Impression Hero Again. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/berlin-market-vacillates-recovers-strength-rapidly-after-early.html | BERLIN MARKET VACILLATES; Recovers Strength Rapidly After Early Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hoppe-will-expand-his-cue-activities-to-try-pocket-billiard.html | HOPPE WILL EXPAND HIS CUE ACTIVITIES; To Try Pocket Billiard Comeback and Seek Handicap Matchif His Game Warrants It.2 U.S. STARS IN 18.2 PLAYSchaefer and Cochran Only Americans in World Championship Field--State Tourneys to Start. To Confer With Greenleaf. Large Entry for State Cue Play. State Pro Tourney Jan. 7. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/borah-and-hoover.html | BORAH AND HOOVER. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/farmers-in-control-of-the-oats-market-owing-to-light-country.html | FARMERS IN CONTROL OF THE OATS MARKET; Owing to Light Country Offerings High Prices AreAttained. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/roosevelt-is-eager-to-assume-duties-old-fire-is-rekindled-in-the.html | ROOSEVELT IS EAGER TO ASSUME DUTIES; Old Fire Is Rekindled in the Governor-Elect as Inauguration Draws Near.HEALTH SEEMS BENEFITEDHe Spends Final Day of Rest at Home, Surrounded by Family and Friends. Old Fire Rekindled. Search for Family Bible. | True | From a Staff Correspondent of The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mary-allalike.html | MARY ALL-ALIKE. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/as-holland-sees-germany-growth-of-savings-and-show-of-latent.html | AS HOLLAND SEES GERMANY.; Growth of Savings and Show of Latent Economic Power Emphasized. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/old-guard-ball-at-waldorf-jan-25.html | Old Guard Ball at Waldorf Jan. 25. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/britons-look-ahead-to-1929-with-hope-they-count-on-steel-mergers.html | BRITONS LOOK AHEAD TO 1929 WITH HOPE; They Count on Steel Mergers and Banks' Aid to Cotton to Help Those Industries. PUT FAITH IN KELLOGG PACT In Contrast, Kings Illness and Idle Miners' Suffering Have Sobering Effect as Year Ends. Optimistic for Kellogg Pact. "Peace Through League." Woman Voters a Majority. Unemployment Has Not Decreased. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/australians-score-337-runs-for-6-wickets-against-england.html | Australians Score 337 Runs for 6 Wickets Against England | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/the-christmas-seals-dr-devise-tells-early-history-of.html | THE CHRISTMAS SEALS; Dr. Devise Tells Early History of Anti-Tuberculosis Campaign. AN APOLOGETIC MONUMENT. A Prediction of What Will Happen in the Case of Wilson. Influenza Preventives. Blankets for City Horses. South American Names. | True | EDWARD T. DEVINE.GROSVENOR CLARKSON.A.C.M.STELLA EHRLICH.ROGER A. JOHNSON. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/heating-plant-blows-up-upper-west-side-building-shaken-by-explosion.html | HEATING PLANT BLOWS UP.; Upper West Side Building Shaken by Explosion of Boiler. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/pulitzer-furnishings-to-be-sold-at-auction-home-will-be-open-to.html | PULITZER FURNISHINGS TO BE SOLD AT AUCTION; Home Will Be Open to Public Jan. 6 and 7--Paintings Go on Sale on Jan. 10. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/100000-fire-ruins-building-hurts-5-three-firemen-among-injured-as.html | $100,000 FIRE RUINS BUILDING, HURTS 5; Three Firemen Among Injured as Flames Sweep First Avenue Office Structure. TWO FIREBOATS IN ACTION Chief's Car in Crash With Sedan and Two Are Cut--Dorman Sifts Blast Heard by Workmen. Workmen Hear Explosion. Battle Blaze Two Hours. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/coronada-handicap-to-wirt-g-bowman-inzelone-pilots-winner-home-by-a.html | CORONADA HANDICAP TO WIRT G. BOWMAN; Inzelone Pilots Winner Home by a Nose Over Flagstaff in Feature at Tijuana. PROCTOR HUC IS SPEEDY Comes Within Fifth of a Second of Bill O'Flynn's Mark for 5 Furlongs. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mrs-p-rhinelander-2d-a-hostess.html | Mrs. P. Rhinelander 2d a Hostess. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fosdick-condemns-pious-resignation-spirit-of-weak-submission-to.html | FOSDICK CONDEMNS PIOUS RESIGNATION; Spirit of Weak Submission to Life's Evil Is Un-Christian, Says Park Avenue Pastor ADDS SCIENCE OPPOSES IT Minister Also Finds "Little Minds" Hinder Rapprochement Between Religion and Research. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/many-to-greet-1929-in-city-churches-catholics-and-episcopalians-to.html | MANY TO GREET 1929 IN CITY CHURCHES; Catholics and Episcopalians to Hold Watch Night Services During Midnight Hour. CHIMES TO RING WELCOME Traditional Program to Be Held at Old Trtnity--Cardinal Hayes to Preside at St. Patrick's. Trinity Chimes to Ring. Grace Church Chimes to Ring. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/miss-c-talmadge-to-wed-screen-star-to-marry-townsend-netcher-of.html | MISS C. TALMADGE TO WED.; Screen Star to Marry Townsend Netcher of Chicago. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/two-economists-differ-on-market-swedish-expert-denies-speculation.html | TWO ECONOMISTS DIFFER ON MARKET; Swedish Expert Denies Speculation Absorbs Capital, DutchExpert Holds It Does. THE COURSE OF CREDIT Question What Becomes of the Money Paid for Stocks at Rising Prices. | True | Special to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/to-fill-gap-in-group-for-bolivia-mediation-kellogg-likely-to-pick.html | TO FILL GAP IN GROUP FOR BOLIVIA MEDIATION; Kellogg Likely to Pick New Member Today and Name Ferraraof Cuba as Chairman. | True | Special to The New York Times. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cardinal-assails-new-idea-of-god-replying-to-scientist-hayes-says-a.html | CARDINAL ASSAILS 'NEW IDEA' OF GOD; Replying to Scientist, Hayes Says Attack en Deity Belief Is 'Outrageous Shock.' ADDS CHURCH AIDS SCIENCE Catholicism Never Protests Against Reason 'in Its Proper Sphere,' Prelate Asserts in Sermon. Many Scientists Hear Him. Faith Not a Blind Act. Refers to Papal Physicians. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mcoy-back-lauds-aid-t0-nicaragua-supervision-of-elections-ended.html | M'COY BACK, LAUDS AID T0 NICARAGUA; Supervision of Elections Ended Revolution, Says Artilleryman Arriving on Ulua.PAYS TRIBUTE TO MARINESTheir Tact Helped Carry Out PlansWithout Friction, General Asserts--His Staff on Ship. Guard at Each Election District. Says Election Ended Revolt. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/trade-balance-less-adverse-to-germany-lmport-excess-year-to-date.html | TRADE BALANCE LESS ADVERSE TO GERMANY; Import Excess Year to Date 2,525,000,000 Marks--Was 3,616,000,000 in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dosek-to-wrestle-hanson.html | Dosek to Wrestle Hanson. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/credit-companies-merge-commercial-and-subsidiary-buy-omaha-and.html | CREDIT COMPANIES MERGE.; Commercial and Subsidiary Buy Omaha and Texas Concerns. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/the-baffling-mystery.html | THE BAFFLING MYSTERY. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/coimmodity-average-up-slightly-in-week.html | COIMMODITY AVERAGE UP SLIGHTLY IN WEEK | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mrs-hoffman-opens-campaign-in-england-prospective-candidate-from.html | MRS. HOFFMAN OPENS CAMPAIGN IN ENGLAND; Prospective Candidate From New York Opposes a Dry England, but Favors a Dry America. Stuttgart Registers a Tremor. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/exports-of-cotton-continue-to-expand-heavy-movement-of-crop-into.html | EXPORTS OF COTTON CONTINUE TO EXPAND; Heavy Movement of Crop Into Sight Is Offset by Foreign Buying. TRADE REVIVAL FORECAST Large Demand From Mills Is Expected After the Turnof the Year. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/palestine-mayor-honored-delegation-from-holy-land-hear-max-rosen.html | PALESTINE MAYOR HONORED; Delegation From Holy Land Hear Max Rosen and Nanette Guilford. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cost-of-living-in-england.html | Cost of Living in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/paris-plans-a-fight-against-oil-trust-would-unite-nonproducing.html | PARIS PLANS A FIGHT AGAINST OIL 'TRUST'; Would, Unite Non--Producing Countries Against AngloAmerican-Dutch Interests.TALK OF DEAL WITH RUSSIAMarket Organization and Setting Upof State Monopolies Similar toSpain's Are Also Suggested. Doubtful What Union Could Do. Says France Will Oppose Trust. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/german-trade-hesitant-buyers-of-steel-defer-purchases-coal.html | GERMAN TRADE HESITANT.; Buyers of Steel Defer Purchases, Coal Production Less. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/will-rogers-sends-some-different-new-year-messages.html | Will Rogers Sends Some Different New Year Messages | True | WILL ROGERS. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/says-science-leads-men-toward-god-dr-slaten-asserts-there-is-no.html | SAYS SCIENCE LEADS MEN TOWARD GOD; Dr. Slaten Asserts There Is No Fundamental Conflict Between It and Religion.HITS SUPERFICIAL LEARNING Many Pastors Find Similarity inQuests for Spiritual and Material Knowledge. "SCIENCE SERVANT OF SOULS" Dr. Sockman Declares Machines Give Time to Cultivate Spirit. HOLDS SCIENCE AIDS RELIGION. Rabbi Krass Says It Conflicts Only With Worn-Out Theology. WOULD DROP "ACTS OF GOD." Rev. C.E. Wagner Holds Disasters Are "Arts of Nature." SEES THEM AS PARTNERS. Rev. G.A. Clark Finds Religion and Science "Bowing 'Together." | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hoover-trip-hailed-as-goodwill-boon-dr-richard-lynch-predicts-wide.html | HOOVER TRIP HAILED AS GOOD-WILL BOON; Dr. Richard Lynch Predicts Wide Effect on Relations of the Americas. URGES A BROADER VISION Man Is Awakening, He Declares, to Realization That 'Existence Is Result of Underlying Thought.' | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/harvard-six-plays-toronto-tonight-society-to-attend-clash-at-the.html | HARVARD SIX PLAYS TORONTO TONIGHT; Society to Attend Clash at the Garden, With 3,000 Boys Guests at Benefit Game. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/section-1-of-financial-review-is-published-in-this-edition.html | Section 1 of Financial Review Is Published in This Edition | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/kirsch-concern-expanding-manufacturers-of-drapery-hardware-forming.html | KIRSCH CONCERN EXPANDING; Manufacturers of Drapery Hardware Forming New Company. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cochet-after-poor-play-in-early-rounds-routs-borotra-an-french.html | Cochet, After Poor Play in Early Rounds, Routs Borotra an French Covered Court Final | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/albert-carroll-appears-gives-his-impersonations-of-famous-persons.html | ALBERT CARROLL APPEARS.; Gives His Impersonations of Famous Persons at the Shubert. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/one-view-of-reparations-revision.html | One View of Reparations Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/coolidge-starting-return-tomorrow-sudden-change-in-plans-laid-to.html | COOLIDGE STARTING RETURN TOMORROW; Sudden Change in Plans Laid to Desire to Be on Hand at Congress Reopening. WILL HUNT AGAIN TODAY Host's Vessel Is Tied Up at Pier of Game Preserve After Scenic Trip. President's Birds for Dinner. Motorists See the President. | True | From a Staff Correspondent of The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/italys-economic-revival-statistics-of-active-industrial-plant-show.html | ITALYS ECONOMIC REVIVAL.; Statistics of Active Industrial Plant Show Progress of 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hopeful-of-sugar-with-free-market-f-c-lowry-head-of-exchange-here.html | HOPEFUL OF SUGAR WITH FREE MARKET; F. C. Lowry, Head of Exchange Here, Believes 1929 Holds Favorable Possibilities. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/london-gold-earmarked-1000000-reserved-at-bank-of-england-for-a-for.html | LONDON GOLD EARMARKED.; 1,000,000 Reserved at Bank of England for a Foreign Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wet-inquiry-planned-on-prohibition-results-antidrys-will-spend.html | Wet Inquiry Planned on Prohibition Results; Anti-Drys Will Spend $100,000 in Research | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/summary-of-economic-recovery-in-italy-this-years-increase-in-him.html | SUMMARY OF ECONOMIC RECOVERY IN ITALY; This Year's Increase in Production, Transportation, Savingsand Employment. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/disturbs-church-service-welldressed-man-put-out-of-st-marks-after.html | DISTURBS CHURCH SERVICE.; Well-Dressed Man Put Out of St. Mark's After Crying, "That's Me." | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/1928-best-business-year-j-j-phelan-sees-promise-that-economic-level.html | 1928 BEST BUSINESS YEAR.; J. J. Phelan Sees Promise That Economic Level Will Continue. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rising-stock-average-fisher-index-makes-last-weeks-rise-6-38-to.html | RISING STOCK AVERAGE.; "Fisher Index" makes Last Week's Rise 6 3/8%, to Year's Highest. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sequence-of-events-in-memorable-year-extraordinary-incidents-on-the.html | SEQUENCE OF EVENTS IN MEMORABLE YEAR; Extraordinary Incidents on the Stock Exchange and Money Markets of 1928. TWO WILD STOCK MARKETS Risa of Money Rates to the Highest Since 1920 Deflation Period.GOLD MOVES OUT AND INYear of Industrial Recovery, WithExpansion in Steel Output to Highest Yearly Record. JANUARY. FEBRUARY. MARCH. SEQUENCE OF EVENTS IN MEMORABLE YEAR APRIL. MAY. JUNE. JULY. AUGUST. SEPTEMBER. SEQUENCE OF EVENTS IN MEMORABLE YEAR OCTOBER. NOVEMBER. DECEMBER. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dr-fisk-says-science-can-lengthen-life-denies-span-is-fixed.html | DR. FISK SAYS SCIENCE CAN LENGTHEN LIFE; DENIES SPAN IS FIXED; Institute Director Insists on Discarding Limited Cycle Belief as Unscientific. CALLS OLD AGE A DISEASE Deplores "Allegory" That Time Hardens the Arteries--Will Address Scientists Today. NEW IDEA OF GOD ASSAILED Cardinal Hayes Terms Suggestion an "Outrageous Shock"--Says Church Aids Learning. Delegates Hear Concert. Calls Aging Theory Baseless. FISK SAYS SCIENCE CAN LENGTHEN LIFE Control of Endocrine Glands. Discusses Origin of Life. Heredity Incomplete Answer. Cities Causes of Death. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/trade-and-production-gained-29-in-1928-federal-reserve-banks.html | TRADE AND PRODUCTION GAINED 2.9% IN 1928; Federal Reserve Bank's Monthly Review Shows Stock Sales on Exchange Here Up 56%. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/playwright-buys-old-house.html | Playwright Buys Old House. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/king-has-quiet-day-and-holds-his-own-slowness-of-progress.html | KING HAS QUIET DAY AND HOLDS HIS OWN; Slowness of Progress Disappoints--Doctors ConcernedOver Weakened Heart.WILL TO LIVE AIDS RULERMeanwhile an Anxious NationAwaits Definite Word That Hels on the Road to Recovery. Heart Gives Doctors Concern. KING HAS QUIET DAY AND HOLDS HIS OWN Rumors Disturb Public. Queen Lunches With the Yorks. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/1000-to-dine-at-50-a-plate.html | 1,000 to Dine at $50 a Plate. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/holds-science-needs-religion-as-guide-dr-darlington-says-material.html | HOLDS SCIENCE NEEDS RELIGION AS GUIDE; Dr. Darlington Says Material Inventions Require SpirtualControl. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/london-tries-to-look-on-the-hopeful-side-counting-up-some-good.html | LONDON TRIES TO LOOK ON THE HOPEFUL SIDE; Counting Up Some Good Results From 1928 and Good Possi bitifies for 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/last-day-for-auto-plates-new-licenses-must-be-on-all-cars-in-use.html | LAST DAY FOR AUTO PLATES; New Licenses Must Be on All Cars in Use Tomorrow. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/supper-for-artur-bodanzky.html | Supper for Artur Bodanzky. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/german-iron-job-delayed-but-essen-firm-expects-to-get-contact-to.html | GERMAN IRON JOB DELAYED.; But Essen Firm Expects to Get Contact to Build South African Plant. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/temple-fund-needs-300000-by-midnight-walker-and-bishop-mcconnell-to.html | TEMPLE FUND NEEDS $300,000 BY MIDNIGHT; Walker and Bishop McConnell to Make Final Appeal for Building Fund. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/the-screen-miss-banky-mutineers-c-c-other-photoplays.html | THE SCREEN; Miss Banky. Mutineers, &c., &c. Other Photoplays. | True | By Mordaunt Hall | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/milliken-with-94-winner-at-traps-captures-scratch-trophy-in-nyac.html | MILLIKEN, WITH 94, WINNER AT TRAPS; Captures Scratch Trophy in N.Y.A.C. Shoot at Travars Island From Field of 43. ROCK VICTOR IN HANDICAP Lawrence Takes Distance Cup, With a 24, From 23-Yard Line-- Dalley Tie at Larchmont. Dalley Brothers in Tie. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/collins-keeps-lead-on-eastern-courts-captain-of-st-johns-five-added.html | COLLINS KEEPS LEAD ON EASTERN COURTS; Captain of St. John's Five Added 13 Points During Week to Bring Season's Total to 77. WINEAPPLE NEXT WITH 70 Schaaf of Penn Retains Third Place in Standing--Gregory Is Fourth --Fordham Heads Teams. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rally-by-detroit-beats-chicago-31-cougars-take-early-lead-scoring.html | RALLY BY DETROIT BEATS CHICAGO, 3-1; Cougars Take Early Lead, Scoring in First Period.-BlackHawks Tie Count in Third. COOPER BREAKS DEADLOCKTallies in Third Period, and Herberts, Also of Victors. FollowsWith Another Goal. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/shipbuilding-gain-forecast-in-1929-marine-publication-says-40-large.html | SHIPBUILDING GAIN FORECAST IN 1929; Marine Publication Says 40 Large Craft Are Planned for Year--Yard Survey is Made. TRADE DECLINED IN 1928 459 Merchant Ships Are Built and 124 on Ways--10 Cruisers Under Construction. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/views-oil-industry-as-aid-to-aviation-official-of-fokker-aircraft.html | VIEWS OIL INDUSTRY AS AID TO AVIATION; Official of Fokker Aircraft and Richfield Companies Talks of Early Days. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/increase-of-brokers-loans-in-1928-and-in-other-years.html | Increase of Brokers' Loans In 1928 and in Other Years | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sermon-in-memory-of-pastors-wife.html | Sermon in Memory of Pastor's Wife. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/heads-of-railways-foresee-advances-crowley-of-new-york-central-and.html | HEADS OF RAILWAYS FORESEE ADVANCES; Crowley of New York Central and Atterbury of P.R.R. Talk of New Year. CHIEF GAINS IN 1928 NOTED Improved Freight and Passenger Service and Introduction of Air Travel Mtntioned. Crowley's Comments. Atterbury's Views. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/machine-gun-in-aut0-kills-2-in-wild-race-three-gunmen-in-car-ambush.html | MACHINE GUN IN AUT0 KILLS 2 IN WILD RACE; Three Gunmen in Car Ambush a Party Leaving Inn on Black Horse Pike, Near Camden, THREE MEN, TWO GIRLS HIT, Victims, in One of Two Autos, Finding Flight Vain, Stop to Shoot It Out. CHASE LASTS SEVEN MILES Police Lay Battle to Philadelphia "Hijackers'" War--Murder Roadster Escapes. Victims in Two Autos. Sedan Tried to Escape. Laid to Hijackers' War. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/duncan-dancers-in-charming-program-eleven-girls-throw-themselves-in.html | DUNCAN DANCERS IN CHARMING PROGRAM; Eleven Girls Throw Themselves Into Graceful Measures With Elan. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/to-build-highway-in-spain-fox-brothers-lnternational-gets-contract.html | TO BUILD HIGHWAY IN SPAIN.; Fox Brothers International Gets Contract for $40,000,000 Project. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/warren-antiquarian-is-dead-in-england-american-collector-of-greek.html | WARREN, ANTIQUARIAN, IS DEAD IN ENGLAND; American Collector of Greek Works Gave Vases to Boston --Had Many Gems. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/year-of-records-on-stock-exchange-volumes-of-trading-for-all.html | YEAR OF RECORDS ON STOCK EXCHANGE; Volumes of Trading for All Periods From Half-Day Up Greatest in 1928. SWINGS OF PRICES WIDEST Bull Movement of the Autumn and Subsequent Collapse Both Unequaled in History. The Spring Rise. Autumn Rise and December Weak. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/picks-hoover-press-group-tp-noyes-names-aides-on-committee-for.html | PICKS HOOVER PRESS GROUP; T.P. Noyes Names Aides on Committee for Inaugural. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/child-dies-in-fire-mothers-help-vain-girl-of-5-trapped-in-cellar-of.html | CHILD DIES IN FIRE, MOTHER'S HELP VAIN; Girl of 5 Trapped in Cellar of Brooklyn Home When She Went for Pet Kitten. FLAMES HOLD BAGK PARENT Neighbor, With Head Wrapped in Coat, Carries Out Victim, Who Succumbs in Hospital. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/meat-consumption-level-volume-for-1328-about-equals-that-of-1927.html | MEAT CONSUMPTION LEVEL.; Volume For 1328 About Equals That of 1927, Packers Assert. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/silk-manufacturers-to-move.html | Silk Manufacturers to Move. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/seven-productions-during-jan-7-week-vermont-by-ae-thomas-with.html | SEVEN PRODUCTIONS DURING JAN. 7 WEEK; "Vermont," by A.E. Thomas, With Author in Cast, and "Street Scene" the Latest Additions. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/the-distinguished-dead.html | THE DISTINGUISHED DEAD. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/miss-ruth-morgan-to-be-hostess.html | Miss Ruth Morgan to Be Hostess. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/chess-title-won-by-ccny-team-captures-intercollegiate-league-crown.html | CHESS TITLE WON BY C.C.N.Y. TEAM; Captures Intercollegiate League Crown When Penn Overcomes N.Y.U., 2 to 1 . GILFRY DEFEATS BERNSTEIN Wins Pawn and Knight and Scores Easily After 21 Mopes--Other Three Matches Drawn. Penn Finishes Second. Cohens in Draw. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/benefit-for-charities-committee.html | Benefit for Charities Committee. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/penn-state-quintet-to-play-on-its-new-court-saturday.html | Penn State Quintet to Play On Its New Court Saturday | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hartes-seligson-lose-in-semifinals-beaten-by-jacobs-and-covington.html | HARTE-S. SELIGSON LOSE IN SEMI-FINALS; Beaten by Jacobs and Covington, 6-2, 6-0, in National Indoor Junior Tennis Play.ROSENTHAL-CRAM WIN TITLETake boys' Doubles Championship by Defeating Lichtenstein andSchwartzman, 7-9, 6-4, 6-2. First Set Sees Close Fight. Cram Plays Stellar Tennis. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/boston-six-beaten-by-rangers-2-to-0-l5000-see-battle-at-garden.html | BOSTON SIX BEATEN BY RANGERS, 2 TO 0; l5,000 See Battle at Garden Featured by New York's Rally in Final Period. BOTH GOALS BY BOUCHER Furious Checking in Second Period Culminates in Clash Between Bill Cook and Clapper. Cook Brothers Make Raid. Bourgault Breaks Loose. Cooks Make Combination Play. | True | By Grover Theis. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rk-law-is-engaged-son-of-onetime-prime-minister-to-wed-mary-nellis.html | R.K. LAW IS ENGAGED.; Son of One-Time Prime Minister to Wed Mary Nellis of Rochester. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/marian-anderson-heard-young-colored-contralto-gives-a-recital-in.html | MARIAN ANDERSON HEARD.; Young Colored Contralto Gives a Recital in Several Languages. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/b-h-fancher-leaves-5th-av-bank.html | B. H. Fancher Leaves 5th Av. Bank. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/british-navy-league-opposes-parley-now-it-urges-geneva-to-defer.html | BRITISH NAVY LEAGUE OPPOSES PARLEY NOW; It Urges Geneva to Defer Arms Conference to a "More Propitious" Time. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/budget-is-passed-by-french-houses-colleagues-seek-to-persuade.html | BUDGET IS PASSED BY FRENCH HOUSES; Colleagues Seek to Persuade Premier to Give Up Threat to Resign. Had Kept Away From Chamber. Parties Want Him to Stay. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/british-steel-output-up-november-production-well-above-average-of.html | BRITISH STEEL OUTPUT UP.; November Production Well Above Average of Recent Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nyu-five-to-face-princeton-tonight-will-resume-basketball-relation.html | N.Y.U. FIVE TO FACE PRINCETON TONIGHT; Will Resume Basketball Relation for First Time Since 1916 in Game Here. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/killer-whales-are-ocean-wolves-armed-with-teeth-they-attack-boldly.html | KILLER WHALES ARE OCEAN WOLVES; Armed With Teeth, They Attack Boldly in Companies--Even Harass Larger Species. FIRST TEST OF PORTABLE SETS Commander Byrd Has Ten of These Ready for Use. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/finds-husband-a-suicide-wife-of-dress-merchant-goes-to-loft-after.html | FINDS HUSBAND A SUICIDE.; Wife Of Dress Merchant Goes to Loft After His Threats to End Life. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/kathleen-baker-to-wed-l-starr-her-troth-announced-by-her-uncle-and.html | KATHLEEN BAKER TO WED L. STARR; Her Troth Announced by Her Uncle and Aunt, Mr. and Mrs. Henry W. Bull. THEIR WEDDING IN SPRING Fiancee is the Elder Sister of Mrs. Eliphalet Nott Potter Jr.-- Other Engagements. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dr-poling-for-paris-pact-calls-it-greatest-forward-step-since.html | DR. POLING FOR PARIS PACT; Calls It Greatest Forward Step Since Armistice and Says War Is "Lie." | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/bases-hope-for-1929-on-records-of-1928-banker-comments-on.html | BASES HOPE FOR 1929 ON RECORDS OF 1928; Banker Comments on Improvement in Conditions Last Yearand Expects It to Continue. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/josef-martin-plays-young-pianist-applauded-in-a-program-of-familiar.html | JOSEF MARTIN PLAYS.; Young Pianist Applauded in a Program of Familiar Classics. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/harry-h-albright-dead-new-yorker-is-stricken-after-dinner-in-his.html | HARRY H. ALBRIGHT DEAD.; New Yorker Is Stricken After Dinner in His Winter Home. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/seeking-with-1300-victor-at-bowling-wins-dwyers-individual-classic.html | SEEKING, WITH 1,300, VICTOR AT BOWLING; Wins Dwyer's Individual Classic, His Final Game of 256 Deciding Tourney. LEONARD NEXT WITH 1,296 Cliffe Ranks Third With 1,280, With Servas, Brundage and Anargeros Following. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/santasiere-chess-victor-conquers-grossman-and-gains-in-marshall.html | SANTASIERE CHESS VICTOR.; Conquers Grossman and Gains in Marshall Club Play. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/at-t-cuts-rates-on-distance-calls-reductions-or-5-to-25-cents.html | A.T.& T. CUTS RATES ON DISTANCE CALLS; Reductions or 5 to 25 Cents Throughout Bell System to Be Effective Feb. 1. PUT AT $5,000,000 A YEAR ONlY Day Charges Are Affected-- Extras for Appointment and Messenger Service Ended. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/the-past-year-in-financial-history-achievements-of-1928-in-the.html | The Past Year in Financial History; Achievements of 1928 in the Field of American Trade and Industry, in the Credit Market And on the Stock Exchange | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hoover-ship-enters-last-half-of-trip-passing-coast-of-venezuela-the.html | HOOVER SHIP ENTERS LAST HALF OF TRIP; Passing Coast of Venezuela, the Utah Picks Up Speed After Repairing Engine Mishap. HANDBALL GAME ENJOYED President-Elect Is Devoting Time to Study of Inter-American Air Lines and Highways. Highway Project Gaining Ground. Speeds Homeward Under North Star. Studied Highways on His Tour. | True | By L.c. Speers. Staff Correspondent To the New York Times. Navy Wireless To the New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/couple-wed-65-years-get-church-reception-mr-and-mrs-george-r-bishop.html | COUPLE WED 65 YEARS GET CHURCH RECEPTION; Mr. and Mrs. George R. Bishop Are Praised by Dr. Simons, Pastor at All Souls. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dahl-is-first-home-in-7mile-ski-race-wisconsin-star-shows-way-to.html | DAHL IS FIRST HOME IN 7-MILE SKI RACE; Wisconsin Star Shows Way to Brittan and Bell in Lake Placid Cross-Country Event. McGILL LEADS IN CONTEST With 7 Points is in Front in Competition for Harding Trophy--3 Teams Tied for Second. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/making-the-treaty-clear.html | MAKING THE TREATY CLEAR. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sports-of-the-times-picking-a-new-name-carrying-the-county-filing-a.html | Sports of the Times; Picking a New Name. Carrying the County. Filing a Minority Report. Hobson's Choice. | True | By John Kieran. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/predicts-progress-for-silk-industry-national-exchanges-president.html | PREDICTS PROGRESS FOR SILK INDUSTRY; National Exchange's President Says Opening of That Market Was Event of Year. THINKS CHANGES POSSIBLE Refers to Future of Manufacturing Here and Need for Improvement In Production Abroad. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rubio-reported-candidate-el-paso-hears-engineer-will-seek-mexican.html | RUBIO REPORTED CANDIDATE; El Paso Hears Engineer Will Seek Mexican Presidency. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/gen-james-b-burbank-retired-veteran-of-civil-and-spanishamerican.html | GEN. JAMES B. BURBANK.; Retired Veteran of Civil and Spanish-American Wars Dies. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/1928-crops-larger-but-value-smaller-sharp-fall-of-grain-prices-in.html | 1928 CROPS LARGER, BUT VALUE SMALLER; Sharp Fall of Grain Prices in Midsummer and at Year-End. LESS WHEAT SEEN FOR 1929 Speculation in Stocks Diverted Interest From Speculation in Grain--Farm Relief Talk an Influence. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/resident-buyers-report-on-trade-wholesale-markets-ready-for-brisk.html | RESIDENT BUYERS REPORT ON TRADE; Wholesale Markets Ready for Brisk Purchasing Period Directly Ahead. NOW FILLING SALES NEEDS Dresses Led Spring Buying-- Hosiery Prices Reduced--Neckwear Is Also Lowered. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/industrial-competition-german-manufacturers-look-for-influence-of.html | INDUSTRIAL COMPETITION.; German Manufacturers Look for Influence of Wages and Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/a-profitable-year-for-interior-banks-the-high-money-rates-of-1928.html | A PROFITABLE YEAR FOR INTERIOR BANKS; The High Money Rates of 1928 --Bank Consolidations in Chicago. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/san-carlo-opera-companys-tour.html | San Carlo Opera Company's Tour. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/ortiz-assailed-on-treaty-cuban-paper-calls-him-soft-soaper-on.html | ORTIZ ASSAILED ON TREATY; Cuban Paper Calls Him 'Soft Soaper' on Relations With Us. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/de-la-salle-meet-on-jan-12.html | De La Salle Meet on Jan. 12. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/theodore-burke-valleau-descendant-of-one-of-new-rochelles-huguenot.html | THEODORE BURKE VALLEAU.; Descendant of One of New Rochelle's Huguenot Settlers Dies. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/butcher-and-del-val-tied-each-has-three-straight-victories-in.html | BUTCHER AND DEL VAL TIED.; Each Has Three Straight Victories in Strand 3-Cushion Play. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/trade-revival-on-as-old-year-ends-business-makes-a-noteworthy.html | TRADE REVIVAL ON AS OLD YEAR ENDS; Business Makes a Noteworthy Recovery in the Chicago Territory. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/edward-p-york-architect-dies-noted-designer-succumbs-in-hospital.html | EDWARD P. YORK, ARCHITECT, DIES; Noted Designer Succumbs in Hospital Here After an Operation. PLANNED BIG BUILDINGS Some of Largest Sanks and Hospitals His Firm's Work--ExConsultants to Treasury. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/maps-palestine-appeal-rosalsky-announces-chairmen-for-1929-drive.html | MAPS PALESTINE APPEAL.; Rosalsky Announces Chairmen for 1929 Drive for $1,500,000. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/evarts-scores-71-leads-snow-birds-first-in-field-of-thirtyfour-at.html | EVARTS SCORES 71; LEADS SNOW BIRDS; First in Field of Thirty-four at Siwanoy Club in Fourth Qualifying Round. VICTOR CARD IS 101-30-71 Taylor in Second Place With 34-10-74, Parker, Carlson and Hull Tying for Third With 75 Net. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fertilizer-conference-set-for-jan-29.html | Fertilizer Conference Set for Jan. 29 | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/berlin-bank-deposits-showing-steady-gain-years-unusually-large.html | BERLIN BANK DEPOSITS SHOWING STEADY GAIN; Year's Unusually Large Increase Ascribed Party to Inflow of Foreign Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/americans-in-pool-on-nitrate-foreseen-arrival-of-anglochilean.html | AMERICANS IN POOL ON NITRATE FORESEEN; Arrival of Anglo-Chilean Corporation's Head in Santiago ArousesSpeculation to This Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sutton-place-garage-lease.html | Sutton Place Garage Lease. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/coccaro-enters-boxing-tourney.html | Coccaro Enters Boxing Tourney. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/children-at-play-find-body-of-slain-youth-man-believed-gang-victim.html | CHILDREN AT PLAY FIND BODY OF SLAIN YOUTH; Man, Believed Gang Victim, in Hospital Earlier in Day, Had Told of Attack. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/czechoslovakia-honors-louis-wiley.html | Czechoslovakia Honors Louis Wiley. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/frank-h-teagle-dead-was-brother-of-president-of-standard-oil-co-of.html | FRANK H. TEAGLE DEAD.; Was Brother of President of Standard Oil Co. of New Jersey. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/swiss-fc-beaten-by-bronx-workers-6to0-triumph-is-7th-successive.html | SWISS F.C. BEATEN BY BRONX WORKERS; 6-to-0 Triumph Is 7th Successive Empire State LeagueVictory for Winners.CLAN BRUCE TIES PRAGUE A Teams Play 2-to-2 Deadlock inMet. League--Other Soccer Games. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/europes-year-ends-with-uncertainty-foreign-judgment-is-still.html | EUROPE'S YEAR ENDS WITH UNCERTAINTY; Foreign Judgment Is Still Colored by Doubt Over the German Position. TODAY AND A YEAR AGO Apprehensions of Last December Which Were Not Justifiedby the Events. SPECULATION MAY REVIVE Was Carried Too Far in 1928, butStill Has Possibilities onEurope's Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/brith-abraham-dedication-jewish-orders-first-home-opened-at.html | BRITH ABRAHAM DEDICATION; Jewish Order's First Home Opened at Philadelphia. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/three-die-in-plane-crash-woman-one-of-texan-victims.html | Three Die in Plane Crash; Woman One of Texan Victims | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rubber-closes-firmer-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES FIRMER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Climb--Lead Trading Is Active. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/for-palestine-dominion-this-would-not-clash-with-zionist-ideals.html | FOR PALESTINE DOMINION; This Would Not Clash With Zionist Ideals, Revisionists Say. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/garb-of-man-and-baby-found-shotriddled-double-murder-suspected-in.html | GARB OF MAN AND BABY FOUND SHOT-RIDDLED; Double Murder Suspected in the Discovery of Package Between Sayre, Pa., and Waverly, N. Y. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/byrd-mushes-over-the-ice-barrier-locates-base-east-of-amundsen-site.html | BYRD MUSHES OVER THE ICE BARRIER, LOCATES BASE EAST OF AMUNDSEN SITE AFTER HARD MARCH WITH DOG TEAMS; CHIEF LEADS MEN ASHORE Struggles Over Ridges and Crevasses in His Quest for Camp. FINDS GOOD LANDING SPOT Now Seeking Best Path for Transporting Supplies to Permanent Headquarters. KILLER WHALES NOSE SHIP Hungry-Eyed Monsters Bring Up Spouting Friends Despite Shots From Crew's Rifles. All Busy as Ice Still Grips Bay. Killers Poke Up Snouts and Blow. Do Ganahl Leaps but Camera Snaps Hungry Horde Reinforced. COMMANDER FINDS A BASE. | True | By Russell Owen. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/november-trade-showed-reduction-distribution-was-less-than-in.html | NOVEMBER TRADE SHOWED REDUCTION; Distribution Was Less Than in October, but Above the Same Month in 1927. STOCKS WERE SMALLER Industrial Output Was 13 Per Cent Higher Than Last Year, Reserve Board Reports. Industries Gained on Last Year. Unfilled Orders Increased. | True | Special to The New York Times. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/berlin-uncertain-oe-gold-movement-has-thus-far-taken-373000000.html | BERLIN UNCERTAIN OE GOLD MOVEMENT; Has Thus Far Taken 373,000,000 Marks From England,but Foresees Change.REICHSBANK'S GREAT GAINTrade Activity Slackening, butPiling Up of Unsold Merchants' Goods Has Ceased. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/paterson-five-beaten-2418.html | Paterson Five Beaten, 24-18. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/700000000-gold-moved-here-in-year-france-and-argentina-drew-on.html | $700,000,000 GOLD MOVED HERE IN YEAR; France and Argentina Drew on United States for the Largest Amounts Exported. FRENCH RESERVE INCREASED Large Amounts Shifted Back and Forth by Canada Because of Changes in Money Market. France Took $308,674,000. Canadian Funds Attracted Here. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/stars-in-benefit-concert-metropolitan-crowded-at-performance-for.html | STARS IN BENEFIT CONCERT; Metropolitan Crowded at Performance for Emergency Fund. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/ford-to-hire-30000-run-plant-six-days-will-increase-production-20.html | FORD TO HIRE 30,000, RUN PLANT SIX DAYS; Will Increase Production 20 Per Cent, but Retain the FiveDay Work Week. SEEKS CUT IN OVERHEAD By Using Machinery Full Timethe Output Will Be Raised6,500 Cars a Week. Seek to Prevent Rush to Detroit. Sees Effect on Whole Country. FORD TO HIRE 30,000, RUN PLANT 6 DAYS Say Detroit Has the Men. Steel Trade Expects a Gain. Woll Hails Gain in Employment. MANY INNOVATIONS BY FORD. He Holds Well-Paid Leisure for Workers Aided Business. Labor Unions Lauded Plan. Higher Wages Increased Output. Reduced Labor Turnover. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/braves-give-dugan-till-feb-1-to-decide-where-he-will-play.html | Braves Give Dugan Till Feb. 1 To Decide Where He Will Play | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/tells-oe-antisemitism-dr-katz-asks-if-the-jew-can-live-without.html | TELLS OE ANTI-SEMITISM.; Dr. Katz Asks if the Jew Can Live Without Persecutions. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/flynns-elevation-seen-as-a-menace-to-tammany-power-as-adviser-to.html | FLYNN'S ELEVATION SEEN AS A MENACE TO TAMMANY POWER; As Adviser to Roosevelt, His Prestige Will Equal That of Judge Olvany. A THREAT TO WALKER, TOO Makes Less Likely of Success Any Attempt by Mayor to Pass Mantle to Whalen. ENHANCES McKEE CHANCES Combination Between Bronx Leader and Governor Smith Looms in Coming Campaign. Effect on Mayoralty. Open War Not Expected. FLYNN'S ELEVATION MENACE TO TAMMANY Flynn Friendly With Smith Smith's Position in Doubt. Culkin Seeks Miller's Job. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/warns-that-science-can-be-misleading-dr-morehead-says-modern.html | WARNS THAT SCIENCE CAN BE MISLEADING; Dr. Morehead Says Modern Conception of Mechanistic WorldLacks Justification. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/samuels-wins-at-chess-beats-tenner-in-fifth-round-of-manhattan-club.html | SAMUELS WINS AT CHESS; Beats Tenner in Fifth Round of Manhattan Club Championship. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/near-east-got-105000000-relief-sum-collected-in-eleven-years-cared.html | NEAR EAST GOT $105,000,000; Relief Sum Collected in Eleven Years Cared for 1,500,000. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hull-takes-stand-for-lower-tariff-former-democratic-chairman.html | HULL TAKES STAND FOR LOWER TARIFF; Former Democratic Chairman Opposes Campaign Position of Smith and Raskob. SEES CHANGE SINCE 1914 Foreigners Barring Our Goods in Retaliation Against High Duties Here, He Asserts. Hull Heads Low Tariff Group. Quotes Hoover on Foreign Trade. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/outlook-in-realty-is-viewed-as-bright-continued-activity-indicated.html | OUTLOOK IN REALTY IS VIEWED AS BRIGHT; Continued Activity Indicated in East and West Side Residential Areas. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/german-harvests-larger-22-above-last-yearswheat-increased-17-rye-25.html | GERMAN HARVESTS LARGER; 22% Above Last Year's--Wheat Increased 17%, Rye 25%. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/2-left-wing-unions-amalgamate-here-6000-workers-approve-merger-of.html | 2 LEFT WING UNIONS AMALGAMATE HERE; 6,000 Workers Approve Merger of Furriers With Cloak and Dress Makers. NEW ORGANIZATION FORMED Resolution Assails American Federation and Hails Move as Step Toward Needlecraft Unification. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/heads-china-welfare-group.html | Heads China Welfare Group. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/our-own-trade-outlook-european-market-believes-it-to-depend-on.html | OUR OWN TRADE OUTLOOK.; European Market Believes It to Depend on Loans to Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/montana-state-favored-rocky-mountain-basketball-champions-expected.html | MONTANA STATE FAVORED.; Rocky Mountain Basketball Champions Expected to Repeat. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/beaverbrook-gives-125000-for-his-escape-in-auto-crash.html | Beaverbrook Gives $125,000 For His Escape in Auto Crash | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wanderers-defeat-philadelphia-again-gain-2-to-0-victory-after.html | WANDERERS DEFEAT PHILADELPHIA AGAIN; Gain 2 to 0 Victory After Visitors' Brilliant Fight BringsScoreless First Half.LASZLO STARS IN ATTACKHis Drives Lead to Scores That PutVictors in 2d Round of American League Cup Play. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/music-young-composers-heard-young-peoples-concerts.html | MUSIC; Young Composers Heard. Young People's Concerts. | True | By Olin Downes. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/long-life-is-called-futile-without-depth-and-breadth.html | Long Life Is Called Futile Without Depth and Breadth | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/yearend-strain-on-british-bank-gold-outflow-and-rising-liabilities.html | YEAR-END STRAIN ON BRITISH BANK; Gold Outflow and Rising Liabilities Bring Reserve RatioBelow Last December.MONEY OUTLOOK CONFUSINGMany Contradictory Indications as to the Market's Course Afterthe Turn of the Year. Heavy Decline in Bank Reserve. Exchange Market Signs Conflicting. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hakoah-overcomes-soccer-giants-32-comes-from-behind-to-triumph-in.html | HAKOAH OVERCOMES SOCCER GIANTS, 3-2; Comes From Behind to Triumph in Eastern League Contest at Starlight Park. BETHLEHEM STEEL SCORES Turns Back Hispano, 6-3, at Steinway Oval--Newark Bows to I.R.T. Rangers. Bethlehem Steel Is Victor. I.R.T. Rangers Beat Newark. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/evans-to-play-seaback-1500point-pocket-billiard-match-will-open.html | EVANS TO PLAY SEABACK.; 1,500-Point Pocket Billiard Match Will Open This Afternoon. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/show-business.html | "SHOW BUSINESS." | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/road-bonds-are-main-issue-new-hampshire-legislature-will-also.html | ROAD BONDS ARE MAIN ISSUE; New Hampshire Legislature Will Also Consider New Taxes. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/full-honors-to-sergeant-several-generals-to-be-pallbearers-joseph.html | FULL HONORS TO SERGEANT.; Several Generals to Be Pallbearers --Joseph Spel Was Hero. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/firpo-to-attempt-comeback-on-feb-1-fugzy-learns-trial-battle-with.html | FIRPO TO ATTEMPT COMEBACK ON FEB. 1; Fugzy Learns Trial Battle With Roberti Will Take Place Then in South America. DEVOS SEEKS RETURN BOUT Would Meet Hudkins Again and the Latter is Willing--Nebraskan Wants Title Bout With Walker. Bronson to Assume Charge. Hudkins to Return to Coast. | True | By James P. Dawson. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/german-concerns-call-for-funds.html | German Concerns Call for Funds. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/radios-to-dying-mother-marines-message-from-nicaragua-is-picked-up.html | RADIOS TO DYING MOTHER.; Marine's Message From Nicaragua Is Picked Up by Bay State Amateur. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/whiteman-glorifies-jazz-at-the-palace-his-orchestras-program.html | WHITEMAN GLORIFIES JAZZ AT THE PALACE; His Orchestra's Program Includes Gershwin's Rhapsody--Markert Dancers Among Pleasing Acts. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/railway-mergers-still-in-the-future-problem-of-consolidation-of.html | RAILWAY MERGERS STILL IN THE FUTURE; Problem of Consolidation of Carriers Advanced Little in Last Year. IMPROVEMENT IN EARNINGS Net Income of All Lines In 1928 Second Only to Record Established in 1926. Commission's Position. Railroads' Situation. Plan for New England. American Railway Express. Railroad Prosperity. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/five-horses-are-lost-in-belmont-park-fire-martenax-owned-by-thomas.html | FIVE HORSES ARE LOST IN BELMONT PARK FIRE; Martenax, Owned by Thomas McCreary, Valued at $20,000--Watchman Falls Dead. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/gold-flow-of-1928-confused-uncertainty-surrounds-1929.html | Gold Flow of 1928 Confused; Uncertainty Surrounds 1929 | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/james-bayard-speyers-realty-dealer-dies-at-50-years-after-an.html | JAMES BAYARD SPEYERS; Realty DeaLer Dies at 50 Years After an Illness of One Day. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/expects-rise-in-rates-of-marine-insurance-continental-companys.html | EXPECTS RISE IN RATES OF MARINE INSURANCE; Continental Company's Secretary Predicts Change Will Be Made by British. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/irts-fare-brief-ready-for-court-company-will-file-curtailed.html | I.R.T.'S FARE BRIEF READY FOR COURT; Company Will File Curtailed Document in Washington Today or Wednesday. HUGHES PREPARES PLEAS Contends Public Service Law Makes Rates Subject to State Regulation. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fraternity-discounts-college-athletics-phi-epsilon-pi-emphasizes.html | Fraternity Discounts College Athletics; Phi Epsilon Pi Emphasizes Scholarship | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/advocates-service-by-public-utilities-sloan-of-new-york-edison-says.html | ADVOCATES SERVICE BY PUBLIC UTILITIES; Sloan of New York Edison Says Giving Square Deal to Customers Is Good Business.SPEAKS FOR MANAGEMENTHead of Allied Power CompaniesDiscusses Division of Benefits ofOperating Economics. Customers Considered. Objects of Management. Mr. Sloan's Record. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hoover-changed-plans-for-coolidge-president-wished-for-his-return.html | HOOVER CHANGED PLANS FOR COOLIDGE; President Wished for His Return Direct to Washingtonto Permit Conference.TOLD MEMBER OF CONGRESSBay State Confidant at OnceSent Radio Message toHoover on the Utah.HE HAS A DELICATE ROLE Washington Feels He Cannot Escape Some Responsibility on FarmRelief Action. Message Sent to Hoover. Confronts Delicate Situation. Borah Insists on Extra Session. The President's Position. Drive Against Cruiser Bill. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/easy-yearend-at-paris-call-and-time-money-not-affected-by.html | EASY YEAR-END AT PARIS.; Call and Time Money Not Affected by Approaching Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/more-hudson-tunnels.html | MORE HUDSON TUNNELS. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sees-world-better-in-the-new-year-dr-macleod-finds-improvement-in.html | SEES WORLD BETTER IN THE NEW YEAR; Dr. MacLeod Finds Improvement in Every Way-- Dr.GuthriePleads for Supported Vows.URGES NEED FOR SACRIFICEDr. Alexander Suggests Consideration of Living Instead of Dying--Dr. Potter Lauds Hope. URGES NEW YEAR VOWS. Dr. Guthrie Says THey Must Be Supported by Will and Courage. FINDS HOPE LIFE'S BASIS. Dr. Potter Declares It Is Heart of Religion and Underlies Civilization. ADVISES THOUGHT ON LIFE. Dr. Alexander Declares It is Needed Instead of Warning on Death. CHILDREN GIVE PLAY. Ethical Culture Society Sees "The Night After Christmas." | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/live-stock-prices-advance-sharply-gain-of-250-a-head-in-calf-values.html | LIVE STOCK PRICES ADVANCE SHARPLY; Gain Of $2.50 a Head in Calf Values Is Outstanding Feature of the Week. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/panamas-congress-adjourns.html | Panama's Congress Adjourns. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/more-cotton-may-be-plated-for-1929-recovery-in-trade-has-helped-the.html | MORE COTTON MAY BE PLATED FOR 1929; Recovery in Trade Has Helped the South--Year's Result Encouraging. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/carved-panel-found-in-palestine-temple-university-of-pennsylvania.html | CARVED PANEL FOUND IN PALESTINE TEMPLE; University of Pennsylvania Expedition Digs Up at Beisan Reliefof Lion and Dog. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/greece-will-aid-refugees-will-advance-funds-until-america-ratifies.html | GREECE WILL AID REFUGEES,; Will Advance Funds Until America Ratifies Debt Accord. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nearly-hit-by-auto-kills-man-in-car-newarker-trailed-by-witness.html | NEARLY HIT BY AUTO, KILLS MAN IN CAR; Newarker, Trailed by Witness, Confesses He Shot Friend of Motorist by Mistake. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/schwabs-ten-rules-to-keep-prosperity-chairman-of-bethlehem-steel.html | SCHWAB'S TEN RULES TO KEEP PROSPERITY; Chairman of Bethlehem Steel Enunciates Decalogue Which He Deems Efficacious. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wests-industrial-expansion-in-1928-chicago-ranning-pittsburgh-close.html | WEST'S INDUSTRIAL EXPANSION IN 1928; Chicago Ranning Pittsburgh Close in Steel Production--Changes in Mercantile Field. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wheat-prices-fall-in-a-weak-market-weeks-trading-is-marked-by-heavy.html | WHEAT PRICES FALL IN A WEAK MARKET; Week's Trading Is Marked by Heavy Setting by Tired Longs. PRIMARY RECEIPTS LARGER Farmers Have Marketed More Than 75 per Cent of the Country's Crop. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/holds-godly-life-begets-wisdom-the-rev-sm-shoemaker-jr-notes-true.html | HOLDS GODLY LIFE BEGETS WISDOM; The Rev. S.M. Shoemaker Jr. Notes True Saints Possessed a Canny Quality. REFERS TO WIT OF JESUS Flashes of Insight Shown by Some Evangelists, He Says, Are Born in Long periods of Prayer. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/woman-gained-19-seats-in-state-legislatures-total-of-145-will-serve.html | Woman Gained 19 Seats in State Legislatures; Total of 145 Will Serve This Year in 38 States | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/tw0-bomb-blasts-imperil-sleepers-one-wrecks-stoop-of-house-other.html | TW0 BOMB BLASTS IMPERIL SLEEPERS; One Wrecks Stoop of House, Other Breaks Store Window in Brooklyn. MANY ROUTED FROM BEDS Whalen Visits Both Scenes With Two Inspectors to Supervise investigation.VICTIM FURNISHES CLUEBaker Says Resignation From TradeGroup Made Enemies--AutoSeen Near Explosion. Crowds Quickly Collect. Whalen Visits Bombing Scenes. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/surplus-of-imports-continues-in-france-llmonth-import-excess.html | SURPLUS OF IMPORTS CONTINUES IN FRANCE; ll-Month Import Excess 1,621,000,000 Francs, Against 2,177,000,000 Export Excess in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fights-the-death-penalty-league-urges-state-legislators-to-pass.html | FIGHTS THE DEATH PENALTY; League Urges State Legislators to Pass Bill Ending It. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/chauvesouris-at-jolsons-jan-22.html | Chauve-Souris at Jolson's Jan. 22. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/industry-declined-stock-markets-rose-contrasts-in-englands.html | INDUSTRY DECLINED, STOCK MARKETS ROSE; Contrasts in England's Retrospect of 1928--Railway Shares Held Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/vulcania-to-get-city-welcome-here-today.html | VULCANIA TO GET CITY WELCOME HERE TODAY. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/yale-athlete-dies-in-skating-rescue-norman-s-hall-saves-girl-in.html | YALE ATHLETE DIES IN SKATING RESCUE; Norman S. Hall Saves Girl in Jersey Pond and Is Lost Diving for Her Brother. SCOUT PULLS OUT FRIEND Football Player and Track Star Broke Through Thin Ice With Companions. YALE ATHLETE DIES IN SKATING RESCUE Doctors Work 3 Hours on Body. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/americans-win-480000-at-cannes-luck-of-canadian-playing-for-quartet.html | AMERICANS WIN $480,000 AT CANNES; Luck of Canadian Playing for Quartet Holds for Week, Then Breaks. WAGERS CREATE SENSATION Fashionables Gather at Baccarat Table as Big Sums Exchange --New Yorker in Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/article-1-no-title-says-faith-illumines-reason.html | Article 1 -- No Title; Says Faith Illumines Reason. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/yogoslav-premier-forced-to-resign-davidovitch-wing-of-democratic.html | YOGOSLAV PREMIER FORCED TO RESIGN; Davidovitch Wing of Democratic Party Withdraws Support of Korosheiz. SPLIT ON ZAGREB PREFECT Appointment of Military Officer Was Resented--King Too Ill to Act in Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/delay-canal-zone-flight-le-boutillier-and-yancey-held-at-roosevelt.html | DELAY CANAL ZONE FLIGHT.; Le Boutillier and Yancey Held at Roosevelt Field by Dim Moon. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/holy-cross-alumnae-to-give-bridge.html | Holy Cross Alumnae to Give Bridge. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/southern-star-to-play-beaviers-to-be-able-tc-take-field-with.html | SOUTHERN STAR TO PLAY.; Beaviers to Be Able to Take Field With Southwest Eleven. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/denies-gen-booth-is-out-salvation-headquarters-says-general-still.html | DENIES GEN. BOOTH IS OUT.; Salvation Headquarters Says General Still Controls Army. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/years-speculation-in-stocks-at-london-paradox-of-rising-market-with.html | YEAR'S SPECULATION IN STOCKS AT LONDON; Paradox of Rising Market With Waning Prosperity--Basis of the Boom. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/39-penn-soccer-awards-13-varsity-letters-are-approved-sports-is.html | 39 PENN SOCCER AWARDS.; 13 Varsity Letters Are Approved--Sports is Chairmen Named. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/points-to-limitlessness-of-god.html | Points to Limitlessness of God. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/bobby-jones-wins-in-match-at-miami-triumphs-in-benefit-exhibition.html | BOBBY JONES WINS IN MATCH AT MIAMI; Triumphs in Benefit Exhibition With Fortson as Partner Against Roberts and Palmer. SCORE VICTORY BY 2 AND 1 Natianal Amateur Champion Has a 72 in Play for University of Miami Fund. Jones Scores a 72. Bobby Wins the Sixth. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/financial-markets-year-ends-true-to-form-story-of-1928-and-outlook.html | FINANCIAL MARKETS; Year Ends True to Form-- Story of 1928 and Outlook for 1929. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/mrs-pauline-c-bouve-dies-author-of-childrens-books-was-in-her-68th.html | MRS. PAULINE C. BOUVE DIES; Author of Children's Books Was in Her 68th Year. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/atlantic-city-population-gains.html | Atlantic City Population Gains. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/five-killed-3-injured-in-kenosha-crash-two-autos-carrying-young.html | FIVE KILLED, 3 INJURED IN KENOSHA CRASH; Two Autos Carrying Young People on "Treasure Hunt" AreStruck by a Train. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/spiritual-growth-needs-pioneering-says-pastor.html | Spiritual Growth Needs Pioneering, Says Pastor | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/number-of-failures-in-1928-a-record-but-liabilities-involved-fell.html | NUMBER OF FAILURES IN 1928 A RECORD; But Liabilities Involved Fell Short of 1927, 1922 and the 1921 Maximum. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wants-murder-trial-of-mmanus-speeded-counsel-for-rothstein-suspect.html | WANT'S MURDER TRIAL OF M'MANUS SPEEDED; Counsel for Rothstein Suspect to Make Court Plea Next Week to Put Case Before Jury. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/a-sign-of-promise-for-germany.html | A Sign of Promise for Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/benefit-for-st-lukes-hospitals-junior-auxiliary-for-social-service.html | BENEFIT FOR ST. LUKE'S.; Hospital's Junior Auxiliary for Social Service to Raise Funds. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/swims-in-icy-lake-michigan-to-back-boast-but-drowns.html | Swims in Icy Lake Michigan To Back Boast, but Drowns | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/asserts-jesus-lived-above-time.html | Asserts Jesus Lived Above Time. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/two-tie-for-hockey-lead-providence-and-philadelphia-set-the-pacenew.html | TWO TIE FOR HOCKEY LEAD; Providence and Philadelphia Set the Pace--New Haven Fifth. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/wreck-victims-recover-only-one-of-170-in-times-square-crash-still.html | WRECK VICTIMS RECOVER.; Only One of 170 in Times Square Crash Still in French Hospital. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/warns-of-engines-power-john-holmes-says-machines.html | WARNS OF ENGINES' POWER.; John Holmes Says Machines | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/new-years-greeting-sent-by-governorelect-roosevelt.html | New Year's Greeting Sent By Governor-Elect Roosevelt | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/major-william-kennelly-host.html | Major William Kennelly Host. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/stribling-boxes-tomorrow-night.html | Stribling Boxes Tomorrow Night. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/tardiness-and-verbosity-squander-time-and-hamper-achievement-says.html | Tardiness and Verbosity Squander Time And Hamper Achievement, Says Prof. Moffatt | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/fifteenmile-title-won-by-titterton-beats-gavrin-after-thrilling.html | FIFTEEN-MILE TITLE WON BY TITTERTON; Beats Gavrin After Thrilling Race to Capture His Second A.A.U. Championship. HINKEL RETAINS HIS CROWN Leads From Start to Triumph in Seven-Mile Walk for Third Successive Time. Wage Stirring Duel. Hinkel Is Easy Victor. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/first-wireless-message-sent-from-the-wilds-of-antarctica.html | First Wireless Message Sent From the Wilds of Antarctica | True | By Carl Petersen, Radio Operator of the Byrd Antarctic Expedition. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/scarsdale-church-dedicates-organ.html | Scarsdale Church Dedicates Organ. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/new-york-the-key-to-money-and-exchange-in-new-year.html | New York the Key to Money And Exchange in New Year | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/year-in-telegraph-telephone-radio-notable-period-for-the.html | YEAR IN TELEGRAPH, TELEPHONE, RADIO; Notable Period for the Application of New Discoveries to the Industries.MANY IMPORTANT MERGERS Wireless industry Makes Many New Developments--Innovations Will Continue in 1929. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/late-gifts-swell-fund-for-neediest-contributions-of-872-increase-to.html | LATE GIFTS SWELL FUND FOR NEEDIEST; Contributions of $872 Increase Total to $329,243--Three Are for $100 Each. MANY COME FROM AFAR One Friend Who Sent In a Donation Before Christmas Offers One for New Year's--Boys' Club Aids. Boys' Club Sends Donation. Gifts Received Yesterday. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/politics-and-paris-bourse-market-affected-by-cabinet-rumors-but.html | POLITICS AND PARIS BOURSE; Market Affected by Cabinet Rumors, but Doubts Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/1929-pay-situation-in-building-trades-agreement-with-bricklayers.html | 1929 PAY SITUATION IN BUILDING TRADES; Agreement With Bricklayers' Union Will Expire on April 30. FIVE-DAY WEEK MOVEMENT Construction Workers Expected to Make Effort in That Direction During the Year. Status of the Bricklayers. Building Conditions Change. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/kansas-to-play-on-coast-quintet-will-open-3game-series-against.html | KANSAS TO PLAY ON COAST.; Quintet Will Open 3-Game Series Against California Thursday. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/denies-selfmade-men-dr-fh-knubel-declares-we-all-draw-riches-from.html | DENIES 'SELF-MADE MEN.'; Dr. F.H. Knubel Declares 'We All Draw Riches From Lives of Others.' | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nichelson-is-first-in-havana-feature-triumphs-by-two-lengths-in.html | NICHELSON IS FIRST IN HAVANA FEATURE; Triumphs by Two Lengths in Cunard Liner Handicap-- Gold Coin Is Second. RECOGNITION IS VICTOR Catrone's Mount Passes Mart Malone and Wins the Fourth Race for Two-Year-Olds. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nationals-defeat-providence-5-to-3-vigorous-attack-wins-after.html | NATIONALS DEFEAT PROVIDENCE, 5 TO 3; Vigorous Attack Wins After Victors Trail, 1-0, at Half Time at Polo Grounds. FALL RIVER BEATS BOSTON Triumphs by 2 to 0 in Second Game of Cup Series--Priestley Is Hurt. Providence Gets two Corners. Regain Their Lead. Fall River Beats Boston, 2-0. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/oe-foster-dies-88-wealthy-druggist-headed-a-proprietary-medicine.html | O.E. FOSTER DIES, 88; WEALTHY DRUGGIST; Headed a Proprietary Medicine Firm Made Successful by Local Testimonials. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/brookhart-tells-of-gifts-of-20000-by-postmasters.html | Brookhart Tells of Gifts Of $20,000 by Postmasters | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dance-of-womans-democratic-club.html | Dance of Woman's Democratic Club. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nitrates-found-in-africa-quality-of-mariental-deposits-reported.html | NITRATES FOUND IN AFRICA.; Quality of Mariental Deposits Reported Better Than Chilean. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/snow-in-scotland-and-wales.html | Snow in Scotland and Wales. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/veilpicards-entries-finish-one-two-in-riviera-feature.html | Veil-Picard's Entries Finish One, Two in Riviera Feature | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/dunlap-in-final-today-will-oppose-wilson-in-midwinter-golf-tourney.html | DUNLAP IN FINAL TODAY.; Will Oppose Wilson in Midwinter Golf Tourney at Pinehurst. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/sackowitz-to-face-mcmahon.html | Sackowitz to Face McMahon. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/famous-copy-boy-dies-ja-durkin-carried-message-from-chicago-tribune.html | FAMOUS COPY BOY DIES.; J.A. Durkin Carried Message From Chicago Tribune to Northcliffe. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/foreign-bonds-drawn-belgian-and-cuban-government-debts-to-be.html | FOREIGN BONDS DRAWN.; Belgian and Cuban Government Debts to Be Reduced. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/money-rates-in-10-years-high-and-low-quotations-for-call-and-time.html | MONEY RATES IN 10 YEARS.; High and Low Quotations for Call and Time Loans in a Decade. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/spinners-in-germany-ask-relief-for-trade-declare-that-foreign.html | SPINNERS IN GERMANY ASK RELIEF FOR TRADE; Declare That Foreign Competition Is Making Their HomeBusiness Unprofitable. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/see-london-uneasy-over-gold-position-disturbed-by-evidence-that.html | SEE LONDON UNEASY OVER GOLD POSITION; Disturbed by Evidence That World's Demands Are Converging on British Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/company-formed-to-insure-patents-new-connecticut-corporation-first.html | COMPANY FORMED TO INSURE PATENTS; New Connecticut Corporation, First of Kind, to Protect Against Infringement. PLANS $1,000,000 CAPITAL Surplus of $1,500,000 Expected-- Organization, Headed by W.C. Scheide, to Announce Board Soon. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/years-great-activity-on-curb-exchange-transactions-in-stocks-and.html | YEAR'S GREAT ACTIVITY ON CURB EXCHANGE; Transactions in Stocks and Bonds Unprecedented -- Price of Membership Highest. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/shipping-problems-told-to-scientists-plant-pathologists-hear-talks.html | SHIPPING PROBLEMS TOLD TO SCIENTISTS; Plant Pathologists Hear Talks on Transporting Fruits and Vegetables. EXPRESS USED FOR SPEED Earliest and More Valuable Varieties of Perishable Produce Are Sent in This Way. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/arrest-ends-hunt-in-trooper-slaying-negro-captured-in-a-carteret.html | ARREST ENDS HUNT IN TROOPER SLAYING; Negro, Captured in a Carteret Boarding House, Admits Killing Gladyes, Police Say. WORE BLOOD-STAINED SHIRT But He Was Not Recognized by Two Patrolmen Who Directed Him to Lodgings on Arrival in Town. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/four-christian-ideas-termed-fantastic-british-preacher-assails.html | FOUR CHRISTIAN IDEAS TERMED 'FANTASTIC'; British Preacher Assails Bible Infallibility, Virgin Birth, Atonement and Second Coming. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rumania-plans-tax-on-imported-cars-measure-before-parliament-would.html | RUMANIA PLANS TAX ON IMPORTED CARS; Measure Before Parliament Would Levy on Weight and Increase Sales Fees. AMERICAN BRANDS MENACED Bill Is Expected to Pass--Committee Will Draft New Investment Code. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/liner-burns-in-marseilles-paul-lecat-destroyed-in-harbor-loss-put.html | LINER BURNS IN MARSEILLES; Paul Lecat Destroyed in Harbor-- Loss Put at 100,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/hoover-suspects-accused-buenos-aires-police-link-men-held-to.html | HOOVER SUSPECTS ACCUSED; Buenos Aires Police Link Men Held to Cathedral Blast Also. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/warns-of-situation-in-financial-markets-guaranty-trust-companys.html | WARNS OF SITUATION IN FINANCIAL MARKETS; Guaranty Trust Company's Survey Comments on Advanceof Money Rates. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/speculation-in-europe-what-happened-last-year-on-the-paris-bourse.html | SPECULATION IN EUROPE.; What Happened Last Year on the Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/cottons-prospect-good-says-miller-head-of-local-exchange-looks-for.html | COTTON'S PROSPECT GOOD, SAYS MILLER; Head of Local Exchange Looks for Greater Consumption Here and Abroad. CARRY-OVER TO BE REDUCED Increased Exports and Expansion of Motor Industry Also Cited as Beneficial Factors. Consumption Increasing. Estimated Production. Changes on the Exchange. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/finlay-long-hitter-finds-no-difference-in-driving-proposed-new-golf.html | Finlay, Long Hitter, Finds No Difference In Driving Proposed New Golf Ball | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/nyack-ousted-from-lead-spartan-team-now-setting-pace-in-dwyers.html | NYACK OUSTED FROM LEAD.; Spartan Team Now Setting Pace in Dwyer's Major Bowling League. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/end-stowaway-honeymoon-panama-canal-officials-decide-to-send-new.html | END STOWAWAY HONEYMOON; Panama Canal Officials Decide to Send New York Woman Back Here. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/patterson-is-victor-in-legion-post-run-port-richmond-schoolboy-wins.html | PATTERSON IS VICTOR IN LEGION POST RUN; Port Richmond Schoolboy Wins 4 -Mile Tappen Post Event in Staten Island. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/10-years-after-the-war-europe-begins-to-foresee-the-definite.html | 10 YEARS AFTER THE WAR.; Europe Begins to Foresee the Definite Healing of Economic Wounds. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/max-reinhardt-in-los-angeles.html | Max Reinhardt in Los Angeles. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/tells-of-judgment-day-dr-haldeman-says-all-christians-will-be.html | TELLS OF JUDGMENT DAY.; Dr. Haldeman Says All Christians Will Be Questioned on Lives. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/beethoven-over-radio-roxys-theatre-orchestra-and-chorus-give-ninth.html | BEETHOVEN OVER RADIO; Roxy's Theatre Orchestra and Chorus Give Ninth Symphony. | True | | C1B 11376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/miss-collett-has-75-in-play-at-pinehurst-bows-with-finlay-as.html | MISS COLLETT HAS 75 IN PLAY AT PINEHURST; Bows, With Finlay as Partner, to Miss Waring and Dunlap in Match by 2 and 1. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/three-liners-are-due-from-europe-today-new-motorship-valcania-will.html | THREE LINERS ARE DUE FROM EUROPE TODAY; New Motorship Valcania Will Arrive With President Roosevelt and the Dresden. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/lehigh-to-resume-drills-preparations-for-winter-sports-to-be-under.html | LEHIGH TO RESUME DRILLS.; Preparations for Winter Sports to Be Under Way Next Week. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/tax-refunds-listed-in-five-more-states-illinois-indiana-ohio.html | TAX REFUNDS LISTED IN FIVE MORE STATES; Illinois, Indiana, Ohio, Michigan and West Virginia Settlements Announced.$1,403,748 TO SWIFT & CO.The Next Largest Payment Is$1,235,962 to Utility Companyat Charleston, West Va.MANY REPAID IN DETROITPaint Creek Coal Mining Company at Cleveland Gets $408,658,F.E. Taplin $210,073. ILLINOIS INDIANA. MICHIGAN. OHIO. WEST VIRGINIA. | True | Special to The New York Times. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/higher-german-dividends-industrial-companies-advance-their.html | HIGHER GERMAN DIVIDENDS.; Industrial Companies Advance Their Rate--Earnings Large. | True | Wireless to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/miss-f-helmuth-picks-attendants-her-marriage-to-john-howard-beebe.html | MISS F. HELMUTH PICKS ATTENDANTS; Her Marriage to John Howard Beebe to Take Place in St. Agnes's Chapel on Friday. MISS FLORSHEIM'S PLANS Ceremony With Herbert Fried in Richmond, Va., on Thursday--Other Future Marriages. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/rescues-from-kabul-resumed-by-british-wife-of-italian-minister-is.html | RESCUES FROM KABUL RESUMED BY BRITISH; Wife of Italian Minister Is Among Latest Refugees--Snow Deep in Afghan Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/stock-exchange-changes-new-members-to-be-admitted-to-brokerage.html | STOCK EXCHANGE CHANGES.; New Members to Be Admitted to Brokerage Firms Tomorrow. | True | | C1B 11376 |
| 1928-12-31 | 1928-12-31 | https://www.nytimes.com/1928/12/31/archives/driftwood-curb-is-asked-yacht-group-seeks-ordinance-to-check-menace.html | DRIFTWOOD CURB IS ASKED; Yacht Group Seeks Ordinance to Check Menace to Their Craft. | True | | C1B 11376 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/1778000-raised-for-jewish-charity-federations-effort-to-wipe-out.html | $1,778,000 RAISED FOR JEWISH CHARITY; Federation's Effort to Wipe Out Deficit Ends Successfully-- 91 Agencies to Carry On. PLEDGES ARE INCREASED Sicher Thanks Workers for "Notable Social Service" Rendered--Many Gifts Received. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/two-heads-better-than-one.html | TWO HEADS BETTER THAN ONE. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/graybar-electric-elects-company-makes-salt-chairman-and-ketcham.html | GRAYBAR ELECTRIC ELECTS.; Company Makes Salt Chairman and Ketcham President. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dumbarton-eleven-wins-defeats-clydebank-6-to-1-in-scottish-soccer.html | DUMBARTON ELEVEN WINS.; Defeats Clydebank, 6 to 1, in Scottish Soccer League Match. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/meraldi-wins-bout-scores-by-default-against-cordova-in-south.html | MERALDI WINS BOUT.; Scores by Default Against Cordova In South American Tourney. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/de-rivera-optimistic-over-spains-new-year.html | DE RIVERA OPTIMISTIC OVER SPAIN'S NEW YEAR. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/buys-65000-portrait-lm-flesh-of-pique-ohio-acquires-a-gainsborough.html | BUYS $65,000 PORTRAIT.; L.M. Flesh of Pique, Ohio, Acquires a Gainsborough Here. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/business-leaders-make-forecasts-directors-of-the-merchants.html | BUSINESS LEADERS MAKE FORECASTS; Directors of the Merchants' Association Give Opinionsof New Year.MOST OF THEM OPTIMISTICOnly Representatives of Textile Industry Hesitant--Many LinesIncluded. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/gov-trumbull-plans-to-name-john-coolidge-prospective-soninlaw-a.html | Gov. Trumbull Plans to Name John Coolidge, Prospective Son-in-Law, a Major on His Staff | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/argue-to-free-shumaker-counsel-contest-jurisdiction-in-antisaloon.html | ARGUE TO FREE SHUMAKER; Counsel Contest Jurisdiction In Anti-Saloon Contempt Case. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/city-weds-92-couples-last-day-of-1928-sets-record-32932-licenses.html | CITY WEDS 92 COUPLES.; Last Day of 1928 Sets Record-- 32,932 Licenses Issued in Year. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/chicago-as-a-stock-market.html | Chicago as a Stock Market. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/berlins-market-in-1929-prediction-at-home-that-prices-of-stocks.html | BERLIN'S MARKET IN 1929.; Prediction at Home That Prices of Stocks Will Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/evens-and-seaback-break-even.html | Evens and Seaback Break Even. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/virginia-on-return-trip-leaves-los-angeles-for-this-port-with-335.html | VIRGINIA ON RETURN TRIP.; Leaves Los Angeles for This Port With 335 Passengers. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/berlin-hails-1929-with-oldtime-joy-9000000-doughnuts-form.html | BERLIN HAILS 1929 WITH OLD-TIME JOY; 9,000,000 Doughnuts Form Traditional Repast, but Coffee Gives Place to Cocktails. REVELERS THRONG CITIES Diplomatic Corps Renews Customary Call on President Today--Reichswehr Will Form Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/street-wolf-is-lurid-latest-in-an-apparent-infinity-of-nightclub.html | "STREET WOLF" IS LURID.; Latest in an Apparent Infinity of Night-Club Plays. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/crude-rubber-prices-drop-profits-taken-before-holiday-london-also.html | CRUDE RUBBER PRICES DROP; Profits Taken Before Holiday-- London Also Lower. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-screen-blissful-ignorance.html | THE SCREEN; Blissful Ignorance. | True | By Mordaunt Hall | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/high-grade-appointments.html | HIGH GRADE APPOINTMENTS. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/machine-gun-victim-dies-girl-shot-in-jersey-auto-battle-succumbs-to.html | MACHINE GUN VICTIM DIES; Girl Shot In Jersey Auto Battle Succumbs to Bullet in Spine. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/n-y-u-cub-five-wins-freshmen-beat-roosevelt-29-to-20-as-brachin.html | N. Y. U. CUB FIVE WINS; Freshmen Beat Roosevelt, 29 to 20, as Brachin Gets 11 Points. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/campbell-is-cited-in-contempt-action-over-alcohol-plant-dry.html | CAMPBELL IS CITED IN CONTEMPT ACTION OVER ALCOHOL PLANT; Dry Administrator Accused of Refusing to Obey Court Order for Return of Permit. HUGE SUPPLY IS INVOLVED H.W. Long Co. of Port Chester Asks 100,000 Gallons Monthly for Denaturing. BROOKLYN WRIT GRANTED Local Prohibition Chief and Doran Restrained From Interfering With Big Chemical Concern. Injunction Granted in Brooklyn. Court Reverses Campbell. CAMPBELL IS CITED IN CONTEMPT ACTION | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/boys-tennis-title-captured-by-cram-beats-rothschild-62-86-for.html | BOYS' TENNIS TITLE CAPTURED BY CRAM; Beats Rothschild, 6-2, 8-6, for National Indoor Championship as Tilden Referees. MURPHY JUNIOR FINALIST Utica Star Eliminates Jacobs, 6-2, 6-4—Shore Is Victor Over Clabaugh by 7-5, 6-3. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/seven-in-a-family-are-killed-by-gas-boy-only-survivor-discovers.html | SEVEN IN A FAMILY ARE KILLED BY GAS; Boy, Only Survivor, Discovers Tragedy on Return From Visit to Grandmother. BROUGHT HOLIDAY GREETING Toys Strewn About Room—Flame Out on Two Burners on the Kitchen Range. Brought Holiday Greetings. Toys Strew the Floor. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/william-j-connor-former-new-york-lawyer-and-former-soldier-dies-in.html | WILLIAM J. CONNOR.; Former New York Lawyer and Former Soldier Dies in Troy. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/irish-fund-was-for-republic.html | Irish Fund Was for "Republic." | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/american-markets-in-the-new-year-conflicting-european-forecasts-of.html | AMERICAN MARKETS IN THE NEW YEAR; Conflicting European Forecasts of 1929 in American Finance and Speculation. SOME SEE FALL IN STOCKS Others Look for Continued Speculative Excitement, Based on Country's Prosperity. INFLUENCE OF MONEY RATES All Foreign Markets Recognize Unusual Elements of Uncertainty in the American Situation. Reorganization of Industry Expected. Berlin's View Is Unfavorable. England the Main Point of Doubt | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/college-pay-found-twothirds-too-low-report-on-yale-survey-asserts.html | COLLEGE PAY FOUND TWO-THIRDS TOO LOW; Report on Yale Survey Asserts Professors Cannot Maintain Proper Living Standards. $15,000 AVERAGE SOUGHT Salaries Said to Be Decreasing as Universities Expand--Dr. Angell Calls Problem Most Urgent. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jonny-spielt-auf-premiere-jan-19.html | 'Jonny Spielt Auf' Premiere Jan. 19. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/nurmi-to-seek-aau-card-runner-to-apply-for-registration-and-will.html | NURMI TO SEEK A.A.U. CARD; Runner to Apply for Registration and Will Consider Indoor Meets. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/friday-juniors-celebrate-usher-in-new-year-at-second-in-series-of.html | FRIDAY JUNIORS CELEBRATE; Usher in New Year at Second in Series of Dances at Colony Club. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/deposit-certificates-on-exchange.html | Deposit Certificates on Exchange. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/give-a-masquerade-ball-mr-and-mrs-clifford-hemphill-entertain-at.html | GIVE A MASQUERADE BALL.; Mr. and Mrs. Clifford Hemphill Entertain at Their Home. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-mp-arnold-buried-church-services-for-mother-of-longmissing.html | MRS. M.P. ARNOLD BURIED.; Church Services for Mother of LongMissing Dorothy Arnold. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/city-sues-30-to-cut-queens-sewer-cost-files-actions-against.html | CITY SUES 30 TO CUT QUEENS SEWER COST; Files Actions Against Connolly and Contractors for Return At $10,000,000. ALLEGES EXCESSIVE PRICES Complaint Will Be Based on Testimony of Buckner Inquiry-- Summonses Being Served. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/skating-title-meet-will-be-held-today-many-champions-will-take-part.html | SKATING TITLE MEET WILL BE HELD TODAY.; Many Champions Will Take Part in Middle Atlantic Outdoor Event at Newburgh. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/review-of-the-day-in-realty-market-east-side-deals-feature-last-day.html | REVIEW OF THE DAY IN REALTY MARKET; East Side Deals Feature Last Day of Real Estate Trading in 1928. 47TH STREET SITE IS SOLD Moses Ginsberg Disposes of a Parcel There--Two WestchesterAcreage Sales. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/export-copper-price-up-advanced-cent-to-16-domestic-buying.html | EXPORT COPPER PRICE UP.; Advanced Cent to 16 --Domestic Buying Continues Excellent. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/whalen-ousts-five-veterans-on-force-promotes-42-others-in-declaring.html | WHALEN OUSTS FIVE VETERANS ON FORCE; Promotes 42 Others in Declaring That Older Men Must Yield to Youth. AMNESTY GIVEN TO 350 Lauds His Aides as He Surveys315 Suspects in Line-Up-- Pledges Safe City in 1929. Promise Vigilant Protection. WHALEN OUSTS FIVE VETERANS ON FORCE Tuttle Lauds Whalen's Stand. Cordes Still Faces Trial. List of the Promotions. Lieutenants Win Captaincies. Whalen Greets New Officers. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/priests-will-is-filed-stenographer-friend-gets-most-of-father.html | PRIEST'S WILL IS FILED.; Stenographer Friend Gets Most of Father Talbot's Estate. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/1172962-a-day-collected-at-port-elting-reports-328182218-of-customs.html | $1,172,962 A DAY COLLECTED AT PORT; Elting Reports $328,182,218 of Customs Duties and Miscellaneous Receipts in Year.$5,770,665 BELOW 1927189 Men Added to the Guard Force-- Gold and Silver Exports Increased to $566,453,576. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/national-arts-club-gives-costume-ball-pageant-opens-the-new-years.html | NATIONAL ARTS CLUB GIVES COSTUME BALL; Pageant Opens the New Year's Eve Entertainment--Dance at Town Hall Club. Town Hall Club Dance. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/seek-better-safety-aids-licensed-ship-officers-discuss-compulsory.html | SEEK BETTER SAFETY AIDS.; Licensed Ship Officers Discuss Compulsory Equipment Measures. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/evangeline-booth-denies-secession-american-salvationists-feel-safe.html | EVANGELINE BOOTH DENIES SECESSION; American Salvationists Feel Safe in Leaving Destinies to Council, She Declares. NOT COME WITH GRIEVANCE American Commander's Supporters Are Reported as Holding General Booth Physically Unfit. Statement on Differences. Plan Guarded Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ohio-state-treasurer-indicted-in-beer-plot-buckley-named-with-two.html | OHIO STATE TREASURER INDICTED IN BEER PLOT; Buckley, Named With Two Cincinnati Men, Declares theCharges a "Frame-Up." | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/fire-department.html | Fire Department. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/stability-of-prices-notable-during-1928.html | STABILITY OF PRICES NOTABLE DURING 1928 | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/part-played-by-west-in-markets-of-1928-interior-communities-joined.html | PART PLAYED BY WEST IN MARKETS OF 1928; Interior Communities Joined in Stock Speculation--Lending Money to the East. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-lammot-du-pont-dies-wife-of-head-of-du-pont-de-nemours-co-was.html | MRS. LAMMOT DU PONT DIES; Wife of Head of du Pont de Nemours Co. Was Active in Charities. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/chromosome-cells-called-cancerous-dr-michael-levine-says-study.html | CHROMOSOME CELLS CALLED CANCEROUS; Dr. Michael Levine Says Study Shows Irritation Most Likely Cause of the Disease. TREE INSECTS DISCUSSED Entomologist Pleads for Research Into Work of Such Pests-- Plant Physiologists Meet. Pleads for Study of Tree Insects. Other Experiments on Corn. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/stocks-made-gain-of-11385923773-increase-in-value-of-shares-on.html | STOCKS MADE GAIN OF $11,385,923,773; Increase in Value of Shares on Exchange Last Year Was Greatest on Record. OTHER HIGH MARKS PASSED Volume of Trading in Excess of 900,000,000 Shares for Period and 6,900,000 for One Day. New Trading Records. Stocks Showing Declines. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/reformation-history-now-in-ninth-volume-first-source-work-on-period.html | REFORMATION HISTORY NOW IN NINTH VOLUME; First Source Work on Period by Americans Is Based on Forty Years' Study of Schwenkfeld. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/duncan-dancers-repeat-program.html | Duncan Dancers Repeat Program. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/592333-passengers-entered-port-in-1928-517468-seamen-also-arrived.html | 592,333 PASSENGERS ENTERED PORT IN 1928; 517,468 Seamen Also Arrived--Peak Reached in September-- 4,130 Persons Deported. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/icc-compromises-lake-coal-rates-fixes-differential-of-35-cents-a-to.html | I.C.C. COMPROMISES LAKE COAL RATES; Fixes Differential of 35 Cents a Ton, Instead of 45, for Northern Railroads. SOUTH ASKED 25 CENTS Right of the Commission to Refuse Rate Reduction Is Still Before High Court. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dance-for-the-misses-snowdon.html | Dance for the Misses Snowdon | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/france-decorates-albert-spalding.html | France Decorates Albert Spalding. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/marines-proclaim-nicaragua-success-1928-campaign-has-left-the.html | MARINES PROCLAIM NICARAGUA SUCCESS; 1928 Campaign Has Left the Country More Peaceful Than Ever, Headquarters Declares. NO REST GIVEN TO OUTLAWS Marines Met Most Serious Guerrilla Warfare in Central American History, Report States. 1,700 Persons Surrendered. Supporting National Guard. Difficult Field Conditions. | True | By Tropical Radio To the New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dear-money-may-influence-trade-interior-markets-discuss-the.html | DEAR MONEY MAY INFLUENCE TRADE; Interior Markets Discuss the Possible Course of Markets of 1929. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/steel-output-of-world-1928-made-a-new-high-record-with-american.html | STEEL OUTPUT OF WORLD; 1928 Made a New High Record, With American Share 44%. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dr-nd-hilliss-condition-grave.html | Dr. N.D. Hillis's Condition Grave | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/story-of-englands-disappointing-year-hopes-of-returning-prosperity.html | STORY OF ENGLAND'S DISAPPOINTING YEAR; Hopes of Returning Prosperity, Entertained Twelve Months Ago, Were Unfulfilled. UNEMPLOYMENT INCREASED Better Showing for British Export Trade and Money RatesHeld Stable.PRICES MOVE DOWNWARDUnusual Stability of Money Ratesat London During theYear. Foreign Trade in 1928. Movement of British Prices. | True | By Leonard J. Reid, Assistant Editor of the London Economist. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/toscha-seidel-to-marry-today.html | Toscha Seidel to Marry Today. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/2000000-art-gift-made-to-californians-hks-williamses-turning-over.html | $2,000,000 ART GIFT MADE TO CALIFORNIANS; H.K.S. Williamses Turning Over Collection and Fund to Museum Founded by Spreckels. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lastminute-rush-for-auto-licenses-commissioner-ryan-believes-most.html | LAST-MINUTE RUSH FOR AUTO LICENSES; Commissioner Ryan Believes Most Cars in Brooklyn and Manhattan Are Now Equipped. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ireland-beats-france-in-rugby-play-6-to-0-wins-international-match.html | IRELAND BEATS FRANCE IN RUGBY PLAY, 6 TO 0; Wins International Match Sixth Year in a Row as 50,000 in Paris Look On. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/theatre-board-seeks-to-cure-ills-of-stage-managers-and-equity-meet.html | THEATRE BOARD SEEKS TO CURE ILLS OF STAGE; Managers and Equity Meet to Plan to Put Body to Work on Relief Measures. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/germany-will-go-on-accumulating-gold-berlin-expects-the-reichsbank.html | GERMANY WILL GO ON ACCUMULATING GOLD; Berlin Expects the Reichsbank Holdings to Rise More Than 250,000,000 Marks in 1929. HOME TRADE WILL DECLINE America Is Counted on to Lend Heavily to Germany and German Exports Will Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-coolidge-has-her-joke-she-must-obey-till-march-4.html | Mrs. Coolidge Has Her Joke; She Must 'Obey' Till March 4 | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/es-bayer-dead-head-of-silk-firm-president-of-julius-kayser-co.html | E. S. BAYER DEAD; HEAD OF SILK FIRM; President of Julius Kayser & Co. Underwent Operation Two Weeks Ago. BEGAN CAREER AS LAWYER In Recent Years Guided the Firm's Rapid Development—Was a Collector of Gothic Art. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lineups-of-californiageorgia-tech-teams.html | Line-ups of California-Georgia Tech Teams | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/uncertain-horizon-for-europe-in-1929-all-forecasts-are-hesitant.html | UNCERTAIN HORIZON FOR EUROPE IN 1929; All Forecasts Are Hesitant, Qualified by Doubts of the Economic Situation. GERMAN OUTLOOK OBSCURE England's Situation as the Year Begins Perplexes the Financial Prophets.IN A "TRANSITION PERIOD"Industrial Reorganization, Revisionof Reparations and Distributionof Capital Cited as Necessary. Prices May Have Reached the Top. Two Opposing Views A Hopeful Judgment. Hoping for an End of the Craze. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lists-40000000-capital-general-motors-acceptance-sells-more-stock.html | LISTS $40,000,000 CAPITAL.; General Motors Acceptance Sells More Stock to Parent Company. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/sons-of-3-partners-enter-morgan-firm-hs-morgan-ts-lamont-and-hp.html | SONS OF 3 PARTNERS ENTER MORGAN FIRM; H.S. Morgan, T.S. Lamont and H.P. Davison, All Under 31, Win Share in Banking House. INCOME PUT AT $1,000,000 Thomas Newhall and Edward Hopkinson of Drexel & Co. Are Admitted to Full Partnership. Lamont a Harvard Graduate. "Outsiders" Win Partnerships. Newhall Was Naval Officer. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/british-name-experts-sir-josiah-stamp-and-lord-ravelstoke-on.html | BRITISH NAME EXPERTS.; Sir Josiah Stamp and Lord Ravelstoke on Reparations Body. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/federal-reserve-policy-next-year.html | Federal Reserve Policy Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bolivia-accepts-protocol-terms-plan-for-investigation-of-dispute.html | BOLIVIA ACCEPTS PROTOCOL TERMS; Plan for Investigation of Dispute With Paraguay May Be Signed Today. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dance-for-debutantes-tonight.html | Dance for Debutantes Tonight. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/c-c-n-y-freshmen-win-defeat-evander-childs-quintet-19-to-13-for.html | C. C. N. Y. FRESHMEN WIN.; Defeat Evander Childs Quintet, 19 to 13, for Third Victory. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/princeton-quintet-defeated-by-n-y-u-loses-3014-before-2500-at-102d.html | PRINCETON QUINTET DEFEATED BY N. Y. U.; Loses, 30-14, Before 2,500 at 102d Engineers Armory Victors Lead at Half, 11-9. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jersey-city-speeds-big-terminal-plans-warren-hague-and-neidlinger.html | JERSEY CITY SPEEDS BIG TERMINAL PLANS; Warren, Hague and Neidlinger in Heated Dispute Over Pier and Warehouse Project. ORDINANCE TO BE DRAWN Resolution Adopted to Clear Way for Pennsylvania Corporation at Lively Meeting With Lie Passed. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/general-mcoys-work.html | GENERAL M'COY'S WORK. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-play-caprice-from-vienna.html | THE PLAY; "Caprice" From Vienna. | True | By J. Brooks Atkinson. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mauretania-speeded-up-cunarder-it-is-said-can-shorten-trip-eight.html | MAURETANIA SPEEDED UP.; Cunarder, It Is Said, Can Shorten Trip Eight Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/gifts-in-last-year-put-at-2330600000-survey-shows-nearly-500-lump.html | GIFTS IN LAST YEAR PUT AT $2,330,600,000; Survey Shows Nearly 500 Lump Sums of $1,000,000 or More Among Philanthropies. PAYNE WHITNEY GAVE MOST His Bequests to Institutions Total $60,000,000--Public Benefactions Increase Yearly. $30,000,000 Rockefeller Gifts. $5,000,000 to St. Luke's Hospital. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/new-years-eve-music-fest.html | New Year's Eve Music Fest. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/to-head-new-london-postoffice.html | To Head New London Postoffice. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/italy-led-in-new-ships.html | ITALY LED IN NEW SHIPS | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mgill-still-leads-in-lake-placid-meet-canadian-university-team.html | M'GILL STILL LEADS IN LAKE PLACID MEET; Canadian University Team First With 17 Points in Winter Sports Competition. AMHERST SIX WINS, 2 TO 1 Defeats Williams on Patrick's Goal -Syracuse Scores Heavily in Skating Races. New Hampshire Team Strong. Amherst Takes Offensive. TROPHY COMPETITION. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-bank-of-france-and-exchange-market-interesting-transactions-of.html | THE BANK OF FRANCE AND EXCHANGE MARKET; Interesting Transactions of 1928 in the Bank's Holdings of Foreign Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/talk-of-antarctic-trip-sir-douglas-mawson-hopes-to-use-scotts-ship.html | TALK OF ANTARCTIC TRIP.; Sir Douglas Mawson Hopes to Use Scott's Ship, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/taberski-to-play-greenleaf-in-match-starting-jan-14.html | Taberski to Play Greenleaf In Match Starting Jan. 14 | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/realty-financing-loans-for-erection-of-large-apartment-houses-in.html | REALTY FINANCING.; Loans for Erection of Large Apartment Houses in Manhattan. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/10000-schools-to-be-invited-to-trackbasketball-meets.html | 10,000 Schools to Be Invited To Track-Basketball Meets | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/city-college-wins-final-chess-game-completes-schedule-in-college.html | CITY COLLEGE WINS FINAL CHESS GAME; Completes Schedule in College Tourney by Capturing Postponed Contest With N.Y.U. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/exchange-seat-sold-for-575000.html | Exchange Seat Sold for $575,000. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/will-cut-celtic-up-salvage-crew-will-tow-sections-of-liner-into.html | WILL CUT CELTIC UP.; Salvage Crew Will Tow Sections of Liner Into Queenstown. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/farming-west-losing-faith-in-farm-relief-indifference-to-government.html | FARMING WEST LOSING FAITH IN 'FARM RELIEF'; Indifference to Government Plans Might Be Changed by Heavy Break in Prices. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/money.html | MONEY. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/la-scala-to-give-opera-in-berlin.html | La Scala to Give Opera in Berlin. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/revelers-go-to-havana-12000-americans-enjoy-new-years-festivities.html | REVELERS GO TO HAVANA.; 12,000 Americans Enjoy New Year's Festivities There. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/reports-on-1928-sales.html | Reports on 1928 Sales. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/new-tuxedo-club-opens-annual-new-years-eve-ball-marks-informal.html | NEW TUXEDO CLUB OPENS; Annual New Year's Eve Ball Marks Informal Inauguration. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dry-asserts-crime-receded-in-year-cherrington-declares-bar.html | DRY ASSERTS CRIME RECEDED IN YEAR; Cherrington Declares Bar Association's Fears of Lawlessness Baseless Under Prohibition.CONTENDS BIG CITIES LAG New York, Chicago and PhiladelphiaShould Oust Criminals Among Police, He Says. Tells of Finnish Police Rights Doran Reports Fewer Deaths. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/changes-in-bank-rates-six-state-banks-made-advances-in-1926-four.html | CHANGES IN BANK RATES.; Six State Banks Made Advances in 1926, Four Made Reductions. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/phi-epsilon-pl-elects-officers.html | Phi Epsilon Pl Elects Officers. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lehman-aids-judaea-fund-lieutenant-governor-gives-2500-for.html | LEHMAN AIDS JUDAEA FUND; Lieutenant Governor Gives $2,500 for Education of Jewish Youths. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/c-c-n-y-five-beats-w-and-j-41-to-17-comes-from-behind-to-gain-fifth.html | C. C. N. Y. FIVE BEATS W. AND J., 41 TO 17; Comes From Behind to Gain Fifth Victory of the Season-- Holman Starts Second Team. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/londoners-shiver-as-the-new-year-dawns-feeble-cheers-as-st-pauls.html | Londoners Shiver as the New Year Dawns; Feeble Cheers as St. Paul's Bell Booms Midnight | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/radio-board-refers-blue-law-protest.html | Radio Board Refers Blue Law Protest. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/and-many-of-them.html | "AND MANY OF THEM." | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/soviet-buys-motors-here-places-250000-order-for-truck-engines-and.html | SOVIET BUYS MOTORS HERE; Places $250,000 Order for Truck Engines and Transmissions. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/16100-is-days-loot-in-three-heldups-cashier-robbed-of-2000silk.html | $16,100 IS DAY'S LOOT IN THREE HELD-UPS; Cashier Robbed of $2,000--Silk Truck Seized but Recovered --Thugs Raid Milk Office. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/sports-of-the-times-looking-ahead-on-the-courts-the-hitting-hugmen.html | Sports of the Times; Looking Ahead. On the Courts. The Hitting Hugmen. A Left-Over Argument. | True | By John Kieran. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-clara-m-brinton-stone.html | Mrs. Clara M. Brinton Stone. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-financial-outlook-for-1929-highly-conflicting-influences-which.html | THE FINANCIAL OUTLOOK FOR 1929; Highly Conflicting Influences Which Will Be at Work in Money Market and Stock Market; The Indications for Industrial Activity | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/wheat-prices-hit-seasons-low-mark-liquidation-depresses-values-in.html | WHEAT PRICES HIT SEASON'S LOW MARK; Liquidation Depresses Values in Early Trading, but Rally Follows. VISIBLE SUPPLY LARGER Undertone in Corn Is Strong and Prices Advance to Higher Close. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mellon-optimistic-on-business-trend-says-industry-progresses-on.html | MELLON OPTIMISTIC ON BUSINESS TREND; Says Industry Progresses "on Even Keel," With Credit for All Legitimate Purposes. SEES NO BUDGET DEFICIT Government Finances Are Declared Sound, With Revenue "Ample for Our Needs." Steady Progress Made in Year. Debt Reduction for Year. Gain Expected in Tax Receipts. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mt-sinai-trustees-upheld-appeals-court-sustains-legislation.html | MT. SINAI TRUSTEES UPHELD; Appeals Court Sustains Legislation Providing for Their Election. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/local-coast-guards-aided-239-ships-in-year-7522-vessels-boarded-in.html | LOCAL COAST GUARDS AIDED 239 SHIPS IN YEAR; 7,522 Vessels Boarded in Hunt for Smuggled Goods--28 Derelicts and Wrecks Removed. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/vulcania-arrives-on-maiden-voyage-motorship-passengers-praise.html | VULCANIA ARRIVES ON MAIDEN VOYAGE; Motorship Passengers Praise Steadiness in Storms Which Delayed Her. DECORATION IS ELABORATE Each Public Room Furnished in Different Style--Mancuso Gives City's Welcome. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/yearend-payments-total-1500000000-record-dividend-and-interest.html | YEAR-END PAYMENTS TOTAL $1,500,000,000; Record Dividend and Interest Disbursements Will Be Made Within Next Few Days. CAUSE TIGHTNESS OF MONEY Banks Have Been Preparing for Huge Turnover of Funds--More Than 1,000 Concerns to Pay. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/time-deposits-gain-in-member-banks-federal-board-report-shows.html | TIME DEPOSITS GAIN IN MEMBER BANKS; Federal Board Report Shows Increase for the Week in Loans and Discounts. SECURITY HOLDINGS LESS Loans In Stocks and Bonds Are $103,000,000 Above the Dec. 19 Total. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bids-asked-for-navy-oil-leasas.html | Bids Asked for Navy Oil Leasas. | True | Special to The New York Times. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/large-gain-for-boxing-receipts-in-massachusetts-in-1928-passed.html | LARGE GAIN FOR BOXING.; Receipts in Massachusetts in 1928 Passed Million Mark. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/corrected-money-figures-treasury-slightly-reduces-previous-report.html | CORRECTED MONEY FIGURES.; Treasury Slightly Reduces Previous Report of Gold Holdings of Oct. 31. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ce-mitchell-sees-business-as-sound-president-of-national-city-bank.html | C.E. MITCHELL SEES BUSINESS AS SOUND; President of National City Bank Is Not Alarmed at High Level of Stocks. WARNS ON CREDIT USES Situation Optimistic, He Says, as Long as Money Is Not Diverted From Active Industry. Stock Rise Shows Confidence. Credit Strain Only Danger. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/coolidges-relax-as-year-ticks-out-spend-evening-amid-island-quiet.html | COOLIDGES RELAX AS YEAR TICKS OUT; Spend Evening Amid Island Quiet of the Coffins' Home Viewing Painter's Sketches. HE DEDICATES AN OAK Luck Fails on Turkey Hunt Soon After Daybreak, but He Bags Six Pheasants Later. President Arises Before Daybreak. Georgia's Development Pleases Him. Bags Six Pheasants in Day. | True | From a Staff Correspondent of The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/coffee-trading-rose-50-per-cent-in-year-exchange-official-predicts.html | COFFEE TRADING ROSE 50 PER CENT IN YEAR; Exchange Official Predicts a Further Increase for 1929 With New Contract Form. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/street-cleaning-head-in-brooklyn-cleared-court-absolves-frank.html | STREET CLEANING HEAD IN BROOKLYN CLEARED; Court Absolves Frank Gannon of Charges Involving Ash Removal Contracts. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/wide-hookup-for-game-radio-will-send-account-of-coast-clash.html | WIDE HOOK-UP FOR GAME.; Radio Will Send Account of Coast Clash Throughout Country. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bright-spot-of-new-year-how-european-markets-look-on-the.html | BRIGHT SPOT OF NEW YEAR.; How European Markets Look on the Reparations Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/patrolman-is-arrested-woman-charges-police-auto-ran-her-down-and.html | PATROLMAN IS ARRESTED.; Woman Charges Police Auto Ran Her Down and Failed to Stop. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/satisfied-with-1928-and-hopeful-of-the-new-year.html | Satisfied With 1928, and Hopeful of the New Year | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/many-sing-for-king-at-gates-of-palace-as-1929-begins-crowd-chants.html | MANY SING FOR KING AT GATES OF PALACE; As 1929 Begins Crowd Chants the National Anthem in Subdued Tones. MONARCH HAS A GOOD DAY Infection Is Subsiding--Queen Mary Shows Stain as Ruler's Illness Enters Seventh Week. Communiques Hopeful. Queen Mary Looks Worn. Prince of Wales Back in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/vote-on-pneumatic-tool-stock-plan.html | Vote on Pneumatic Tool Stock Plan. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ship-board-assailed-on-cunard-line-issue-london-financial-news.html | SHIP BOARD ASSAILED ON CUNARD LINE ISSUE; London Financial News Warns Aggressiveness May Prove Boomerang in Cuba Case. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dog-mail-continues-montreal-trip.html | Dog Mail Continues Montreal Trip. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/japanese-sue-ship-board-company-seeks-35000-for-damage-to-wharves.html | JAPANESE SUE SHIP BOARD.; Company Seeks $35,000 for Damage to Wharves at Shanghai. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/hurling-in-garden-feb-20-two-gaelic-football-games-also-on-benefit.html | HURLING IN GARDEN FEB. 20.; Two Gaelic Football Games Also on Benefit Program. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/seeks-clue-in-bank-to-rothstein-funds-burkan-gets-court-order-for.html | SEEKS CLUE IN BANK TO ROTHSTEIN FUNDS; Burkan Gets Court Order for Harriman National's List of Safety Box Holders. SUIT OVER WILL IS NEAR Hunt for Gambler's Assets Pushed as Trial Approaches of Family Contest for Alleged Testament. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/financial-markets-stocks-rise-on-last-day-of-the-year-call-money-12.html | FINANCIAL MARKETS; Stocks Rise on Last Day of the Year, Call Money 12 Per Cent. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/american-woman-wounded-under-our-flag-of-kabul.html | American Woman Wounded Under Our Flag of Kabul | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/discouraging-year-ended-in-england-last-januarys-hopes-of-trade.html | DISCOURAGING YEAR ENDED IN ENGLAND; Last January's Hopes of Trade Dashed by Continuance of Reaction. LONDON IS STILL HOPEFUL Plans for Reorganizing Industry Promise Important Results, but May Take Years, Not Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/southwestern-team-meets-big-six-today-eleven-end-practice-sessions.html | SOUTHWESTERN TEAM MEETS BIG SIX TODAY; Eleven End Practice Sessions for Benefit Clash at Dallas Today. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/2000000-increase-in-postal-receipts-kiely-sets-figures-of.html | $2,000,000 INCREASE IN POSTAL RECEIPTS; Kiely Sets Figures of $77,862,465.--Represents 10% of theNation's Fiscal Year Total. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/george-f-blake-jr.html | George F. Blake Jr. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bonus-of-40-a-share-on-life-savers-stock-exchange-in-merger-with.html | BONUS OF $40 A SHARE ON LIFE SAVERS' STOCK; Exchange in Merger With Drug, Inc., and Dividend From Standard Industries Bring $22,000,000. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/hold-under-water-grant-land-office-commissioners-defer-action-on.html | HOLD UNDER WATER GRANT.; Land Office Commissioners Defer Action on Huntington Tract. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/british-budget-crisis-seen-finances-40000000-worse-today-than-a.html | BRITISH BUDGET CRISIS SEEN; Finances $40,000,000 Worse Today Than a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/broadway-temple-gets-final-300000-john-d-rockefeller-jr-gives-75000.html | BROADWAY TEMPLE GETS FINAL $300,000; John D. Rockefeller Jr. Gives $75,000; C.V. Bob $50,000 in Closing Hours. $1,000,000 GIFTS ASSURED These Were Contingent on the Completion of $5,500,000 Building Fund. DR. REISNER THANKS DONORS Pastor Tells at First Meeting in Incompleted Church of Aid by Industrial Leaders. $1,000,000 Gifts Involved. Pastor Thanks Mayor and Others | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/harvard-to-name-coach-jan-11-at-dinner-to-football-team.html | Harvard to Name Coach Jan. 11 At Dinner to Football Team | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jockey-workman-scores-a-double-rides-easy-money-and-muldoon-to.html | JOCKEY WORKMAN SCORES A DOUBLE; Rides Easy Money and Muldoon to Victory as Jefferson Park Meeting Concludes. SUNSET VICTOR AT $45-$2 Long Shot Sets Own Pace and Drives Home a Length in Front of Beechwood. Chief Delight Triumphs. Outsiders Pound Home First. Lewis Wins Again in Cue Play. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/woman-strangely-shot-felled-as-she-carries-new-years-provisions.html | WOMAN STRANGELY SHOT; Felled as She Carries New Year's Provisions Into House. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mgill-six-beaten-by-dartmouth-21-loses-in-overtime-game-of-boston.html | M'GILL SIX BEATEN BY DARTMOUTH, 2-1; Loses in Overtime Game of Boston as Jeremiah Tallies the Winning Goal. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/new-chapter-in-europe-1928-witnessed-ending-of-the-war-inflation.html | NEW CHAPTER IN EUROPE.; 1928 Witnessed Ending of the War Inflation Period. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-business-world-cotton-blanket-prices-reduced-to-meet-in-museum.html | THE BUSINESS WORLD; Cotton Blanket Prices Reduced. To Meet in Museum of Art. More Hosiery Lines Opened. Silk Arbitration Supported. Will Set New Safe Record. To Hold Fashion Clinic. Retailers Plan Active Month. Rayon Faces Biggest Year. Watching $6.75 Dress Houses. Gray Goods Close Year Quietly. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-devastated-regions.html | The Devastated Regions. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-agnes-rankin-freed.html | Mrs. Agnes Rankin Freed. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-mills-dry-plan-it-and-prohibition-generally-recall-a-peterkin.html | THE MILLS DRY PLAN; It and Prohibition Generally Recall a Peterkin Family Tale. GOOD WORK WELL DONE. Girls' Service League Beneficiaries Appreciate Its Helpfulness. An Ambassadorial Possibility. | True | GEORGE WESTERVELTELIZABETH JANE MONROESAMUEL COLCORD | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jf-murray-dead-exbronx-president-supervisor-of-metropolitan-life.html | J.F. MURRAY DEAD; EX-BRONX PRESIDENT; Supervisor of Metropolitan Life Company Succumbs of Mount McGregor. BODY IS BROUGHT BY PLANE Began Life on a Farm and Became Head of Insurance Force of 7,000 Employes. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/two-drown-in-belgian-auto-plunge.html | Two Drown in Belgian Auto Plunge | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/15000-writs-served-in-1928.html | 15,000 Writs Served in 1928. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/restless-youth-a-whirl-picture-at-hippodrome-exposes-the-younger.html | 'RESTLESS YOUTH' A WHIRL; Picture at Hippodrome Exposes the Younger Generation. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/smith-warmly-welcomes-his-successor-roosevelt-wistful-at-mansion.html | Smith Warmly Welcomes His Successor; Roosevelt Wistful at Mansion Farewell | True | From a Staff Correspondent of The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/cuts-gasoline-price-onehalf-cent.html | Cuts Gasoline Price One-half Cent. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/left-cambridge-1250000-and-his-son-1000-annuity.html | Left Cambridge $1,250,000 And His Son $1,000 Annuity | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/yale-got-harkness-offer-university-declares-it-lapsed-because-of.html | YALE GOT HARKNESS OFFER; University Declares It Lapsed Because of Time Limit. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lindbergh-troth-denied-morrows-secretary-says-colonel-is-not.html | LINDBERGH TROTH DENIED.; Morrow's Secretary Says Colonel Is Not Engaged to Envoy's Daughter. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/canadiens-oppose-americans-tonight-flying-frenchmen-to-invade-the.html | CANADIENS OPPOSE AMERICANS TONIGHT; Flying Frenchmen to Invade the Garden, Bringing Brilliant Stars With Them. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/annual-steel-output-in-28-past-years-1928-ran-2000000-tons-above.html | ANNUAL STEEL OUTPUT IN 28 PAST YEARS; 1928 Ran 2,000,000 Tons Above Previous Record, 5,000,000 Above Wartime Maximum. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/trucks-killed-126-in-1928-head-list-of-homicidal-causes-other-autos.html | TRUCKS KILLED 126 IN 1928.; Head List of Homicidal Causes-- Other Autos Second With 107. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/chiang-acclaims-chinas-progress-president-in-new-year-message-hails.html | CHIANG ACCLAIMS CHINA'S PROGRESS; President, in New Year Message, Hails Peace, Unification of Country and Tariff Autonomy. RECOGNITION IS STRESSED Wang, Nanking Foreign Minister, Calls for Early End of All Extraterritorial Rights. Kellogg Hails Unification. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-unreformed-lords.html | THE UNREFORMED LORDS. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/prr-closes-high-in-philadelphia-special-to-the-new-york-times.html | P.R.R. Closes High in Philadelphia; Special to The New York Times. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/joseph-durandruel-art-dealer-dies-stricken-in-paris-his-home-city.html | JOSEPH DURAND-RUEL, ART DEALER, DIES; Stricken in Paris, His Home City --Firm Which He Headed Has Branch Here. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/hiscock-selected-to-head-state-bar-candidate-for-president-was-on.html | HISCOCK SELECTED TO HEAD STATE BAR; Candidate for President Was on Bench From 1906 Until 1926 --Home in Syracuse. OTHER NOMINATIONS MADE All Chosen Unanimously Dec. 7-- Association Will Meet Here Jan. 18 and 19. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/borden-leases-in-plainfield.html | Borden Leases in Plainfield. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dr-lotka-says-race-needs-no-supermen-world-has-hardly-enough-work.html | DR. LOTKA SAYS RACE NEEDS NO SUPERMEN; World Has Hardly Enough Work for "Best Minds," Insurance Man Tells Scientists. CALLS FOR MORE LEISURE Asserts Mass Output Ought to Be Used to Teach Humanity How to Apply Its Knowledge. PLANT EXPERTS ASSEMBLE New Study of Fats May Acclimate White Race to Tropical Heat-- Atomic Theory Explained. Discusses Race and Climate. Two Possible Developments. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/30000000-profit-in-exchange-seats-record-number-are-sold-in-year-at.html | $30,000,000 PROFIT IN EXCHANGE SEATS; Record Number Are Sold in Year at New High Prices, One at Rise of $560,000. CURB PERCENTAGE LARGEST Some Memberships Transferred for More Than 110 Times Their Original Cost. Record of Seat Transfers Curb Seat Transactions in 1928. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/irving-trust-plans-name-change.html | Irving Trust Plans Name Change. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/miss-hyde-to-wed-robert-j-sloan-jr-mr-and-mrs-william-t-hyde.html | MISS HYDE TO WED ROBERT J. SLOAN JR.; Mr. and Mrs. William T. Hyde Announce the Engagement of Their Daughter. MISS ANDERSON BETROTHED Smith College Graduate to Marry Richard H. Walker in June-- Other Engagements. Anderson--Walker Johnson--Lewis. Watts--Miller. Braun--Menges. Paul-Rogers. Charlton--Coles. Lederer--Geduldig. Kelly--Beckers. Lees--Campbell. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/as-baiz-to-wed-mrs-mj-bake.html | A.S. Baiz to Wed Mrs. M.J. Bake | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/railways-hopepul-of-prosperous-1929-business-men-confident-loree.html | RAILWAYS HOPEPUL OF PROSPEROUS 1929; Business Men Confident, Loree Says, and That Is Backbone of Healthy Trade. BASIC CONDITIONS SOLID President of Delaware & Hudson Company Summarizes Status of American Industries. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/when-duty-calls-shown-berlin-fire-department-portrayed-in-a-new-ufa.html | "WHEN DUTY CALLS" SHOWN; Berlin Fire Department Portrayed in a New U.F.A. Film. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-new-year.html | THE NEW YEAR. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/6718-added-in-day-to-neediest-fund-years-total-reaches-329961-which.html | 6718 ADDED IN DAY TO NEEDIEST FUND; Year's Total Reaches $329,961, Which Has Been Given by 12,092 Contributors. THREE SEND $100 EACH They Are Mrs. Charles Milmine, R. W. Jones and a Masonic Lodge in Brooklyn. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/whiting-reports-trade-expanding-commerce-secretary-declares.html | WHITING REPORTS TRADE EXPANDING; Commerce Secretary Declares Business Enters New Year "Exceptionally Active." INCREASE IN FARM OUTPUT Klein Says That the Demand Abroad for Our Merchandise Grows Rapidly. Basic Factors of the Situation. Foreign Demand Expanding. | True | Special to The New York Times. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dunlap-wins-final-in-pinehurst-golf-defeats-wilson-by-5-and-3-to.html | DUNLAP WINS FINAL IN PINEHURST GOLF; Defeats Wilson by 5 and 3 to Capture Midwinter Tourney for Fourth Successive Time. MATCH EVEN TO ELEVENTH Victor Then Adds Five Holes In Succession--Dunlap Has a 71 Over the No. 2 Course. Halve Seventh in 3s. Dunlap Wins on Stymie. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/kenny-denies-plan-to-control-giants-declares-stock-purchase-was.html | KENNY DENIES PLAN TO CONTROL GIANTS; Declares Stock Purchase Was Only an Investment and Not Move Against Stoneham. PRAISES McGRAWS WORK Owner of Controlling Interest in Team Declares He Will Hold It Till He Gives It to Son. Kenny Ridicules the Rumors. Stoneham Denies He Will Quit. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/years-high-wall-street-money-rates-other-years-which-have-matched.html | Year's High Wall Street Money Rates; Other Years Which Have Matched Them | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/8-in-auto-killed-by-canadian-train-couple-their-four-children-and.html | 8 IN AUTO KILLED BY CANADIAN TRAIN; Couple, Their Four Children and Two Friends in Crash Near Kingston, Ont. CAR CARRIED HALF A MILE Victims of Accident at Crossing Include Family Who Once Lived at Proctor, Vt. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/cheered-at-inaugural-ball-roosevelt-and-smith-the-centre-of-a.html | CHEERED AT INAUGURAL BALL; Roosevelt and Smith the Centre of a Brilliant Assemblage. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Leader" Advance Violently. Wall Street Expresses Surprise. Banks Withdraw $50,000,000. Figuring Brokerage Profits. Motor Stocks and the Auto Show. Farsighted Planning. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/state-penalizes-874-automobilists-total-for-two-weeks-ending-dec.html | STATE PENALIZES 874 AUTOMOBILISTS; Total for Two Weeks Ending Dec. 22-- Revocations in the Metropolitan Area. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/sees-good-outlook-for-employment-federal-director-predicts-a.html | SEES GOOD OUTLOOK FOR EMPLOYMEMT; Federal Director Predicts a Prosperous Year for IndustrialWorkers. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/permit-to-braves-delayed-by-council-sunday-baseball-hits-new-snag-a.html | PERMIT TO BRAVES DELAYED BY COUNCIL; Sunday Baseball Hits New Snag-- Adams's Bribe Charge Is Again Taken Up. FUCHS TO BE A WITNESS Braves' President Summoned for Hearing Tomorrow by the Finance Commission. Will Hear Adams Tomorrow. Green Refuses to Be Sworn. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/all-records-for-american-steel-production-broken.html | All Records for American Steel Production Broken | True | Special to The New York Times. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/france-in-a-year-of-trade-revival-sequel-to-last-junes-return-to-a.html | FRANCE IN A YEAR OF TRADE REVIVAL; Sequel to Last June's Return to a Gold Standard Currency. PRICES LITTLE AFFECTED Forward Movement of Industry in 1928, Though With Export Surplus Reversed in Foreign Trade. The Revival in Trade. High Taxes and Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/european-banks-and-gold-prediction-that-continental-banks-of-issue.html | EUROPEAN BANKS AND GOLD; Prediction That Continental Banks of Issue Will Bid for It in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/barrymore-and-bride-stay-on-ship.html | Barrymore and Bride Stay on Ship. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/harvard-six-loses-to-toronto-3-to-2-crimson-rallies-for-two-goals.html | HARVARD SIX LOSES TO TORONTO, 3 TO 2; Crimson Rallies for Two Goals in Third Period-6,000 See Game in Garden. PAUL STARS FOR WINNERS Scores Twice as Mates Gain 3-Goal Lead--Harvard's Great Drive Just Fails to Tie Count. Holbrook Leads Attack. Paul Scores Another Goal. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bowers-demands-tax-on-yuletide-bonuses-revenue-collector-says.html | BOWERS DEMANDS TAX ON YULETIDE BONUSES; Revenue Collector Says Payments Are Additional Compensation for Services to Employer. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/charity-group-will-dance-thursday.html | Charity Group Will Dance Thursday | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/grace-line-gets-loan-shipping-board-grants-about-2000000-to-build.html | GRACE LINE GETS LOAN.; Shipping Board Grants About $2,000,000 to Build Vessel. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/smith-says-goodbye-as-tears-dim-eyes-stenographers-weep-others.html | SMITH SAYS GOOD-BYE AS TEARS DIM EYES; Stenographers Weep, Others' Voices Break as He Leaves Executive Office. PARTING WITH DOG IS SAD Commutation for Frank Gentile, Convicted of a Killing, His Last Official Act. Describes How He Left Jeff. SMITH SAYS GOOD-BYE AS TEARS DIM EYES | True | From a Staff Correspondent of The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/corporation-reports-lakey-foundrymachine-company-continental-motors.html | CORPORATION REPORTS.; Lakey Foundry-Machine Company. Continental Motors. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/more-irish-claims-filed-128000-of-303000-original-bond-subscribers.html | MORE IRISH CLAIMS FILED; 128,000 of 303,000 Original Bond Subscribers Now Listed Here. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/football-is-popular-in-spain-envoy-says-hammond-here-for-holidays.html | FOOTBALL IS POPULAR IN SPAIN, ENVOY SAYS; Hammond, Here for Holidays, Tells of Games Attracting More Than Bull Fights. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/financial-recovery-complete-in-france-remarkable-picture-of.html | FINANCIAL RECOVERY COMPLETE IN FRANCE; Remarkable Picture of Rehabilitation in the Country's Public and Private Finance. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ruth-brady-weds-hon-michael-scott-very-rev-adrian-weldblundell.html | RUTH BRADY WEDS HON. MICHAEL SCOTT; Very Rev. Adrian Weld-Blundell Performs Ceremony in Church in Bernardsville, N.J. POPE SENDS HIS BLESSING Paulist Choir Boys Lead the Procession-- Reception Held at Hamilton Farms. The Wedding Procession. Reception at Hamilton Farms. Among the Guests. Peaslee-- Hopkins. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/stribling-to-attend-sharkey-bout.html | Stribling to Attend Sharkey Bout. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/will-probate-record-broken-in-manhattan-2979-were-admitted-in.html | WILL PROBATE RECORD BROKEN IN MANHATTAN; 2,979 Were Admitted in Surrogate Court in 1928--Transfer Tax Appraisals of Estate Drop. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/league-asks-root-to-aid-world-court-geneva-wants-him-for-study-of.html | LEAGUE ASKS ROOT TO AID WORLD COURT; Geneva Wants Him for Study of Revision of Statutes of the Tribunal. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/utahs-paper-gives-hoover-the-news-but-washington-reports-of-his.html | UTAH'S PAPER GIVES HOOVER THE NEWS; But Washington Reports of His Plans Find No Verification Aboard the Ship. HE SLEEPS OUT OLD YEAR Retires Early After Movies on Deck --Celebrating New Year's Day East of West Indies. One Guess Good as Another. Financial Situations Considered. He Spends Quiet New Year's Eve. | True | By L. C. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/antifascisti-to-protest-balbo-visit.html | Anti-Fascisti to Protest Balbo Visit. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/electricity-to-haul-ore-utah-copper-company-changing-system-in-mine.html | ELECTRICITY TO HAUL ORE; Utah Copper Company Changing System in Mine in Utah. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/outstanding-events-in-financial-years-salient-developments-in-1928.html | OUTSTANDING EVENTS IN FINANCIAL YEARS; Salient Developments in 1928, 1827 and 1926--Question as to 1929. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/nation-near-record-in-foreign-trade-national-councils-estimate-of.html | NATION NEAR RECORD IN FOREIGN TRADE; National Council's Estimate of Exports Is $5,000,000,000, Imports $4,100,000,000. CANADA LEADING CUSTOMER Increases Noted in Business With China, Japan, Latin America and Southern Europe. In Asiatic Markets. Great Britain and Germany. Import Business. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/robert-rosenthal-president-of-a-silk-corporation-dies-at-the-age-of.html | ROBERT ROSENTHAL.; President of a Silk Corporation Dies at the Age of 55. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/loses-race-with-death-across-the-continent-mrs-edwin-binney-arrives.html | LOSES RACE WITH DEATH ACROSS THE CONTINENT; Mrs. Edwin Binney Arrives Too Late at Pasadena Bedside of Son, Ex-Yale Athlete. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/margaret-anglin-excels-in-two-roles-displays-her-fine-art-in-paul.html | MARGARET ANGLIN EXCELS IN TWO ROLES; Displays Her Fine Art in Paul Kester's "Lady Dedlock," Based on Dickens's "Bleak House." | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/lawyers-in-clash-at-abies-rose-suit-malevinsky-admits-error-may.html | LAWYERS IN CLASH AT 'ABIE'S ROSE' SUIT; Malevinsky Admits Error May Have Been Made in His Bill of Particulars. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/assolant-hurt-in-crash-french-flier-slightly-injured-when-plane.html | ASSOLANT HURT IN CRASH.; French Flier Slightly Injured When Plane Hits Hill in Fog and Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/giants-release-thomas-third-baseman-will-go-to-toledo-club-on.html | GIANTS RELEASE THOMAS.; Third Baseman Will Go to Toledo Club on Option. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/281667000-in-bonds-of-utilities-due-in-1929-amount-is-largest-in.html | $281,667,000 IN BONDS OF UTILITIES DUE IN 1929; Amount Is Largest in Five Years -- A.T. & T. Issue of $78,000,000 4s Is the Largest. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/navydartmouth-may-play-football-game-is-reported-as-set-for-nov-30.html | NAVY-DARTMOUTH MAY PLAY; Football Game Is Reported as Set for Nov. 30, 1929. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/mrs-schoellkopf-left-4813241-4586316-of-her-estate-is-trust-fund.html | MRS. SCHOELLKOPF LEFT $4,813,241; $4,586,316 of Her Estate Is Trust Fund That Passes to Her Children. S.W. ADLER HAD $2,104,231 His Personal Effects Appraised at Only $100-- Brother Explains His Tastes Were Simple. S.W. Adler Left $2,104,231. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/kashdan-chess-victor-defeats-fischman-to-gain-3d-place-in-manhattan.html | KASHDAN CHESS VICTOR.; Defeats Fischman to Gain 3d Place in Manhattan Club Play. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/financial-markets-in-capitals-abroad-british-stock-exchange-ends.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Stock Exchange Ends the Year Quietly, Displaying a Cheerful Tone. LONDON MONEY HARDENS Berlin Trading Is Restricted, With the Lowest Quotations Noted at the Close. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/year-of-speculation-on-londons-market-publics-appetite-eager-for.html | YEAR OF SPECULATION ON LONDON'S MARKET; Public's Appetite Eager for Venturesome Operations--TheBasis for Hopefulness. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/leases-park-avenue-suite.html | Leases Park Avenue Suite. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Dec. 26, 1928. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/plans-railroad-to-boulder-dam.html | Plans Railroad to Boulder Dam. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/police-in-new-year-raids-on-inns-and-speakeasies-as-city-gaily.html | POLICE IN NEW YEAR RAIDS ON INNS AND SPEAKEASIES AS CITY GAILY CELEBRATES; HOLIDAY PARTIES HALTED Raiders Close 9 Resorts in Harlem and Make City-Wide Forays. EXTRA GUARD ON BROADWAY Federal Men Visit Night Clubs in Manhattan and Bronx-- Campbell Leads Some. CITY ACCLAIMS NEW YEAR Throngs in Times Square Join in Festive Greeting--Dancing Places Are Crowded. Campbell Leads Some Raids. Raid Bronx Inns. New Year Raids as the City Celebrates NOISY WELCOME TO 1929. Throngs Parade Streets and Invade Clubs and Hotels. Times Square a Focal Point. Watch Night Services. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/middle-wests-hopes-for-the-coming-year-earnings-were-larger-in-1928.html | MIDDLE WEST'S HOPES FOR THE COMING YEAR; Earnings Were Larger in 1928 and Prospects of Trade Are Improving. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/many-changes-made-in-brokerage-firms-eastman-dillon-co-admit-six.html | MANY CHANGES MADE IN BROKERAGE FIRMS; Eastman, Dillon & Co. Admit Six New Partners--R.F. Irby Leaves Harriss, Irby & Vose. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bailey-shows-way-in-hockey-scoring-toronto-player-with-15-points.html | BAILEY SHOWS WAY IN HOCKEY SCORING; Toronto Player With 15 Points Sets Pace--Cooper With 10 Tops American Group. CONACHER PENALIZED MOST New York Captain Has Spent 71 Minutes on Bench, Against 39 for Shore, Boston Star. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/berlin-boerse-opens-firm.html | Berlin Boerse Opens Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/resumption-of-gold-export-from-here-to-europe-predicted.html | Resumption of Gold Export From Here to Europe Predicted | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/doris-crandall-postpones-dance.html | Doris Crandall Postpones Dance | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/bancitaly-earned-73000000-in-year-profits-from-jan-20-to-july-19.html | BANCITALY EARNED $73,000,000 IN YEAR; Profits From Jan. 20 to July 19 Were $35,000,000, and $38,000,000 Since. TRANSAMERICA REPORTS First Statement Shows Resources of More Than $1,000,000,000-- Directorate Announced. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/british-steel-merger-ratified.html | British Steel Merger Ratified. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/newcomers-to-wrestle-tonight.html | Newcomers to Wrestle Tonight. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dr-clanuch-wins-live-bird-trophy-captures-shootoff-after-3-had-tied.html | DR. CLANUCH WINS LIVE BIRD TROPHY; Captures Shoot-Off After 3 Had Tied With 20 Straight Fliers at Hamburg, Pa. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jw-middendorf-banker-dies-at-79-baltimore-financier-was-one-of-the.html | J.W. MIDDENDORF, BANKER, DIES AT 79; Baltimore Financier Was One of the Organizers of the Seaboard Air Line. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-lighthouse-service.html | THE LIGHTHOUSE SERVICE. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/penn-state-five-loses-bows-to-northwestern-quintet-by-4117-in-game.html | PENN STATE FIVE LOSES.; Bows to Northwestern Quintet by 41-17 in Game at Evanston. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/stefansson-greets-byrd-times-wireless-flashes-veteran-explorers-new.html | STEFANSSON GREETS BYRD.; Times Wireless Flashes Veteran Explorer's New Year Message. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/woman-gets-life-for-selling-liquor-grandmother-is-convicted-in.html | WOMAN GETS LIFE FOR SELLING LIQUOR; Grandmother Is Convicted in Michigan Court as a Habitual Criminal. GOVERNOR REMAINS SILENT Awaite Report Before Considering Pardon--Legislature May Change Code. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/gold-imports-exceed-exports-for-month-metal-received-here-including.html | GOLD IMPORTS EXCEED EXPORTS FOR MONTH; Metal Received Here, Including Canadian, Totaled $22,206,000, Against $764,000 Shipped. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/dean-robbins-quits-in-clash-with-bishop-resigns-after-difference-of.html | DEAN ROBBINS QUITS IN CLASH WITH BISHOP; Resigns After Difference of Opinion on Rights of His Position at Cathedral. TRUSTEES TO ACT JAN. 8 Manning, III, Makes No Comment--Aide Asks Leave of Absence at Once. Dean's Letter of Resignation. DEAN ROBBINS QUITS POST AT CATHEDRAL | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/poincare-will-stay-persuaded-by-aides-french-premier-yields-to.html | POINCARE WILL STAY, PERSUADED BY AIDES; French Premier Yields to Cabinet's Arguments Not to CarryOut Threat to Resign.HE THOUGHT WORK DONE He Regarded His Task Ended WithPassage of Budget, but MinistersConvince Him Otherwise. Communique Tells Decision. A Strong Appeal to Premier Chamber Can Declare Itself. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/expects-good-year-in-cocoa-industry-ea-canalizo-says-exchange.html | EXPECTS GOOD YEAR IN COCOA INDUSTRY; E.A. Canalizo Says Exchange Helped to Keep Business Steady in 1928. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/state-republicans-plan-land-tax-cuts-majority-at-albany-pledges.html | STATE REPUBLICANS PLAN LAND TAX CUTS; Majority at Albany Pledges Relief for Both Farm and Urban Property. TO END DIRECT STATE LEVY Program Includes Gasoline Tax if It Is Needed and Added Housing for Dependents. Statement of the Leaders. STATE REPUBLICANS PLAN LAND TAX CUTS | True | From a Staff Correspondent of The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/wynne-says-we-lack-longevity-knowledge-but-he-believes-12-years-may.html | WYNNE SAYS WE LACK LONGEVITY KNOWLEDGE; But He Believes 12 Years May Be Added to Life Span by Existing Medical Facts. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/a-mitchell-palmers-hosts-give-a-dinner-dance-for-their-daughter-and.html | A. MITCHELL PALMERS HOSTS; Give a Dinner Dance for Their Daughter and Miss Esbaugh. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/to-entertain-princess-de-ligne.html | To Entertain Princess de Ligne. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/europe-sees-1929-bringing-big-issues-in-world-politics-reparations.html | EUROPE SEES 1929 BRINGING BIG ISSUES IN WORLD POLITICS; Reparations, Disarmament and Kellogg Pact All Involve Us Directly or Indirectly. NAVY LIMITATION TO FORE New Year, It Is Believed, Will Reveal Further Impossibility of American Isolation. RUSSIA GROWS DEEPER RED Agrarian Communism to Be Pushed --Spain Looks for Prosperity --China Hails Unity. Interest in Reparations. American Investors Affected. Navies Loom at Geneva Parley. EUROPE SEES 1929 BRINGING BIG ISSUES | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/leaders-fear-tangle-if-farm-aid-is-pressed-congress-group-favoring.html | LEADERS FEAR TANGLE IF FARM AID IS PRESSED; Congress Group Favoring Special Session Is Stirred by Report of Coolidge Plan. Likely to Discuss Reparations. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/will-rogers-has-his-say-about-theatre-seat-prices.html | Will Rogers Has His Say About Theatre Seat Prices | True | WILL ROGERS. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/oconnor-disavows-fighting-ship-term-shipping-board-head-writes-to.html | O'CONNOR DISAVOWS 'FIGHTING SHIP' TERM; Shipping Board Head Writes to Sparks of Cunard Line That Latter Used It in Phone Talk. FIRM ON CUBA COMPETITION As to Assigning the President Roosevelt to Service, He Cites Duty to Protect Our Shipping. Reiterates Duty of the Board. Other Lines Won't Compete. Japanese Liners to Call at Havana. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/rise-in-german-air-traffic-lufthansa-reports-1928-flying-was-558000.html | RISE IN GERMAN AIR TRAFFIC; Lufthansa Reports 1928 Flying Was 558,000 Miles More Than 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/1500-british-troops-quit-shanghai.html | 1,500 British Troops Quit Shanghai. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/792-students-pass-bar-examinations-state-board-certifies-that.html | 792 STUDENTS PASS BAR EXAMINATIONS; State Board Certifies That Number Out of 1,591 Candidates. FITNESS TEST IS TO COME Applicants Will Be Eligible to Practice Law When CommitteeRecommends Them. FIRST DEPARTMENT. SECOND DEPARTMENT THIRD DEPARTMENT. FOURTH DEPARTMENT. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/opposes-10man-team-ban-johnson-says-it-would-destroy-original-plan.html | OPPOSES 10-MAN TEAM.; Ban Johnson Says It Would Destroy Original Plan of Game. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/year-ends-quietly-on-cotton-market-trading-unusually-light-and.html | YEAR ENDS QUIETLY ON COTTON MARKET; Trading Unusually Light and Prices Make Small and Irregular Changes. NEW CONTRACT TOMORROW Deliveries to Be Permitted at Five Southern Points--Running Stock Rises to 52,000 Bales. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/road-to-spend-35000000.html | Road to Spend $35,000,000. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/leopold-sterns-life-eulogized-at-funeral-the-rev-dr-samuel-schulman.html | LEOPOLD STERN'S LIFE EULOGIZED AT FUNERAL; The Rev. Dr. Samuel Schulman Praises Him for Service to Others. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/who-used-the-steel-produced-last-year-part-played-in-recordbreaking.html | WHO USED THE STEEL PRODUCED LAST YEAR; Part Played in Record-Breaking Output by Automobile Industry and by Building. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/ford-plants-await-rush-of-unemployed-first-of-30000-new-workers.html | FORD PLANTS AWAIT RUSH OF UNEMPLOYED; First of 30,000 New Workers Will Be Hired Tomorrow-- 2,000 Already Turned Away. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/cleora-home-first-in-havana-feature-wins-surprise-victory-from.html | CLEORA HOME FIRST IN HAVANA FEATURE; Wins Surprise Victory From Paragraph and Johnny Agee, the Favorite. CLEMATITE LEFT AT POST The Six Other Starters Get Away, With Cleora Dashing to the Front-Time Is 1:06 3-5. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/new-louvain-trial-opens-foreman-says-he-acted-alone-in-smashing-of.html | NEW LOUVAIN TRIAL OPENS.; Foreman Says He Acted Alone in Smashing of Balustrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/a-daughter-to-mrs-wf-lynch.html | A Daughter to Mrs. W.F. Lynch | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/the-steel-trades-notable-revival-remarkable-achievement-of-1928new.html | THE STEEL TRADE'S NOTABLE REVIVAL; Remarkable Achievement of 1928-- New Year Earnings May Break Post-War Record. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/hindenburg-lauds-army-sends-new-years-greeting-to-the.html | HINDENBURG LAUDS ARMY.; Sends New Year's Greeting to the Reichswehr--Raeder Greets Navy. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/percentage-rise-in-stocks-averages-show-26-advance-in-1928-and-115.html | PERCENTAGE RISE IN STOCKS; "Averages" Show 26% Advance in 1928 and 115 % Since 1924. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/jersey-state-prison-quarantined.html | Jersey State Prison Quarantined. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/1565-deaths-in-1928-caused-by-bad-liquor-report-shows-256-more.html | 1,565 DEATHS IN 1928 CAUSED BY BAD LIQUOR; Report Shows 256 More Cases Here Than in 1927--Dr. Norris Predicts New Fatality Peak in 1929 | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/squadron-a-trio-wins-by-half-point-overcomes-early-lead-of-101st.html | SQUADRON A TRIO WINS BY HALF POINT; Overcomes Early Lead of 101st Cavalry to Triumph at Home Armory, 6-6. RIDING CLUB VICTORIOUS Scores, 11 to 10, Over Squadron's Class C Trio-Gets Winning Tally Near End. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/land-2-feet-wide-blocks-2500000-building-error-in-1800-survey.html | Land 2 Feet Wide Blocks $2,500,000 Building; Error in 1800 Survey Throws Title Into Court | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/elevens-to-clash-at-pasadena-today-georgia-tech-and-california.html | ELEVENS TO CLASH AT PASADENA TODAY; Georgia Tech and California Await Whistle for Game in the Rose Bowl. 70,000 TO SEE THE CONTEST Both Coaches Voice Confidence in the Outcome-All Regulars Fit for Duty. South Interested in Clash. California Has New Plays. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/miss-mary-u-hoffman-hostess.html | Miss Mary U. Hoffman Hostess. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/goldsmith-resuming-law-practice.html | Goldsmith Resuming Law Practice. | True | Special to The New York Times. | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/roosevelt-takes-the-oath-as-governor-crowds-gather-for-inauguration.html | ROOSEVELT TAKES THE OATH AS GOVERNOR; CROWDS GATHER FOR INAUGURATION TODAY; REPUBLICANS OUTLINE THEIR PROGRAM; OATH TAKEN IN PRIVATE Roosevelt Guards Against Emergency Prior to Formal Induction. MANY FROM OTHER STATES New England and New Jersey Send Visitors-- Warm Springs, Ga., to Be Represented. REPUBLICAN PEACE NOTE Legislative Majority Pledges Cooperation With Governor on Pending Program. Republican Legislators Arrive Party Clashes Are Expected. Pays Tribute to Smith. Many From Others States. | True | By W.a. Warn. Special To the New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/england-gets-125-for-one-in-cricket-sutcliffe-scores-44-and-hammond.html | ENGLAND GETS 125 FOR ONE IN CRICKET; Sutcliffe Scores 44 and Hammond 61, With Both Still Batting in Melbourne Today.HOBBS'S WICKET CAPTURED Put Out by A'Beckett at 20 Runs--Australia Made 397 in 1st Innings of 3d Test Match. Crowd Cheers Ryder. English Bowling Good. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/georgia-tech-undefeated-california-lost-1-tied-2.html | Georgia Tech Undefeated; California Lost 1, Tied 2 | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/1928-for-moscow-a-momentous-year-it-began-with-the-exile-of-trotsky.html | 1928 FOR MOSCOW A MOMENTOUS YEAR; It Began With the Exile of Trotsky and Ended With His Policy Adopted. ISSUE HINGED ON PEASANTS And the Outcome Has Been the Revival of "Militant Communism" Against the Rural Nepmen. Lenin Appealed to Love of Gain. Two Factors Against Trotsky | True | By Walter Duranty. Wireless To the New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/raw-silk-market-strong-prices-trend-upward-at-closejanuary.html | RAW SILK MARKET STRONG.; Prices Trend Upward at Close-- January Deliveries Heavy. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/delinquent-children-from-emil-ludwig-eminent-autho.html | Delinquent Children.; From Emil Ludwig, Eminent Autho | True | ALICE S. PETLUCKEMIL LUDWIG | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/trading-in-tin-is-heavy.html | TRADING IN TIN IS HEAVY. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/pillsbury-mille-stock-called.html | Pillsbury Mille Stock Called. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/yale-alumni-weekly-approves-eli-sports-the-magazine-commenting.html | YALE ALUMNI WEEKLY APPROVES ELI SPORTS; The Magazine, Commenting Editorially, Says Athletics Are Not Overemphasized at University. | True | Special to The New York Times. | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/police-department.html | Police Department. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/utah-official-gets-five-years.html | Utah Official Gets Five Years. | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 10866 |
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/warden-wj-hendry-dies-officiated-at-the-execution-of-sacco-and.html | WARDEN W.J. HENDRY DIES; Officiated at the Execution of Sacco and Vanzetti. | True | | C1B 10866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-01 | 1929-01-01 | https://www.nytimes.com/1929/01/01/archives/engineer-is-named-to-advise-walker-major-jf-sullivan-consultant-to.html | ENGINEER IS NAMED TO ADVISE WALKER; Major J.F. Sullivan, Consultant to Borough President Miller, Gets the Post. MAYOR TELLS OF NEED Sees No Reason Why Head of City Should Not Have Same Aid as Borough Chiefs. | True | | C1B 10866 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/82000000-gain-in-year-bank-of-italy-trust-and-savings-has-resources.html | $82,000,000 GAIN IN YEAR.; Bank of Italy Trust and Savings Has Resources of $847,000,000. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/andy-callahan-wins-drops-kid-wagner-five-times-in-12-rounds-in.html | ANDY CALLAHAN WINS; Drops Kid Wagner Five Times in 12 Rounds in Portland, Me. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/fruit-juice-company-sold.html | Fruit Juice Company Sold. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chrysler-expects-good-business-year-all-signs-favorable-he-says.html | CHRYSLER EXPECTS GOOD BUSINESS YEAR; All Signs Favorable, He Says-- Most Lines to Be Better Than at Present. MOTOR INDUSTRY TO GAIN He Estimates Production in 1929 at 4,750,000 Cars--Sees World Market Widening. Automobile Markets Widening. Aviation and Motorboating. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dorothy-mackaye-leaves-prison.html | Dorothy Mackaye Leaves Prison. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/canadiens-tie-11-with-americans-rangers-beat-toronto-32-americans.html | Canadiens Tie, 1-1, With Americans; Rangers Beat Toronto, 3-2; AMERICANS TIE, 1-1, WITH CANADIEN SIX Fist Fight in Penalty Box and Two $25 Fines Mark Torrid Garden Battle.10,000 WITNESS CONTESTBroadbent Punished for Argument With Burke--Conacher Taxedfor Disputing Referee. Burch Makes First Shot. Referee in Spill. | True | By Grover Theis. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/spanish-onion-growers-stop-shipments.html | Spanish Onion Growers Stop Shipments. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/20-more-for-neediest-cases.html | $20 More for Neediest Cases. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/army-plane-begins-endurance-flight-question-mark-takes-off-light-at.html | ARMY PLANE BEGINS ENDURANCE FLIGHT; Question Mark Takes Off Light at Los Angeles and Successfully Refuels at 2,000 Feet.TURKEY DINNER FOR CREWChurch Women Provide New Year'sMeal for Fliers Coursing California Coast. Dropped 800 Feet in Experiment. Log of the Flight Dropped. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/our-loans-in-reich-increased-in-1928-total-of-250000000-borrowed.html | OUR LOANS IN REICH INCREASED IN 1928; Total of $250,000,000 Borrowed From America Was $30,900,000 More Than in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/peace-is-new-year-topic-forms-theme-of-diplomats-greeting-to-french.html | PEACE IS NEW YEAR TOPIC.; Forms Theme of Diplomats' Greeting to French President. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/predict-increase-in-freight-loading-shippers-estimate-8048075-cars.html | PREDICT INCREASE IN FREIGHT LOADING; Shippers Estimate 8,048,075 Cars in First Quarter, 373,564 More Than in 1928 Period. FOR 23 OF 29 COMMODITIES Ten Regional Boards Expect Gains in Their Territory, While Three Look for Decreases. Figures for 1929 and 1928 Quarter. Estimates by Commodities. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dr-hilliss-condition-unchanged.html | Dr. Hillis's Condition Unchanged. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/seal-sales-near-goal-of-300000.html | Seal Sales Near Goal of $300,000. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/getman-goes-to-title-company.html | Getman Goes to Title Company. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gari-melchers-exhibition-opens.html | Gari Melchers' Exhibition Opens. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/urges-business-census-chamber-of-commerce-seeks-collecting-of.html | URGES BUSINESS CENSUS.; Chamber of Commerce Seeks Collecting of Distribution Data in 1930 | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/255000-in-britain-at-7-soccer-games-6-english-contests-draw-215000.html | 255,000 IN BRITAIN AT 7 SOCCER GAMES; 6 English Contests Draw 215,000, of Whom 40,000 See DeanScore 3 in Everton Victory.40,000 AT GLASGOW TESTWatch Rangers Beat Celtic, 3-0, inHeavy Scottish Fog, WhichPrevents Some Games. Score in Second Half. Glasgow Rangers Win. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/rockefellers-off-for-egypt-shortly-john-d-jr-wife-and-youngest-son.html | ROCKEFELLERS OFF FOR EGYPT SHORTLY; John D. Jr., Wife and Youngest Son to Leave in Few Days for Month's Holiday. WILL MAKE TRIP UP NILE Journey Said to Be for Recreation Alone--Recalls Rejected Offer of $10,000,000 for Museum. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/they-swim-at-six-years-of-age.html | They Swim at Six Years of Age. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/lewis-l-clarkes-hold-reception.html | Lewis L. Clarkes Hold Reception. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/professors-fight-bans-on-evolution-american-association-to-form.html | PROFESSORS FIGHT BANS ON EVOLUTION; American Association to Form Body to Oppose Restrictions on Teaching of Science. DELAYS PROPAGANDA VOTE Action on Resolution Scoring the "Undercover" Methods of Utilities to Await Federal inquiry. Propaganda Vote Postponed. Deplores Political Control. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/invention-to-guard-fliers-spaniard-asserts-his-apparatus-reduces.html | INVENTION TO GUARD FLIERS; Spaniard Asserts His Apparatus Reduces Dangers of Aviation. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miss-glasgow-fights-tax-novelist-protests-virginia-income-levy-on.html | MISS GLASGOW FIGHTS TAX.; Novelist Protests Virginia Income Levy on Book Royalties. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/indiana-five-loses-to-pittsburgh-5231-hyatt-leads-attack-for.html | INDIANA FIVE LOSES TO PITTSBURGH, 52-31; Hyatt Leads Attack for Winners, Registering Twelve Field Goals and One Foul. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/h-firpo-and-dillon-draw.html | H. Firpo and Dillon Draw. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/protocol-awaits-order-from-la-paz-bolivian-envoy-refuses-to-sign.html | PROTOCOL AWAITS ORDER FROM LA PAZ; Bolivian Envoy Refuses to Sign, Pending Instructions, Though Paraguayan is Ready. HOPE FOR ADHERENCE TODAY Pan-American Committee Also Expects Favorable Replies FromNations in Mediation Plan. Also Await Replies of Other Nations. Paraguay Ready to Adhere. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/comparison-of-stocks-and-bonds-by-year.html | COMPARISON OF STOCKS AND BONDS BY YEAR. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chinese-1928-revenue-rose-customs-statistics-show-60000000-with.html | CHINESE 1928 REVENUE ROSE; Customs Statistics Show $60,000,000, With Trade on Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/electric-industry-looks-for-growth-prospects-good-for-increased-use.html | ELECTRIC INDUSTRY LOOKS FOR GROWTH; Prospects Good for Increased Use of Power and Apparatus, Says E.M. Herr. RAILWAY PLANS IMPORTANT Head of Westinghouse Company Calls Them Most Significant Development in Years. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gov-bilbo-opposes-lynching-inquiry-says-he-has-no-time-or-money-to.html | GOV. BILBO OPPOSES LYNCHING INQUIRY; Says He Has No Time or Money to Investigate 2,000 Persons in Mississippi Burning. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/seeks-wide-scope-for-chicago-inquiry-deneen-endeavors-to-get.html | SEEKS WIDE SCOPE FOR CHICAGO INQUIRY; Deneen Endeavors to Get Federal Experts' Aid in Swanson's Drive Against Graft.CITY HALL AMONG TARGETS Petition for Grand Jury Would Permit It to Delve Far BeyondPolice Department. Deneen Seeks Two Experts. Citizens' Body Urged Action. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miami-beach-team-beats-guests-four-flamingoes-led-by-firestone.html | MIAMI BEACH TEAM BEATS GUEST'S FOUR; Flamingoes, Led by Firestone Brothers, Triumph Over Palm Beach Quartet, 20-8. LOSERS A 19-GOAL TEAM Concede 11 Goals, on Handicap in Florida Game--Guest's Brother Also Plays. | True | Special to The New York Times | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/rocco-defeats-hartwell.html | Rocco Defeats Hartwell. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/ban-on-schmeling-not-likely-here-state-board-expected-to-permit.html | BAN ON SCHMELING NOT LIKELY HERE; State Board Expected to Permit German to Box Sekyra Despite Massachusetts Protest. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/debutante-dance-for-jane-p-breed-mother-of-guest-of-honor-invites-a.html | DEBUTANTE DANCE FOR JANE P. BREED; Mother of Guest of Honor Invites a Large Company toDinner Also.CHERRY TREES IN BLOOM Dancing in Orchard--Dinner forMarka Truesdale and SupperDance for Elizabeth Polk. The Men at the Party. Dinner for Miss Rodman. Dinner for Miss Truesdale. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/webster-wins-by-knockout.html | Webster Wins by Knockout. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hylan-allies-seek-republican-help-propose-exmayor-to-head-an.html | HYLAN ALLIES SEEK REPUBLICAN HELP; Propose Ex-Mayor to Head an Anti-Tammany Fusion Ticket in City in 1929. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/farm-message-broadcast-federal-bureau-chief-on-midwest-hookup-tells.html | FARM MESSAGE BROADCAST.; Federal Bureau Chief, on Mid-West Hook-Up, Tells of Aid Available. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/holds-classes-in-home-hygiene.html | Holds Classes in Home Hygiene. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/the-worlds-development-in-most-outstanding-events-wealth-and-work.html | THE WORLD'S DEVELOPMENT IN MOST OUTSTANDING EVENTS; Wealth and Work Prohibition Aviation Science and Play Crime and Disaster | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/camden-hunt-chase-is-won-by-bassett-rides-espino-ii-to-victory-as-h.html | CAMDEN HUNT 'CHASE IS WON BY BASSETT; Rides Espino II to Victory as H. W. Smith and Count Rostrowski Spill Near Finish. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/machine-tool-year-good-ls-horner-gives-four-reasons-for-optimism.html | MACHINE TOOL YEAR GOOD; L.S. Horner Gives Four Reasons for Optimism for 1929. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/business-rentals-in-brooklyn.html | Business Rentals in Brooklyn. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/butler-five-victor-4320-defeats-university-of-north-carolina.html | BUTLER FIVE VICTOR, 43-20.; Defeats University of North Carolina Quintet at Indianapolis. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/approves-postoffice-site-chairman-of-bar-association-committee.html | APPROVES POSTOFFICE SITE; Chairman of Bar Association Committee Urges Trade. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dinner-dance-for-doris-morris.html | Dinner Dance for Doris Morris. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/an-appeal-and-a-promise.html | AN APPEAL AND A PROMISE. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/boweslyons-have-a-son-infant-a-first-cousin-of-royal-princess.html | BOWES-LYONS HAVE A SON.; Infant a First Cousin of Royal Princess, Elizabeth. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/big-strides-made-by-aviation-in-1928-public-financing-placed-the-in.html | BIG STRIDES MADE BY AVIATION IN 1928; Public Financing Placed the Industry on Firm Basis-- Mergers Sped Growth. RECORD FLIGHTS NUMEROUS Bremen and Zeppelin Trips Shared Interest With New Conquests in Both Polar Regions. Antilles Linked in Airways. Two Unique Atlantic Flights. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/7-plays-about-to-close-good-news-billie-treasuse-girl-among-those.html | 7 PLAYS ABOUT TO CLOSE.; "Good News," "Billie," "Treasuse Girl" Among Those to End Runs. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/a-rodenbach-in-amateur-bouts.html | A. Rodenbach in Amateur Bouts. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/middle-west-skeptics.html | MIDDLE WEST SKEPTICS. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/soviet-raps-polish-court-press-annoyed-at-10year-sentence-of-trade.html | SOVIET RAPS POLISH COURT.; Press Annoyed at 10-Year Sentence of Trade Envoy's Attacker. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/vacca-iwns-from-cubic.html | Vacca IWns From Cubic. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/1878034925-put-in-power-in-year-new-financing-of-public-utilities.html | $1,878,034,925 PUT IN POWER IN YEAR; New Financing of Public Utilities of Nation Totaled$2,832,467,770.CURRENT OUTPUT UP 10%Security Offerings for Utility Industry in 1928 Again LedAll Other Groups. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/furriers-strike-case-ruled-on-in-appeal-court-upholds-conviction-of.html | FURRIERS STRIKE CASE RULED ON IN APPEAL; Court Upholds Conviction of Two for Assault in 1926--Seven Men Get New Trial. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/trading-in-stocks-less-last-month-turnover-on-exchange-dropped-from.html | TRADING IN STOCKS LESS LAST MONTH; Turnover on Exchange Dropped From November's Record to 92,837,350 Shares. YEAR'S TOTAL 920,550,032 Transactions in 1927 Amounted to 576,990,875--Sales on the Curb Reported. Curb Market. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/adds-2801813498-to-list-in-month-stock-exchange-admits-bonds-for.html | ADDS $2,801,813,498 TO LIST IN MONTH; Stock Exchange Admits Bonds for $112,445,000, Shares for $2,689,368,498. $1,547,346,049 FOR CURB New Securities on Both Markets Much Greater in Volume Than a Year Previously. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mitchell-beats-kawler-gets-decision-from-new-yorker-in-bout-in.html | MITCHELL BEATS KAWLER.; Gets Decision From New Yorker in Bout in Allentown, Pa. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/colder-weather-is-promised-after-record-jan-l-mildness.html | Colder Weather is Promised After Record Jan. 1 Mildness | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/federal-dry-inquiry-is-urged-by-durant-contest-backer-wants.html | FEDERAL DRY INQUIRY IS URGED BY DURANT; Contest Backer Wants Congress to Learn Why Prohibition Law Is Not Enforced. QUOTES HOOVER'S STAND Agrees That 'Abuses Must Be Remedied'--Appropriation to Subpoena 'Hundreds' Asked. Suggests an Appropriation. FEDERAL DRY QUIZ IS URGED BY DURANT Officials Submitted Plans. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tavelier-knocks-out-decker.html | Tavelier Knocks Out Decker. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/auto-accidents-kill-two-stamford-man-victim-of-crash-in-bronxtaxi.html | AUTO ACCIDENTS KILL TWO.; Stamford Man Victim of Crash in Bronx--Taxi Hits Negro. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/sangor-outpoints-champion-morgan-wins-newspaper-mens-decision-in.html | SANGOR OUTPOINTS CHAMPION MORGAN; Wins Newspaper Men's Decision in 10-Round Bout Before 8,500 at Milwaukee. TITLE NOT AT STAKE Tod Declines to Quit After Being Fouled in the Fourth--Ryan of Boston Defeats Pall. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/saving-the-yosemite-the-norris-decision-no-rebuff-to-too-ardent.html | Saving the Yosemite.; THE NORRIS DECISION. No Rebuff to Too Ardent Drys Is Seen in Kirkpatrick Ruling. Traffic Suggestions. | True | BERNICE MARSHALL.THOMAS T. COOKE.FOSTER McLAIN. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/sweat-wins-wing-shoot-defeats-motley-by-two-fliers-in-live-bird.html | SWEAT WINS WING SHOOT.; Defeats Motley by Two Fliers in Live Bird Event. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/smutss-daughter-wed-bridegroom-wb-clark-is-great-grandson-of-john.html | SMUTS'S DAUGHTER WED.; Bridegroom, W.B. Clark, Is Great Grandson of John Bright. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/michigan-repulses-penn-state-32-to-11-truskowski-leads-attack-that.html | MICHIGAN REPULSES PENN STATE, 32 TO 11; Truskowski Leads Attack That Turns Back Easterners--Losers Trail at Half, 17-3. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WASHINGTON. PINEHURST. AUGUSTA. HOT SPRINGS. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/held-on-jewelers-charge-diamond-setter-accused-by-man-who-was.html | HELD ON JEWELER'S CHARGE; Diamond Setter Accused by Man Who Was Robbed of $100,000. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/herrick-near-death-in-his-ohio-home-oxygen-is-sent-from-cleveland.html | HERRICK NEAR DEATH IN HIS OHIO HOME; Oxygen Is Sent From Cleveland in Struggle for Life of the Ambassador to France. HE HAS LONG BEEN ILL Has Been Prominent in Republican Politics in State and Nation for Many Years. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/lang-stopped-by-roberts.html | Lang Stopped by Roberts. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/yarbo-loses-to-hybert.html | Yarbo Loses to Hybert. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/faster-trains-are-urged-railroads-now-in-position-to-cope-with.html | FASTER TRAINS ARE URGED.; Railroads Now in Position to Cope With Competition, Says Lisman. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/swiss-end-secrecy-on-medicines.html | Swiss End Secrecy on Medicines. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/walker-will-ask-control-of-sewers-to-seek-grant-from-legislature.html | WALKER WILL ASK CONTROL OF SEWERS; To Seek Grant From Legislature Also for Authority Over Street Cleaning. SANITARY BOARD PROPOSED Early Bill Would Give to It Power Held by Borough Heads Over Streets and Sewers. Republicans Take Cynical View. WALKER WILL ASK CONTROL OF SEWERS Sanitary Board Proposed. Welfare Combination Sought. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/rickard-stricken-by-acute-appendicitis-operated-on-in-miami-beach.html | Rickard Stricken by Acute Appendicitis; Operated On in Miami Beach Hospital | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hagenlacher-to-play-today.html | Hagenlacher to Play Today. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/liquor-is-plentiful-in-new-year-revel-rum-row-is-said-to-have-sent.html | LIQUOR IS PLENTIFUL IN NEW YEAR REVEL; Rum Row Is Said to Have Sent In Large Part of That Consumed Throughout City.7 DEATHS LAID TO DRINKFour Men Die of Alcoholism, Two Killed by Fire in Stupor andOne Slain at Party. Three Killed by Liquor. Forty-four Patrolmen Lose Prisoner. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/kemal-schooling-on-today-drive-starts-to-cut-illiteracy-to-10-per.html | KEMAL SCHOOLING ON TODAY; Drive Starts to Cut Illiteracy to 10 Per Cent in Four Months. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/rangers-turn-back-toronto-six-3-to-2-maintain-fast-pace-in-american.html | RANGERS TURN BACK TORONTO SIX, 3 TO 2; Maintain Fast Pace in American Group by Victory OverMaple Leaf Sextet.COOK BROTHERS SHINE Score All New York Goals, BillCounting Twice, Bun Once--Roach Plays Brilliantly. Rangers Off at Fast Pace. Rangers Use Second Line. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/27-spring-games-booked-by-yanks-wide-invasion-of-south-faces-squad.html | 27 SPRING GAMES BOOKED BY YANKS; Wide Invasion of South Faces Squad in Preparation for the 1929 Campaign. OPENER AT TAMPA MARCH 12 Itinerary Calls for Trip to Texas--Clash With Robins Will Close Exhibition Program. | True | By John Drebinger. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/prisoners-at-sing-sing-get-new-home-soon-900-will-be-moved-when.html | PRISONERS AT SING SING GET NEW HOME SOON; 900 Will Be Moved When Kitchen in $5,000,000 Structure Is Ready to Serve Them. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/instalment-auto-policies-travelers-insurance-company-take-time.html | INSTALMENT AUTO POLICIES; Travelers Insurance Company Take Time Payments on Premiums. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/office-equipment-gains-wagoner-says-demands-indicate-unequaled.html | OFFICE EQUIPMENT GAINS.; Wagoner Says Demands Indicate Unequaled Prosperity Ahead. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/combat-findings-on-railsea-rates.html | COMBAT FINDINGS ON RAIL-SEA RATES | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/westchester-parks-praised-in-britain-london-times-says-system-will.html | WESTCHESTER PARKS PRAISED IN BRITAIN; London Times Says System Will Help English Town-Planners in Getting Public Backing. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mrs-edith-r-eisler-assistant-opera-conductors-wife-diesa-betsy-ross.html | MRS. EDITH R. EISLER.; Assistant Opera Conductor's Wife Dies--A Betsy Ross Descendant. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/londons-refusal-to-force-up-money-and-stop-drain-of-gold.html | London's Refusal to Force Up Money and Stop Drain of Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/malone-wins-from-gibbs.html | Malone Wins From Gibbs. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/italy-to-elect-deputies-chamber-to-be-dissolved-this-month-and.html | ITALY TO ELECT DEPUTIES.; Chamber to Be Dissolved This Month and Fascisti Plan for Election. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/months-dividends-total-408006109-aggregate-of-declarations-in.html | MONTH'S DIVIDENDS TOTAL $408,006,109; Aggregate of Declarations in December Greater Than a Year Previously. COPPER GROUP IMPROVED Extras and Increases in Rates Ordered--Other Special PaymentsAnnounced. STOCK DIVIDENDS DECLARED. Extra Payments and Increased Rates Also Announced. STOCKS EX DIVIDEND TODAY. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/municipal-loans.html | Municipal, Loans. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/fraternity-condemns-rough-rites.html | Fraternity Condemns Rough Rites. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dw-morrows-hosts-ambassador-and-wife-entertain-diplomats-and-others.html | D.W. MORROWS HOSTS.; Ambassador and Wife Entertain Diplomats and Others. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gives-vacations-to-40000-international-harvester-adopts.html | GIVES VACATIONS TO 40,000.; International Harvester Adopts Time-Off-With-Pay Plan. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miss-mittendorf-engaged-to-wed-r-denzil-bagstercollins-other.html | MISS MITTENDORF ENGAGED.; To Wed R. Denzil Bagster-Collins --Other Betrothals. O' Connor--Dillon. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/sports-of-the-times-bitter-experience-length-breadth-and-thickness.html | Sports of the Times; Bitter Experience. Length, Breadth and Thickness. Regarding the Greens. Particularly Important. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/policeman-arrested-on-extortion-charge-motorist-accuses.html | POLICEMAN ARRESTED ON EXTORTION CHARGE; Motorist Accuses Probationary Patrolman of Demanding $25 and Accepting $17. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/distinguished-statesmen-soldiers-and-scientists-die-in-1928.html | Distinguished Statesmen, Soldiers and Scientists Die in 1928 | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/diplomats-send-a-note-on-soccer-english-perturbed-when-foreign.html | DIPLOMATS SEND A NOTE ON SOCCER; English Perturbed When Foreign Office Advises Only Best Teams Go Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/12-enter-contest-for-safer-plane-hf-guggenheim-announces-that.html | 12 ENTER CONTEST FOR SAFER PLANE; H.F. Guggenheim Announces That British and Italian Companies Are Represented.$100,000 IS THE FIRST PRIZE Head of Fund Says Interest in Competition Will Aid in Bringing Important Improvements. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/wells-book-out-today-volume-of-essays-compares-united-states-with.html | WELLS BOOK OUT TODAY.; Volume of Essays Compares United States With England. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/nicaragua-installs-president-moncada-his-inaugural-address-urges.html | NICARAGUA INSTALLS PRESIDENT MONCADA; His Inaugural Address Urges Cooperation for Peace and Forgetfulness of Past. HE THANKS UNITED STATES General, Expressing Fraternity With American Peoples, Refers to Work on Supplementary Canal. Conservatives as Guests. Text of President's Speech. Will Promote Progress. | True | By Tropical Radio To the New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tammany-in-new-wigwam-in-east-17th-st-county-committee-first-to.html | Tammany in New Wigwam in East 17th St.; County Committee First to Occupy Offices | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/article-1-no-title-junior-net-title-son-by-murphy-utica-player.html | Article 1 -- No Title; JUNIOR NET TITLE SON BY MURPHY Utica Player Takes National Indoor Crown by Beating Shore 6-1, 6-2, 6-2. ALSO SCORES IN DOUBLES Pairs With Hayes to Triumph Over Jacobs and Covington, 6-3, 8-6, 6-1, at Baltimore. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/burial-of-george-mason-inventor-of-newark-died-in-lake-park-ga-in.html | BURIAL OF GEORGE MASON.; Inventor of Newark Died in Lake Park, Ga., in 74th Year. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/stribling-is-knocked-down-then-stops-league-in-first.html | Stribling Is Knocked Down, Then Stops League in First | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/swim-through-fire-and-save-airyacht-scenes-at-the-inauguration-of.html | SWIM THROUGH FIRE AND SAVE AIR-YACHT; SCENES AT THE INAUGURATION OF FRANKLIN D. ROOSEVELT AS GOVERNOR. | True | By Floyd Gibbons. Copyright, 1929, By the new York Times. Wireless To the New York Times.times Wide World Photo.times Wide World and Photo. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/toscha-seidel-weds-estelle-manheim-ceremony-is-performed-at-home-of.html | TOSCHA SEIDEL WEDS ESTELLE MANHEIM; Ceremony Is Performed at Home of Mischa Elmans--Couple Go to Bermuda for Honeymoon. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/70000000-for-welfare-work.html | $70,000,000 for Welfare Work. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/coolidge-starts-return-to-capital-ending-sapelo-isle-vacation-he-is.html | COOLIDGE STARTS RETURN TO CAPITAL; Ending Sapelo Isle Vacation, He Is Cheered on Boarding Special at Brunswick, Ga. PREPARED FOR CONGRESS President, With Resumption of Session Tomorrow, Is Expected toConfer With Farm Leaders. Will Prepare Way for Hoover. President Wears Paper Hat. | True | From a Staff Correspondent of The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/copper-not-injurious-in-diet-doctors-find-columbia-university.html | COPPER NOT INJURIOUS IN DIET, DOCTORS FIND; Columbia University Research Shows That Contained in Food and Water Does Not Hurt Liver. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/customs-broker-a-suicide-wp-neth-hangs-himself-in-has-office-at-44.html | CUSTOMS BROKER A SUICIDE; W.P. Neth Hangs Himself in Has Office at 44 Whitehall Street. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tuttle-replies-to-brady-declares-he-cannot-enforce-state-law-on.html | TUTTLE REPLIES TO BRADY.; Declares He Cannot Enforce State Law on Ticket Speculation. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bricker-first-in-run-captures-race-from-hamilto-ont-to-dundas-and.html | BRICKER FIRST IN RUN.; Captures Race From Hamilto (Ont.) to Dundas and Return. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gov-fisher-urges-ballot-protection-asks-pennsylvania-legislature-to.html | GOV. FISHER URGES BALLOT PROTECTION; Asks Pennsylvania Legislature to Speed Purchase of Voting Machines to End Frauds. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/held-for-shooting-sister-jamaica-man-fired-out-window-during-party.html | HELD FOR SHOOTING SISTER; Jamaica Man Fired Out Window During Party, He Tells Police. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/harvey-sworn-in-as-head-of-queens-queens-borough-president.html | HARVEY SWORN IN AS HEAD OF QUEENS; QUEENS BOROUGH PRESIDENT INAUGURATED. | True | Photo by Manley de Bevoise. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/heads-mexico-city-federal-district.html | Heads Mexico City Federal District. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/petrolle-beats-pollock-floors-rival-four-timesvictors-brother-also.html | PETROLLE BEATS POLLOCK.; Floors Rival Four Times--Victor's Brother Also Wins. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/play-by-spence-alumnae-benefit-for-associations-nursery-to-be-oh.html | PLAY BY SPENCE ALUMNAE; Benefit for Association's Nursery to Be "Oh, Boy." | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/illinois-merchants-trust-earnings.html | Illinois Merchants Trust Earnings. | True | Special to The New York Times | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/flags-elevated-in-rescue-man-jumps-to-tracks-saving-another-by.html | FLAGS ELEVATED IN RESCUE; Man Jumps to Tracks Saving Another by Waving Handkerchief. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/lewiss-191-takes-shoop-of-nyac-his-scratch-score-in-rain-leads.html | LEWIS'S 191 TAKES SHOOP OF N.Y.A.C.; His Scratch Score in Rain Leads Field of 38 in New Year's Event at Travers Island. Moffatt Bergen Beach Victor. Simonson Tops Nassau Club. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/new-hamilton-institute-course.html | New Hamilton Institute Course. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/two-ships-sailing-two-are-due-today-augustus-of-the-italaamerica.html | TWO SHIPS SAILING, TWO ARE DUE TODAY; Augustus of the Itala-America Line Will Depart for Ports on Mediterranean. SIXAOLA WILL GO SOUTH Barengarla and the France Will Get In With Passengers From Continent and England. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/wall-street-firms-announce-changes-new-partners-admitted-as-old.html | WALL STREET FIRMS ANNOUNCE CHANGES; New Partners Admitted as Old Ones Retire--Brokerage Houses Being Organized. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/yoakum-on-mcnary-bill-financier-assails-new-measure-in-letter-to.html | YOAKUM ON McNARY BILL.; Financier Assails New Measure In Letter to the President. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/will-hold-sales-convention.html | Will Hold Sales Convention. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/cannes-to-welcome-liner-festival-to-celebrate-opening-of-service.html | CANNES TO WELCOME LINER; Festival to Celebrate Opening of Service From New York. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/story-of-the-game-told-play-by-play-detailed-account-shows-how-the.html | STORY OF THE GAME TOLD PLAY BY PLAY; Detailed Account Shows How the Georgia Tech Football Team Conquered California. FIRST PERIOD. SECOND PERIOD. THIRD PERIOD. FOURTH PERIOD. ANALYSIS OF GAME. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Blood in Wall Street. Trends in Brokers' Loans More Holding Companies. An Era of Appraisal. Pushing Foreign Trade. Engineering Performance. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/208-arrive-on-roosevelt-united-states-liner-enters-dry-dock.html | 208 ARRIVE ON ROOSEVELT.; United States Liner Enters Dry Dock Tomorrow for Havana Run. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chinese-civil-war-novels-theme.html | Chinese Civil War Novel's Theme. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/riegelss-60yard-run-toward-wrong-goal-helps-georgia-tech-win-on.html | Riegels's 60-Yard Run Toward Wrong Goal Helps Georgia Tech Win on coast, 8-7; CALIFORNIA BEATEN BY GEORGIA TECH, 8-7 60-Yard Run Toward Wrong Goal by Riegels of California Helps Tech Win Before 70,000. OWN MAN STOPS HIS DASH But Georgians Tackle Him on 3-Yard Line and Maree Blocks Kick for Safety. TOUCHDOWN FOR THOMASON Goes Over in Third Quarter on 15Yard Gallop--Losers March 98Yards to Tally in 4th. Lom Pursues Him. Jones Blocks Bears' Kick. Lom Is Called Back. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/countess-klinckstroem-former-baltimore-resident-dies-suddenly-in.html | COUNTESS KLINCKSTROEM.; Former Baltimore Resident Dies Suddenly in Germany. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/1928-subway-grants-total-80733714-transportation-board-reports.html | 1928 SUBWAY GRANTS TOTAL $80,733,714; Transportation Board Reports $77,000,000 in Bids and Awards on City System. PROVIDES FOR 18 SECTIONS Figures $9,000,000 Higher Than Those in 1927--$259,853,825 Since 1925.INCLUDES IN ALL 29 MILESBoard's Program for 1929 Embraces Construction of Routes in Brooklyn and Queens. To Get Brooklyn Bids Soon. Provides 29 Miles of Subway. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/activity-reported-in-realty-market-stanhope-estates-buy-blockfront.html | ACTIVITY REPORTED IN REALTY MARKET; Stanhope Estates Buy Blockfront on York Avenue at 79th Street.,FOURTEEN HOUSES ON SITE Tenement at 947 Second Avenue IsSold--Garment Centre Plot andWarehouse in Deals. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dinnercoated-thugs-in-new-berlin-attack-sixty-rowdies-after-killing.html | DINNER-COATED THUGS IN NEW BERLIN ATTACK; Sixty Rowdies, After Killing One and Wounding Seven Carpenters, Renew Old Feud. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mayor-hague-to-run-again-commissioners-also-will-seek-reelection-he.html | MAYOR HAGUE TO RUN AGAIN; Commissioners Also Will Seek Reelection, He Tells Callers. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/for-scandinavian-currency-union.html | For Scandinavian Currency Union. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/expects-prosperous-1929-merseles-of-johnsmanville-sees-guides-for.html | EXPECTS PROSPEROUS 1929.; Merseles of Johns-Manville Sees Guides for Exceedingly Good Year. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/money-rates-in-past-year-course-of-call-and-time-money-weekly.html | MONEY RATES IN PAST YEAR.; Course of Call and Time Money Weekly During 1928. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/alabama-alumni-win-60-auburn-alumni-loses-in-first-meeting-with.html | ALABAMA ALUMNI WIN, 6-0.; Auburn Alumni Loses in First Meeting With Alabama Since 1907. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/killed-by-bmt-train.html | KILLED BY B.M.T. TRAIN. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/woman-killed-in-auto-new-york-partner-of-husband-also-hurt-in-new.html | WOMAN KILLED IN AUTO.; New York Partner of Husband Also Hurt in New Haven Wreck. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/actor-dies-in-fall-at-firehouse-party-fatal-injuries-to-norman-st-c.html | ACTOR DIES IN FALL AT FIREHOUSE PARTY; Fatal Injuries to Norman St. C. Hales Laid to Slide Down Brass Pole Inside. CELEBRATION IS DENIED But Heads of Department Are Investigating--Victim a Friend of Lieutenant. Patrolman Finds Body. Rules Bar Night Callers. Acted in Coburn's Production. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/oconnor-quibbles-says-cunard-official-sir-t-ashley-sparks-asserts.html | O'CONNOR 'QUIBBLES,' SAYS CUNARD OFFICIAL; Sir T. Ashley Sparks Asserts Head of Shipping Board Admits the Roosevelt Is a 'Fighting Ship.' | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bruce-outpoints-mueller.html | Bruce Outpoints Mueller. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/roosevelt-fine-doctor-says-but-he-must-forego-frills.html | Roosevelt Fine, Doctor Says, But He Must Forego 'Frills' | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/appoints-flynn-and-conway-gov-roosevelt-also-designates-six.html | APPOINTS FLYNN AND CONWAY.; Gov. Roosevelt Also Designates Six Appellate Division Justices. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/unaware-family-is-dead-youth-in-reformatory-when-seven-relatives.html | UNAWARE FAMILY IS DEAD.; Youth in Reformatory When Seven Relatives Were Killed by Gas. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/15000-see-boston-blank-ottawa-30-oliver-registers-two-goals-for.html | 15,000 SEE BOSTON BLANK OTTAWA, 3-0; Oliver Registers Two Goals for Winners With Clapper Collecting Other Tally.MAROONS BEAT PITTSBURGH Triumph, 4 to 1, as Stewart ScoresThree Goals--Cougars DefeatChicago by 2 to 1. Maroons Are Victors, 4-2. Detroit Beats Chicago, 2-1. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/store-chains-turn-to-public-financing-securities-for-237000000.html | STORE CHAINS TURN TO PUBLIC FINANCING; Securities for $237,000,000 Offered in 1928--More Than in Previous Three Years. ALL FOR RETAIL SYSTEMS Drug Merchandising Groups Lead In Volume--Sixty-nine Different Issues Marketed. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/kabul-reinforced-by-loyal-troops-afghans-from-russian-frontier.html | KABUL REINFORCED BY LOYAL TROOPS; Afghans From Russian Frontier March to Capital Through Narrow Pass. SHINWARI TRUCE REPORTED Rebels Still Hold Jelalabad Hills, but Peace Negotiations Are Said to Be Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/no-parting-with-smith.html | NO PARTING WITH SMITH. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/league-scored-on-bolivia-brazilian-paper-says-it-lacks-means-to.html | LEAGUE SCORED ON BOLIVIA.; Brazilian Paper Says It Lacks Means to Settle Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/facts-in-years-history-classified-and-coordinated-personal-and.html | FACTS IN YEAR'S HISTORY CLASSIFIED AND COORDINATED; Personal and Ceremonial Religion Latin America In Asia | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/ernest-sbenson73-rail-executive-dies-controller-of-the-chicago.html | ERNEST S.BENSON,73 RAIL EXECUTIVE, DIES; Controller of the Chicago & Alton a Victim of Pneumonia in Arizona. WAS STRICKEN IN CHICAGO For Two Years He Served as Consulting Auditor Here for theInterborough Metropolitan. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mcquillan-defeats-snell.html | McQuillan Defeats Snell. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/progressive-international-commitment-shaped-by-league-for-peace.html | Progressive International Commitment Shaped by League for Peace | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hindenburg-urges-liberated-germany-he-tells-diplomats-nation-is.html | HINDENBURG URGES LIBERATED GERMANY; He Tells Diplomats Nation Is Bitter--Mueller Complains of "Foreign Yoke." NUNCIO CITES PACT OF PARIS Waving of Napkin Is Means Used to Distinguish Ambassadors From Ministers. Mueller Stresses Reparations. Liberty for Germany Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/china-plans-adequate-forces.html | China Plans Adequate Forces. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/kid-kaplan-is-victor-outpoints-king-in-ten-rounds-before-5000-at.html | KID KAPLAN IS VICTOR.; Outpoints King in Ten Rounds Before 5,000 at Philadelphia. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/brazils-business-expanded-in-1928-year-marked-by-stabilization-of.html | BRAZIL'S BUSINESS EXPANDED IN 1928; Year Marked by Stabilization of Currency and Firm Prices in Coffee. AVIATION LINES EXTENDED American Tourists Arrived in Larger Numbers and More Capital Was Invested. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/held-on-poison-charge-husband-denies-wifes-accusation-he-forced-her.html | HELD ON POISON CHARGE.; Husband Denies Wife's Accusation He Forced Her to Drink Iodine. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/how-georgia-techcalifornia-lined-up-for-football-game.html | How Georgia Tech-California Lined Up for Football Game | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/zworykin-to-discuss-pictures-by-radio-westinghouse-expert-will-tell.html | ZWORYKIN TO DISCUSS PICTURES BY RADIO; Westinghouse Expert Will Tell Engineers Tonight of New, Simplified System. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/new-express-depot-is-opened-in-bronx-ends-slowspeed-movement-of.html | NEW EXPRESS DEPOT IS OPENED IN BRONX; Ends Slow-Speed Movement of Trains From Grand Central Station to Woodlawn. EASES TRAFFIC CONGESTION New Haven Railroad Now Only Runs Passenger Cars Into Forty-second Street. Space for Different Cities. 50,000 Items Handled in a Day. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bridge-at-tenth-st-urged-by-brooklyn-chamber-wants-another-span-to.html | BRIDGE AT TENTH ST. URGED BY BROOKLYN; Chamber Wants Another Span to Manhattan to Relieve Traffic Congestion. HIGHWAY ALSO IS SOUGHT Crosstown Link to Long Island City and to Other Projected Bridges Is Demanded. WHOLE COST $200,000,000 Business Men Say Private Funds Would Easily Build Bridges While City Laid Roads. Traffic Studied by Chamber. Handicaps Seen in Other Routes. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/electric-concerns-make-new-allies-two-transfer-their-financing.html | ELECTRIC CONCERNS MAKE NEW ALLIES; Two Transfer Their Financing Operations to Companies Handling Instalments. OTHER DEALS AFFECT RADIO Outstanding Developments of Last Year in Business Connections of Equipment Industry. In the Movie Industry. Keith-Albee-Orpheum Deal. Wired Radio Development. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/loan-associations-hold-215000000-increase-of-587-per-cent-in-ten.html | LOAN ASSOCIATIONS HOLD $215,000,000; Increase of 587 Per Cent in Ten Years in Metropolitan District Reported. CROSS CURRENTS IN 1928 Funds for Investment Unusually Large Early in Year, but Less Than Normal Later. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/initial-dividends-declared.html | Initial Dividends Declared. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/begin-work-on-sewer-link.html | Begin Work on Sewer Link. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/full-stop-rule-at-mount-vernon.html | "Full Stop" Rule at Mount Vernon. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/utility-expansion-a-feature-of-1928-many-big-mergers-effected.html | UTILITY EXPANSION A FEATURE OF 1928; Many Big Mergers Effected, Including Brooklyn Edisonand Consolidated Gas.EXTENSIVE FINANCING DONEA.T.&T. Led With $185,000,000Stock Offering--Refundingfor Other Systems. Leading Mergers of Year. Other Corporate Changes. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/acceptance-bank-reports-international-adds-675000-to-undivided.html | ACCEPTANCE BANK REPORTS; International Adds $675,000 to Undivided Profits in Year. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/let-nothing-you-dismay.html | "LET NOTHING YOU DISMAY." | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/victory-dinner-tonight-roosevelt-will-sound-keynote-for-the-partys.html | 'VICTORY DINNER' TONIGHT.; Roosevelt Will Sound Keynote for the Party's Activities. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/rose-zulalian-heard-contralto-shows-emotional-power-in-songs-by.html | ROSE ZULALIAN HEARD.; Contralto Shows Emotional Power in Songs by Richard Strauss. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/connecticut-home-leased.html | Connecticut Home Leased. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/a-golden-year.html | A GOLDEN YEAR. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/london-money-plentiful-accommodation-for-the-night-available-down.html | LONDON MONEY PLENTIFUL; Accommodation for the Night Available Down to 2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/lavelle-sees-gain-in-piety-among-men-they-often-outnumber-women-at.html | LAVELLE SEES GAIN IN PIETY AMONG MEN; They Often Outnumber Women at Confession in St. Patrick's Cathedral, Rector Says. 2,500 AT HOLY NAME MASS Cardinal Hayes Gives Blessing to the Order--Receives Many Priests at His Home. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/metal-exchange-to-meet.html | METAL EXCHANGE TO MEET. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/article-2-no-title-merchant-and-shipping-groups-appeal-to.html | Article 2 -- No Title; Merchant and Shipping Groups Appeal to Interstate Commerce Commission.OPPOSE CONTROL BY ROADS See Regulated Atlantic Coast Lines Placed at the Mercy ofIndependents. See Ocean Carriers Helpless. Finds Rise Unjustified. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/aids-5000-alien-women-jewish-council-reports-on-service-to.html | AIDS 5,000 ALIEN WOMEN.; Jewish Council Reports on Service to Immigrants in 1928. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/metropolitan-forces-sing-in-two-cities-tosca-matinee-given-here.html | METROPOLITAN FORCES SING IN TWO CITIES; 'Tosca' Matinee Given Here, 'Manon in Philadelphia-- Coming Operas. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/warship-saves-4-of-japanese-crew.html | Warship Saves 4 of Japanese Crew. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/paul-mundy-captures-run-at-baltimore-leads-field-in-emory-wood.html | PAUL MUNDY CAPTURES RUN AT BALTIMORE; Leads Field in Emory Wood Club's 10-Mile Modified Marathon--Joe Mundy Is Second | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/farrell-has-two-70s-breaks-par-of-71-in-two-rounds-over-st.html | FARRELL HAS TWO 70S.; Breaks Par of 71 in Two Rounds Over St. Augustine Links. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/harding-trophy-to-new-hampshire-beats-mcgill-by-three-points-when.html | HARDING TROPHY TO NEW HAMPSHIRE; Beats McGill by Three Points When Pederson Is Victot in Ski Jumping Event. WINS WITH 158-FOOT LEAP Intercollegiate Champion Captures Foch Trophy--Williams Takes Hockey Series. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/think-influenza-peak-reached-in-the-west-but-public-health.html | THINK INFLUENZA PEAK REACHED IN THE WEST; But Public Health Officials Warn of Likelihood of a Second Wave Later. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/plan-west-indian-unity-british-possessions-will-discuss-cooperation.html | PLAN WEST INDIAN UNITY.; British Possessions Will Discuss Cooperation at Conference Jan. 24. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/pens-greetings-ends-life-wife-leaves-second-note-calling-husband.html | PENS GREETINGS, ENDS LIFE; Wife Leaves Second Note Calling Husband Mean--Dies by Gas. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dr-work-protests-cabinet-forecasts-statement-is-laid-to-story-that.html | DR. WORK PROTESTS CABINET FORECASTS; Statement Is Laid to Story That He Urged Mrs. Hert for Secretary of Interior. DENIES GIVING ANY ADVICE Hoover Has Designated No One to Referee His Appointments, Chairman Asserts. Says No Adviser Has Been Sought. Story Denied From the Utah. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/monaco-ignores-return-of-prince-discontented-subjects-give-cold.html | MONACO IGNORES RETURN OF PRINCE; Discontented Subjects Give Cold Reception to Louis at Monte Carlo. CASINO POLICY UPHELD Leon, Dictator, Defends It as Regards Contributions to Upkeepof Principality. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/roosevelt-inaugurated-as-governor-calls-for-cooperation-in-state.html | ROOSEVELT INAUGURATED AS GOVERNOR; CALLS FOR COOPERATION IN STATE TASKS; SMITH, IN VALEDICTORY, SHARES ACCLAIM; NOTABLE CROWD PRESENT Delegations From Many States See Induction of New Executive. TAKES UP THE POWER FIGHT In Inaugural Speech, Roosevelt Says Legislature Must Act on Pressing Issue. SMITH STIRS AUDIENCE Retiring Governor Gives His Aides Credit for Progress His Regime Has Made. Many Sections Represented. Frequent Cheers for Smith. ROOSEVELT CHEERED AT INAUGURATION Governor Smith's Address. Rise in Government Costs. Gives Credit to His Aides. Personal Word to Successor. Roosevelt Again Takes Oath. Other Officials on Rostrum. Senators Voice Resentment. | True | By W.a. Warn Special To the New York Times.times Wide World Photo. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dr-osborn-rebukes-barnes-for-urging-new-concept-of-god-declares.html | DR. OSBORN REBUKES BARNES FOR URGING NEW CONCEPT OF GOD; Declares Religious Address Had No Place on Program of Scientific Meeting. CALLS SUBJECTS DISTINCT Says He Would Have Protested at 'Intrusion' of Philosophical or Metaphysical Topic. SPACE FOUND TRANSPARENT Dr. Shapley Announces Discovery Which May Enable Distances Between Galaxies to Be Measured. Administers Sharp Rebuke. Says Barnes Spoke for Himself. REBUKES BARNES ON NEW CONCEPT OF GOD 10,000,000,000 Stars in Our Galaxy. Earth Near Edge of System. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mrs-william-h-hamilton-new-york-resident-dies-at-home-of-father.html | MRS. WILLIAM H. HAMILTON.; New York Resident Dies at Home of Father, Samuel M. Vauclain. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/texas-oil-man-dies-in-plane-crash.html | Texas Oil Man Dies in Plane Crash. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bank-leases-downtown-public-national-gets-william-street.html | BANK LEASES DOWNTOWN.; Public National Gets William Street Corner--Other Rentals. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tea-for-pen-womens-league.html | Tea for Pen Women's League. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miss-booth-cant-see-brother-general-too-ill-official-says.html | Miss Booth Can't See Brother; General Too Ill, Official Says | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/parade-in-snowstorm-military-units-reviewed-by-smith-and-roosevelt.html | PARADE IN SNOWSTORM.; Military Units Reviewed by Smith and Roosevelt Families. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gardini-throws-rogers-wins-in-1442-at-st-nicholas-arena-duseck.html | GARDINI THROWS ROGERS.; Wins in 14:42 at St. Nicholas Arena --Duseck Defeats Labriola. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chapin-opposes-pardon-says-he-would-not-accept-one-if-friends.html | CHAPIN OPPOSES PARDON.; Says He Would Not Accept One if Friends Obtained It. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/williamsbrophy-win-in-miami-golf-capture-team-competition-over.html | WILLIAMS-BROPHY WIN IN MIAMI GOLF; Capture Team Competition Over Municipal Links With a Best Ball Score of 66. 3 PAIRS IN TIE FOR SECOND Brady and Crim Finish in Deadlock at 67 With Sobel-Collins and Miller-Lund. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/poison-drunk-on-a-dare-kills-a-new-years-guest.html | Poison Drunk on a Dare Kills a New Year's Guest | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/cuba-paper-rejoins-associated-press.html | Cuba Paper Rejoins Associated Press | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/gilbert-reports-germany-is-now-on-stable-basis-pays-reparations.html | GILBERT REPORTS GERMANY IS NOW ON STABLE BASIS; PAYS REPARATIONS EASILY; BURDEN HELD NOT UNFAIR National Debt Less Than $2,000,000,000, Says Agent General. HE CRITICIZES THE BUDGET Finds No Reason Why Berlin Cannot Balance It--Sees Debt Fixing as Next Step. EUROPE'S EYES ON US NOW Gilbert, Due Here Tomorrow, Expected to Inquire What We Can Do in Reparation Loan. Reich's National Debt. Watch Gilbert's Visit Here Gilbert Reviews Germany's Fourth Year Under Dawes Repartions Plan | True | By Edwin L. James. Special Cable To the New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bauer-horse-wins-pinehurst-feature-galsano-overhauls-supplicant-to.html | BAUER HORSE WINS PINEHURST FEATURE; Galsano Overhauls Supplicant to Annex Carolina Handicap in New Year's Events. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/luis-quits-rio-de-janeiro-president-goes-to-summer-capital-as.html | LUIS QUITS RIO DE JANEIRO.; President Goes to Summer Capital as Congress Adjourns. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/2000-homeless-eat-at-mr-zeros-tub-fifty-receive-clothing-and-others.html | 2,000 HOMELESS EAT AT "MR. ZERO'S" TUB; Fifty Receive Clothing and Others Win Prizes--500 Celebrate at Rescue Mission. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/veilpicards-entries-sweep-french-steeplechase-card.html | Veil-Picard's Entries Sweep French Steeplechase Card | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chamber-opposes-injunction-curb-butterworth-says-shipstead-bill.html | CHAMBER OPPOSES INJUNCTION CURB; Butterworth Says Shipstead Bill Would Permit Labor to Ignore Anti-Trust Law. STATES VIEWS TO NORRIS Business Organization President Attacks Proposal to Curtail Federal Court Powers. Calls It Unsound Policy. Sees Court Decision Violated. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/members-of-president-coolidges-last-cabinet-place-on-record-the.html | Members of President Coolidge's Last Cabinet Place on Record the Nation's Progress As Shown by Their Departments | True | By Andrew W. Mellon, Secretary of the Treasury. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/text-of-governor-fd-roosevelts-inaugural-address.html | Text of Governor F.D. Roosevelt's Inaugural Address | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/spain-seeks-more-trade-new-minister-announces-economic-policies-to.html | SPAIN SEEKS MORE TRADE.; New Minister Announces Economic Policies to Win It. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/earl-of-plymouth-succeeds-lovat.html | Earl of Plymouth Succeeds Lovat. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/surrender-by-biller-doubted-by-friends-they-assert-he-knows-nothing.html | SURRENDER BY BILLER DOUBTED BY FRIENDS; They Assert He Knows Nothing of Rothstein Shooting and Does Not Want to Be Detained. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/sale-to-aid-womens-federation.html | Sale to Aid Women's Federation. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/sees-good-year-ahead-hl-doherty-also-says-1928-has-been-about-as.html | SEES GOOD YEAR AHEAD.; H.L. Doherty Also Says 1928 Has been About as Expected. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/fuchs-of-braves-ill-may-halt-testimony-attack-of-pleurisy-may-keep.html | FUCHS OF BRAVES, ILL; MAY HALT TESTIMONY; Attack of Pleurisy May Keep Him From Hearing on Sunday Baseball Today. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/louis-jouvet-to-bring-group-here-in-march-theatre-guild-to-sponsor.html | LOUIS JOUVET TO BRING GROUP HERE IN MARCH; Theatre Guild to Sponsor Paris Company, Its First Adventure With Foreign Players. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/murphy-captures-national-junior-indoor-tennis-title.html | Murphy Captures National Junior Indoor Tennis Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/reno-now-a-gretna-green-had-3404-marriages-in-1928-on-2000-above.html | RENO NOW A GRETNA GREEN; Had 3,404 Marriages in 1928 on 2,000 Above 1927 Mark. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/king-tut-wins-decision.html | King Tut Wins Decision. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/arrest-313-in-washington-police-raid-three-night-clubs-with-small.html | ARREST 313 IN WASHINGTON.; Police Raid Three Night Clubs, With Small Battle in One. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/palm-beach-colony-keeps-open-house-vincent-b-wards-and-lewis.html | PALM BEACH COLONY KEEPS OPEN HOUSE; Vincent B. Wards and Lewis Quentin Joneses Among New Year's Hosts. MORE HOTELS ARE OPENING Arrivals From North In Cottage Colony and at Hotels--Oasis Club Begins Season Sunday. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/marriner-breaks-hand-again.html | Marriner Breaks Hand Again. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/many-jersey-towns-induct-new-officers-hugh-parle-made-director-of.html | MANY JERSEY TOWNS INDUCT NEW OFFICERS; Hugh Parle Made Director of Hudson County Freeholders-- Somerville Opens-Borough Hall. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/world-greetings-go-to-hoover-for-1929-radio-mesages-hail-new-year.html | WORLD GREETINGS GO TO HOOVER FOR 1929; Radio Mesages Hail New Year in Which He Will Take Office as President. MOCK RECEPTION ON UTAH Burlesqued "Notables" Meet Next Executive--Mrs. Hoover Saw Old Year Out on Ship's Bridge. Enjoys Reception to Utmost. "Sandino" at the Reception. Ship Rolls at Midnight. Capital Greeting to Be Informal. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mary-kanes-bridal-plans-to-have-several-attendants-at-wedding-to-jt.html | MARY KANE'S BRIDAL PLANS.; To Have Several Attendants at Wedding to J.T. Bidwell. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/filipinos-coming-here-to-oppose-sugar-bill-mission-will-object-to.html | FILIPINOS COMING HERE TO OPPOSE SUGAR BILL; Mission Will Object to Other Proposed Legislation BelievedHurtful to Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/nyu-columbia-stay-deadlocked-in-chess-both-win-a-game-and-third.html | N.Y.U., COLUMBIA STAY DEADLOCKED IN CHESS; Both Win a Game and Third Place in Tourney Now Hinges on Hassialis-Fish Test. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/fog-hampers-ships-tanker-grounded-off-sandy-hook-three-liners.html | FOG HAMPERS SHIPS.; Tanker Grounded Off Sandy Hook-- Three Liners Arriving Late. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/training-of-an-aviator.html | TRAINING OF AN AVIATOR. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/to-present-deep-harlem-negro-musical-show-to-open-mondaypoppa-will.html | TO PRESENT 'DEEP HARLEM.'; Negro Musical Show to Open Monday--"Poppa" Will Go to Wallack's. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/eddie-odowd-triumphs-defeats-ronan-in-twelveround-match-at-columbus.html | EDDIE O'DOWD TRIUMPHS.; Defeats Ronan in Twelve-Round Match at Columbus, Ohio. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/death-rate-in-city-showed-rise-in-1928-wynne-recorded-77677-deaths.html | DEATH RATE IN CITY SHOWED RISE IN 1928; Wynne Recorded 77,677 Deaths, or 12.92 Per l,000, Against I2.22 in Previous 5 Years. 126,332 BIRTHS IN YEAR Health Head Calls for a New Jenner, Pasteur or Ehrlich to Conquer Diseases Most Fatal Now. Urges Cure for Cancer. Seeks Disease Prevention. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mike-odowd-beats-rodgers.html | Mike O'Dowd Beats Rodgers. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mussolini-heads-procession-to-king.html | Mussolini Heads Procession to King. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/palmer-stops-ko-leonard.html | Palmer Stops K.O. Leonard. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tutti-frutti-sets-new-havana-mark-races-mile-and-a-sixteenth-in-143.html | TUTTI FRUTTI SETS NEW HAVANA MARK; Races Mile and a Sixteenth in 1:43 3-5, Lowering the Old Record by 3-5ths Second. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/brown-wins-on-a-foul.html | Brown Wins on a Foul. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/stjohns-to-accept-deans-resignation-cathedral-board-is-expected-to.html | ST.JOHN'S TO ACCEPT DEAN'S RESIGNATION; Cathedral Board Is Expected to Uphold Bishop Manning at Meeting Tuesday. FRICTION OF OLD STANDING Said to Concern Administration of Routine Affairs, With No "High Church" Issue. "High Church" Not an Issue. Recent Specific Conflict Doubted | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/city-college-football-shows-deficit-for-the-1928-season.html | City College Football Shows Deficit for the 1928 Season | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/will-rogerss-own-summary-of-the-new-year-predictions.html | Will Rogers's Own Summary Of the New Year Predictions | True | WILL ROGERS. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/leases-stores-to-chains-merchants-national-properties-organized-to.html | LEASES STORES TO CHAINS.; Merchants National Properties Organized to Buy Real Estate. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/tea-dance-for-miss-sarah-white.html | Tea Dance for Miss Sarah White. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hangs-himself-from-bedpost.html | Hangs Himself From Bedpost. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/to-begin-utility-construction.html | To Begin Utility Construction. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/state-department-publicity.html | STATE DEPARTMENT PUBLICITY | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/big-six-wins-146-howell-again-star-hero-of-easts-victory-over-west.html | BIG SIX WINS, 14-6; HOWELL AGAIN STAR; Hero of East's Victory Over West on Saturday Chief Factor in Southwest's Defeat. SCORES BOTH TOUCHDOWNS Howell and Rival Player Mix It as Game Nears End--Police Quell Fracas in Dallas. Southwest Eleven Braces. Crowd Swarms Onto Field. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/no-more-society.html | NO MORE "SOCIETY." | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/blast-kills-3-children-toy-pistol-sets-off-gasoline-in-garage-near.html | BLAST KILLS 3 CHILDREN.; Toy Pistol Sets Off Gasoline In Garage Near Crowley, La. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/president-of-curb-exchange-believes-prosperity-assured.html | President of Curb Exchange Believes Prosperity Assured | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/financial-markets-new-years-holiday-suspends-businessprobabilities.html | FINANCIAL MARKETS; New Year's Holiday Suspends Business--Probabilities of the Next Few Weeks. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/italys-electricity-valued-in-billions-her-commercial-attache-says.html | ITALY'S ELECTRICITY VALUED IN BILLIONS; Her Commercial Attache Says National Wealth Has Gained $8,000,000,000 in Decade. AIM IS TO ELIMINATE COAL Importations of Fuel Last Year Almost the Same in Volume as in 1913. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/declines-for-2-railroads-west-jersey-seashore-reports-1000000-drop.html | DECLINES FOR 2 RAILROADS.; West Jersey & Seashore Reports $1,000,000 Drop in 1928. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/silver-companies-merge.html | Silver Companies Merge. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/smith-quits-albany-as-private-citizen-in-quest-of-vacation-he-says.html | SMITH QUITS ALBANY AS PRIVATE CITIZEN; In Quest of Vacation, He Says Farewell to Sadly Waving Crowd at Station. 69TH GREETS HIM HOME Retiring Governor Is Deeply Touched as Regiment Welcomes Him at Station. Still Centre of Applause. Says Farewell at Mansion. SMITH QUITS ALBANY AS PRIVATE CITIZEN REGIMENT HONORS SMITH. 69th Forms Lane to Hotel for His Arrival Home. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/board-to-consider-dominions-status-committee-representing-all-parts.html | BOARD TO CONSIDER DOMINIONS STATUS.; Committee Representing All Parts of British Empire Will Study Remaining Anomalies. THREE BASIC QUESTIONS One is Modification or Repeal of Law Permitting London Parliament to Override Others. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/burton-downing-dies-built-army-base-president-of-george-b-spearin.html | BURTON DOWNING DIES; BUILT ARMY BASE; President of George B. Spearin, Inc., as a Victim of Meningitis of Red Bank. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/new-westchester-judge-close-succeeds-ottofh-coyne-becomes-district.html | NEW WESTCHESTER JUDGE.; Close Succeeds Otto--F.H. Coyne Becomes District Attorney. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/niagara-beats-cornell-wins-2928-in-extraperiod-game-half-time-score.html | NIAGARA BEATS CORNELL.; Wins, 29-28, in Extra-Period Game --Half Time Score, 14-14. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/french-consul-is-host-entertains-300-at-new-year-celebration-in.html | FRENCH CONSUL IS HOST.; Entertains 300 at New Year Celebration in Consulate. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/offerings-in-month-total-685524425-december-issues-include.html | OFFERINGS IN MONTH TOTAL $685,524,425; December Issues Include $279,910,200 in Bonds and $405,614,225 in Stocks. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/borah-had-a-reason-for-remaining-away-wife-of-idaho-senator-stated.html | BORAH HAD A REASON FOR REMAINING AWAY; Wife of Idaho Senator Stated It Forcibly to Mr. Kellogg, Giving a Breakfast. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/newsprint-decision-near-announcement-vital-to-canadian-industry.html | NEWSPRINT DECISION NEAR.; Announcement Vital to Canadian Industry Expected Tomorrow. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/northcott-to-confess-plea-of-guilty-to-slaying-of-boys-is-expected.html | NORTHCOTT TO CONFESS.; Plea of Guilty to Slaying of Boys Is Expected Today. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/british-now-eager-for-visit-of-smith-warm-admirers-made-by-his.html | BRITISH NOW EAGER FOR VISIT OF SMITH; Warm Admirers, Made by His Campaigning, Would Greet Him in London. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/leases-nassau-street-building.html | Leases Nassau Street Building. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mary-stevenson-weds-tw-richey-ceremony-in-st-jamess-church.html | MARY STEVENSON WEDS T.W. RICHEY; Ceremony in St. James's Church --Millicent Cope of Philadelphia a Bride. Twining-Cope. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hammond-gets-200-sets-worlds-mark-gets-second-straight-200-score-in.html | HAMMOND GETS 200; SETS WORLD'S MARK; Gets Second Straight 200 Score in Cricket Test Match, His 251 Being Made at Sydney. ENGLAND HAS 365 FOR 6 Only 32 Runs Behind as Australia Scored 397 in Its First Innings at Melbourne. Hammond Gets Ovation. Jardine With Hammond. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/mahers-fly-hawk-wins-from-solace-20000-see-outsider-take-new-years.html | MAHER'S FLY HAWK WINS FROM SOLACE; 20,000 See Outsider Take New Year's Handicap at Opening of Fair Grounds Track. VICTORY IS WORTH $5,150 Jockey McCoy Rides Three Winners In Row With Helen Dean, Hot Time and Old Slip. McCoy Pilots Three Victors in Row Favorite Finishes Third. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/schwarz-is-winner-in-shoot-at-reading-takes-new-years-handicap-of.html | SCHWARZ IS WINNER IN SHOOT AT READING; Takes New Year's Handicap of Hercules Gun Club--Four Tie for Second. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/porto-rican-wages-higher-as-1928-ends-more-are-employed-than-before.html | PORTO RICAN WAGES HIGHER AS 1928 ENDS; More Are Employed Than Before Hurricane, Reviving Trade and Optimism. TOBACCO OUTLOOK IS GOOD Acreage Is Larger Than Predicted --Cane Grinding Begins, but the Juice Is low in Sugar. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/buy-s100000-concern-of-former-convicts-marshall-stillman-industries.html | BUY $100,000 CONCERN OF FORMER CONVICTS; Marshall Stillman Industries Take Over Amazon Leather Goods Company Today. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/woman-is-arrested-she-tells-policemen-bandits-are-pursuing-her-and.html | WOMAN IS ARRESTED; She Tells Policemen Bandits Are Pursuing Her and Informs Court of Persecution. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/luncheon-planned-by-poetry-club.html | Luncheon Planned by Poetry Club | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/agnes-williams-wed-in-mendham-marries-de-forest-alexander-at.html | AGNES WILLIAMS WED IN MENDHAM; Marries De Forest Alexander at Brookrace, Home of Her Parents. SEVERAL IN BRIDAL PARTY Countess Mercati, Aunt of Bridegroom, Came From Europe toAttend Wedding. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/man-dies-of-burns-after-fleeing-fire-two-others-injured-in-escape.html | MAN DIES OF BURNS AFTER FLEEING FIRE; Two Others Injured in Escape Through Blazing Hallway of Rooming House. RIVER BUILDINGS MENACED Two East 19th Street Plants Are Damaged--Apartment Dwellers Routed by Blaze. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/150000-distillery-seized-plant-at-kenilworth-nj-termed-one-of.html | $150,000 DISTILLERY SEIZED; Plant at Kenilworth, N.J., Termed One of Biggest Ever Raided. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/five-asphyxiated-in-ruhr-gas-burst.html | Five Asphyxiated in Ruhr Gas Burst | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/three-killed-at-crossing-another-badly-hurt-when-train-hits.html | THREE KILLED AT CROSSING.; Another Badly Hurt When Train Hits Automobile in Minnesota. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/senator-steeg-quits-morocco-post.html | Senator Steeg Quits Morocco Post. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/american-gift-of-100000-is-sent-to-prince-after-plea-for-miners.html | American Gift of $100,000 Is Sent to Prince After Plea for Miners Is Heard in New York | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/for-paneurope-parley-count-coudenhovekalerghi-urges-it-to-liquidate.html | FOR PAN-EUROPE PARLEY.; Count Coudenhove-Kalerghi Urges It to Liquidate War Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/party-caucuses-held-legislative-officers-are-chosen-on-eve-of.html | PARTY CAUCUSES HELD.; Legislative Officers Are Chosen on Eve of Session's Opening. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/seaback-takes-lead-beats-evans-18791-after-losing-12578shows-way.html | SEABACK TAKES LEAD.; Beats Evans, 187-91, After Losing, 125-78--Shows Way, 500-466. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miss-munroe-weds-today-chicago-girl-to-become-bride-of-herbert.html | MISS MUNROE WEDS TODAY.; Chicago Girl to Become Bride of Herbert Lloyd of This City. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/average-loan-rates-high-in-december-call-money-reaches-12-per-cent.html | AVERAGE LOAN RATES HIGH IN DECEMBER; Call Money Reaches 12 Per Cent --Time Funds Dearest in Last Two Years. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/water-power-fight-looms-governor-roosevelt-is-expected-to-press-the.html | WATER POWER FIGHT LOOMS.; Governor Roosevelt Is Expected to Press the Issue. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bialas-beats-potts-for-skating-crown-tied-after-regular-program-for.html | BIALAS BEATS POTTS FOR SKATING CROWN; Tied After Regular Program for Middle Atlantic Title, Scores in Skate-Off. MISS McBRIDE IS VICTOR Captures Women's Championship by Sweeping All Three Events-- Downey Also Triumphs. Off to Poor Start. Potts Fails to Win Race. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/harry-tate-comedian-arrives.html | Harry Tate, Comedian, Arrives. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dr-bowie-declines-election-as-bishop-grace-episcopal-church-rector.html | DR. BOWIE DECLINES ELECTION AS BISHOP; Grace Episcopal Church Rector Tells Pennsylvania Diocese Work Here Is Unfinished. HE WAS NAMED COADJUTOR Difficulties in Parish Have Not Yet Been Mastered, He Writes to Committee. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/isaac-mills-greatly-improved.html | Isaac Mills Greatly Improved. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/america-enters-race-for-schneider-trophy-challenge-for-seaplane.html | AMERICA ENTERS RACE FOR SCHNEIDER TROPHY; Challenge for Seaplane Prize Reaches London Within Two Hours of Closing Time. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/money-rates-high-during-past-year-call-loans-reached-12-per-cent.html | MONEY RATES HIGH DURING PAST YEAR; Call Loans Reached 12 Per Cent, Maximum for 8 Years--Time Level Up to 7 . | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/trotsky-family-all-ill-alleged-letter-from-exiles-wife-reports.html | TROTSKY FAMILY ALL ILL.; Alleged Letter From Exile's Wife Reports Sufferings From Malaria. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/temple-five-wins-4220-pearson-leads-attack-which-beats-washington.html | TEMPLE FIVE WINS, 42-20.; Pearson Leads Attack Which Beats Washington and Jefferson. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/slain-mans-body-found-by-roadside-boy-sees-it-being-taken-from-car.html | SLAIN MAN'S BODY FOUND BY ROADSIDE; Boy Sees It Being Taken From Car Near Atlantic City-- Shot Fired at Him. DRUG RING CASE SUSPECTED Connection With International Group Suggested by Clues-- Fingerprints Are Sent Here. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/soil-testing-urged-for-seed-analysis-fuller-use-of-natural.html | SOIL TESTING URGED FOR SEED ANALYSIS; Fuller Use of Natural Conditions Advocated to Determine the Percentage of Germination. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/dr-j-sailer-dies-in-philadelphia-was-a-noted-physician-devoting-his.html | DR. J. SAILER DIES IN PHILADELPHIA; Was a Noted Physician, Devoting His Life to the Study of the Heart. ESTABLISHED MANY CLINICS Member of Faculty of PennsylvaniaUniversity--Received Prize for Thesis on Ouabain. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/fight-politics-in-probation-system.html | Fight Politics in Probation System. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/with-weaker-clubs-fortified-barnard-sees-close-1929-race.html | With Weaker Clubs Fortified, Barnard Sees Close 1929 Race | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/penn-five-rallies-to-beat-rutgers-red-and-blue-quintet-comes-from.html | PENN FIVE RALLIES TO BEAT RUTGERS; Red and Blue Quintet Comes From Behind to Triumph by 24 to 19 Count. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/peppe-conquers-haley-gets-the-decision-in-tenround-bout-at.html | PEPPE CONQUERS HALEY.; Gets the Decision in Ten-Round Bout at Philadelphia. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/chronological-record-of-the-united-states-for-1928-americas-lead.html | CHRONOLOGICAL RECORD OF THE UNITED STATES FOR 1928; America's Lead Still Dominates International Relations in Politicsand FinanceOUR INTERNATIONALRELATIONS. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/montclair-ac-five-wins-gains-fifth-straight-victory-beating.html | MONTCLAIR A.C. FIVE WINS; Gains Fifth Straight Victory Beating Warinanco A.C., 39-33. | True | Special to The New York Times. | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/whalen-continues-police-shifts-today-holiday-crimes-few-inspector.html | WHALEN CONTINUES POLICE SHIFTS TODAY; HOLIDAY CRIMES FEW; Inspector and Seven Captains Reassigned While Chief Takes Day Off to Go to Albany. WILL DROP MORE VETERANS Commissioner to Confer This Week With Tuttle and City Magistrates. GRATIFIED BY ROUND-UP Indicates Raids Will Be Repeated When Necessary-- Hearings of 315 Suspects Begin Today. Few Arrests Over Holiday. WHALEN CONTINUES POLICE SHIFTS TODAY | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/miller-victor-by-decision.html | Miller Victor by Decision. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/9000000-locomotive-order.html | $9,000,000 Locomotive Order. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/labor-loses-at-tel-aviv-election-in-zionist-city-favors-dizengoff.html | LABOR LOSES AT TEL AVIV.; Election in Zionist City Favors Dizengoff, Centrist Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/new-records-made-in-freight-traffic-railroads-in-1928-increased.html | NEW RECORDS MADE IN FREIGHT TRAFFIC; Railroads in 1928 Increased Average Train Load and Speed of Transportation. VOLUME LESS THAN IN 1927 Passenger Business at Lowest Level in Twenty Years--Statistical Reports. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/value-of-issues-on-exchange-more-than-100000000000.html | Value of Issues on Exchange More Than $100,000,000,000 | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/bennett-to-teach-football-at-u-of-mexico-for-2-weeks.html | Bennett to Teach Football At U. of Mexico for 2 Weeks | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/italy-plans-sugar-selfsufficiency.html | Italy Plans Sugar Self-Sufficiency | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/hedjaz-king-resigns-but-reconsiders-later-arab-chieftains-urge-him.html | HEDJAZ KING RESIGNS BUT RECONSIDERS LATER; Arab Chieftains Urge Him to Stay-He Agrees on Promise of More Power. | True | Wireless to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/advises-common-stocks-matthew-c-brush-says-careful-selection-should.html | ADVISES COMMON STOCKS.; Matthew C. Brush Says Careful Selection Should Benefit Buyer. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/spain-subsidizes-new-air-line.html | Spain Subsidizes New Air Line. | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/many-tax-refunds-in-west-and-south-treasurys-record-of-repayments.html | MANY TAX REFUNDS IN WEST AND SOUTH; Treasury's Record of Repayments Is Revealed for 23Additional States.BIG ONES FOR CALIFORNIAAmong Many Repaid There theEdison Company of LosAngeles Got $337,569.LARGE ITEMS ELStWHERE Texas Company of Houston Obtained $1,336,507-- Ashland (Ky.)Concern Received $475,611. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/washington-quiet-on-new-years-day-absence-of-the-president-limits.html | WASHINGTON QUIET ON NEW YEAR'S DAY; Absence of the President Limits Observance to Kellogg and Wilbur Receptions. | True | Special to The New York Times. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/soccer-games-called-off-schedule-is-canceled-because-of-rain.html | SOCCER GAMES CALLED OFF.; Schedule Is Canceled Because of Rain Soaking the Fields. | True | | C1B 10867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/king-shows-a-gain-under-new-remedy-calcium-supplied-to-aid-blood.html | KING SHOWS A GAIN UNDER NEW REMEDY; Calcium Supplied to Aid Blood Resistance "Producing Beneficial Results,"Bulletin Says. ELEVENTH DOCTOR CALLED Patient Passes Restful Day AfterGood Night--Queen Thanks London for Loyal Sympathy. General Condition Improves. Queen Thanks Londoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 10867 |
| 1929-01-02 | 1929-01-02 | https://www.nytimes.com/1929/01/02/archives/jones-knocks-out-evans.html | Jones Knocks Out Evans. | True | | C1B 10867 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/harvey-appoints-a-planning-board-12-citizens-to-study-queens.html | HARVEY APPOINTS A PLANNING BOARD; 12 Citizens to Study Queens Business and Advise Changes to Increase Efficiency. CLARK TO BE ALDERMAN Attorney Is Designated for the Post Vacated by the New Borough President. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/university-club-six-loses-to-toronto-31-canadian-collegians-easily.html | UNIVERSITY CLUB SIX LOSES TO TORONTO, 3-1; Canadian Collegians Easily Defeat Boston Clubmen, Scoringin Each Period. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ford-plant-picks-600-out-of-25000-men-rushing-for-30000-new-jobs-in.html | Ford Plant Picks 600 Out of 25,000 Men Rushing for 30,000 New Jobs in Detroit | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/st-michaels-five-wins-defeats-st-peters-23-to-15-in-hudson-county.html | ST. MICHAEL'S FIVE WINS.; Defeats St. Peter's, 23 to 15, in Hudson County League Game. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/two-indicted-in-diamond-smuggling.html | Two Indicted in Diamond Smuggling | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kling-cue-victor-20066-defeats-staffe-in-182-tourney-at-the-hoppe.html | KLING CUE VICTOR, 200-66.; Defeats Staffe in 18.2 Tourney at the Hoppe Academy. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marital-suits-decline-county-clerk-also-reports-september-had-most.html | MARITAL SUITS DECLINE.; County Clerk Also Reports September Had Most Weddings in 1928. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/complain-of-high-power-radio-fans-assert-that-it-blankets-local.html | COMPLAIN OF HIGH POWER.; Radio Fans Assert That It Blankets Local Stations. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-york-cueists-divide-ochs-wins-bash-loses-in-elks-league-games.html | NEW YORK CUEISTS DIVIDE.; Ochs Wins, Bash Loses in Elks League Games With Jersey City. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/colombian-bank-assets-up-oct-31-balance-sheet-shows-total-resources.html | COLOMBIAN BANK ASSETS UP; Oct. 31 Balance Sheet Shows Total Resources of $35,955,000. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/finest-dutch-art-on-show-in-london-dozen-countries-drawn-on-for.html | FINEST DUTCH ART ON SHOW IN LONDON; Dozen Countries Drawn On for Paintings Valued Up to $50,000,000. AMERICA SENT CANVASES Kings Heads List of British Contributors--Dutch Government LoansWere Escorted by Battleship. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rickard-improved-physicians-report-promoter-able-to-receive-a-few.html | RICKARD IMPROVED, PHYSICIANS REPORT; Promoter Able to Receive a Few Callers After Operation for Appendicitis. McARDLE MAY GO SOUTH But Garden Officials Think Rickard Will Direct Miami Beach Bout Despite Illness. Garden Officials Encouraged. Likely to Carry Qut Plans. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ortega-towed-to-cuba-freighter-reaches-santiago-after-fire-at-sea.html | ORTEGA TOWED TO CUBA.; Freighter Reaches Santiago After Fire at Sea. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/frederick-c-lascelles-retired-commander-of-the-royal-navy-was-known.html | FREDERICK C. LASCELLES; Retired Commander of the Royal Navy Was Known as a Great Huntsman. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-brief-filed-in-ofallon-appeal-railroad-contends-commerce.html | NEW BRIEF FILED IN O'FALLON APPEAL; Railroad Contends Commerce Commission's Answer Goes Beyond Case. ARGUMENTS BEGIN TODAY On the Supreme Court's Decision Depends the Whole System of Valuing Railroads. New Capital Argument Challenged. Rejected Reproduction Cost. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rutgers-freshmen-lose-beaten-32-to-15-by-new-brunswick-high-five.html | RUTGERS FRESHMEN LOSE.; Beaten, 32 to 15, by New Brunswick High Five in Practice Game. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/influenza-conference-called-for-jan-10-mellon-favors-research.html | INFLUENZA CONFERENCE CALLED FOR JAN. 10; Mellon Favors Research Proposed by Surgeon General—Peak of Outbreak Reached. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/knott-purse-won-by-harvard-at-fair-grounds-buddy-basil-finishes.html | Knott Purse Won by Harvard at Fair Grounds; Buddy Basil Finishes Second; HARVARD TRIUMPHS OVER BUDDY BASIL Comes From Behind at Close to Win by Length in the George W. Knott Purse. SCOTLAND IS HOME FIRST Beats Genuine in 6-Furlong Dash in 1:12 2-5 at Fair Grounds --Shasta Prune Victor. Genuine Sets Early Pace. Russell Gardner Triumphs. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/womens-court-had-busy-year.html | Women's Court Had Busy Year. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ship-libel-case-dismissed-one-british-liquor-vessel-freed-and-sale.html | SHIP LIBEL CASE DISMISSED.; One British Liquor Vessel Freed and Sale of Another Is Halted. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dennis-lyons-dead-at-63-played-with-orioles-in-heyday-of-mcgraw-and.html | DENNIS LYONS DEAD AT 63.; Played With Orioles in Heyday of McGraw and Robinson. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/father-and-son-killed-by-gas.html | Father and Son Killed by Gas. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/use-of-6000-phone-booths-barred-in-chicago-by-lessors-in-dispute.html | Use of 6,000 Phone Booths Barred in Chicago By Lessors in Dispute Over Cut in Profits | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/nyu-five-beats-holy-cross-2414-captures-opening-game-in-the-third.html | N.Y.U. FIVE BEATS HOLY CROSS, 24-14; Captures Opening Game in the Third Annual Yale Tournament at New Haven.GEORGETOWN WINS, 33-17Vanquishes Elis and Qualifies forFinal of Tourney Against New York Quintet Tonight. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sells-munsey-park-plots.html | Sells Munsey Park Plots. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/pacific-line-plans-weekly-sailings-panama-pacific-company-proposes.html | PACIFIC LINE PLANS WEEKLY SAILINGS; Panama Pacific Company Proposes Faster Schedule FromHere to California Points.MORE SHIPS ARE SOUGHT New Turbo-Electric Craft is Named Pennsylvania--To Be Placed inService Next November. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/urges-4-roads-share-in-fort-wayne-line-ice-examiner-favors-vesting.html | URGES 4 ROADS SHARE IN FORT WAYNE LINE; I.C.C. Examiner Favors Vesting Control of Freight Spur in Trunk Railways. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/steel-output-rise-likely-to-continue-heavier-production-forecast.html | STEEL OUTPUT RISE LIKELY TO CONTINUE; Heavier Production Forecast for January by Weekly Trade Reviews. NEW INGOT RECORD MADE 1928 Total of 50,400,000 Tons Is 7% Ahead of 1926--Industry at 85% of Capacity. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/other-freak-plays-are-recalled-by-riegelss-run-in-football-one.html | Other Freak Plays Are Recalled By Riegels's Run in Football; One Player Carried Ball 70 Yards to Own Goal but Came Back More Than 100 for a Touchdown--A Basketball Substitute Lost Game by Shooting Ball Into Own Basket. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sears-roebuck-sales-up-company-reports-gains-of-23-per-cent-for.html | SEARS, ROEBUCK SALES UP.; Company Reports Gains of 23 Per Cent for Month, 18.4 for Year. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-jersey-electors-vote-meet-at-trenton-and-cast-14-ballots-for.html | NEW JERSEY ELECTORS VOTE.; Meet at Trenton and Cast 14 Ballots for Hoover and Curtis. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/berlin-riot-laid-to-girl-jealousy-reported-cause-of-ever-loyals.html | BERLIN RIOT LAID TO GIRL; Jealousy Reported Cause of "Ever Loyals" Attack on Carpenters. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/madrid-season-in-bloom-roguish-millers-wife-operetta-achieves.html | MADRID SEASON IN BLOOM.; "Roguish Miller's Wife" Operetta Achieves Success. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/says-kellogg-treaty-now-is-impratical-brailsford-advocates.html | SAYS KELLOGG TREATY NOW IS IMPRATICAL; Brailsford Advocates Provision in Pact for a Tribunal to Rule on Self-Defense. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/armed-youths-get-500-in-store.html | Armed Youths Get $500 in Store. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/stock-market-opens-1929-with-buying-rush-5412610share-day-stirs.html | Stock Market Opens 1929 With Buying Rush; 5,412,610-Share Day Stirs Hope of Big Year | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/annual-report-shows-nyac-has-surplus-of-452837732-nyac-surplus-is.html | Annual Report Shows N.Y.A.C. Has Surplus of $4,528,377.32; N.Y.A.C. SURPLUS IS $4,528,377.32 Nearly Half-Million Greater Than Last Year, Although New Clubhouse Has Been Built. MEMBERSHIP IS GROWING Total Now Is 7,227, Annual Report Shows, While Organization's Athletic Standard Also Was Upheld. Deficit in Athletics Reported. Set Four American Records. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/agree-to-put-pact-first-in-senate-hale-will-speak-on-the-cruiser.html | AGREE TO PUT PACT FIRST IN SENATE; Hale Will Speak on the Cruiser Bill at Opening Today, Then Yield to Borah and Treaty. NORRIS WON'T FILIBUSTER None of Opposition Believed Likely to Interfere With Right of Way for Debate at Once. Reed Not Likely to Interfere. AGREE TO PUT PACT FIRST IN SENATE Hale Warns Against Long Debate. Expects to Settle Issue in One Hour. Confidence in Both Measures. HOUSE INVESTIGATION SOUGHT Tinkham Links Treaty 'Propaganda' With League and Fight on Cruisers. Text of Tinkham Resolution. Sees Action Hailed in Europe. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/judge-gibson-to-be-aide-to-ward.html | Judge Gibson to Be Aide to Ward. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/greenwich-building-total-up.html | Greenwich Building Total Up. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/moves-into-new-wigwam-egan-tammanys-secretary-works-with-difficulty.html | MOVES INTO NEW WIGWAM.; Egan, Tammany's Secretary, Works With Difficulty Amid Construction. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/retroactive-taxation-barred.html | Retroactive Taxation Barred. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/grand-duke-nicholas-improves.html | Grand Duke Nicholas Improves. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/25-productions-to-be-withdrawn-thirteen-plays-are-definitely.html | 25 PRODUCTIONS TO BE WITHDRAWN; Thirteen Plays Are Definitely Announced to End Their Runs This Week. 15 NEW ONES SCHEDULED Nine Premieres Set for Next Week and Half a Dozen for the Following Week. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/high-court-upsets-fall-on-elk-hills-voids-injunction-obtained-by.html | HIGH COURT UPSETS FALL ON ELK HILLS; Voids Injunction Obtained by Standard Oil in Fight for Land in California. PAVES WAY FOR INQUIRY Ex-Secretary Is held to Have Exceeded His Power in Ruling for Company. Lower Court Enjoined Work. Upsets Company's Contention. Holds Congress Intent Nullified. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/farrell-in-miami-for-golf-tourney-open-champion-starts-practice.html | FARRELL IN MIAMI FOR GOLF TOURNEY; Open Champion Starts Practice-- Denies He Shares Profits Resulting From Title. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/crude-oil-output-up-30500-barrels-25000-of-increase-in-daily.html | CRUDE OIL OUTPUT UP 30,500 BARRELS; 25,000 of Increase in Daily Average Credited to Fields East of California. IMPORTS DECLINE SHARPLY Shipments From West Coast to Atlantic and Gulf Ports Heaviest in Month. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hoppe-in-comeback-to-play-greenleaf-to-return-to-pocket-billiards.html | HOPPE IN COMEBACK; TO PLAY GREENLEAF; To Return to Pocket Billiards After Long Absence in Combination Match at Strand.DUAL TEST OPENS MONDAYThree-Cushions to Be Played FirstThree Days and Pocket Billiardsthe Last Three. Disbarred From 18.2 Title Play. Hoppo Great Favorite Here. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/chain-to-open-new-store-jan-5.html | Chain to Open New Store Jan. 5. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/auto-merger-certificates-are-listed.html | Auto Merger Certificates Are Listed. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/beha-placed-in-new-post-elected-chairman-of-germanic-fire-insurance.html | BEHA PLACED IN NEW POST.; Elected Chairman of Germanic Fire Insurance Company. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/gould-casino-start-is-delayed-by-law-5000000-nice-establishment.html | GOULD CASINO START IS DELAYED BY LAW; $5,000,000 Nice Establishment Lacks State License--Hundreds Wait Hours in Vain.MAYOR LEAVES FOR PARISHe Will Plead for Government Permit--City Fears Effect of Failure on Foreign Capital. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/governor-roosevelts-message-to-the-legislature-discussing-state.html | Governor Roosevelt's Message to the Legislature Discussing State Problems _. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/daniel-j-keefe-dead-former-immigration-and-shipping-board-official.html | DANIEL J. KEEFE DEAD.; Former Immigration and Shipping Board Official and Labor Leader. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/woman-dies-in-theatre.html | Woman Dies in Theatre. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bartlett-now-aims-to-drift-about-pole-arctic-explorer-visions.html | BARTLETT NOW AIMS TO DRIFT ABOUT POLE; Arctic Explorer Visions FourYear Scientific CoastingFarty in Pack Ice.PLANS SAUCER-SHAPED SHIPCraft Built to Resist Floe Pressure Would Carry Planes, Declares Captain, Back From Bering Sea. Would Carry Planes. Old Methods Necessary. Morrissey to Be Overhauled. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dudensing-jury-picks-art-winners.html | Dudensing Jury Picks Art Winners. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/will-open-21st-branch-bank-of-united-states-to-expand-this.html | WILL OPEN 21ST BRANCH.; Bank of United States to Expand This Year--Gilchrist to Join Board. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/penn-state-quintet-is-beaten-16-to-14-loses-to-michigan-state-after.html | PENN STATE QUINTET IS BEATEN, 16 TO 14; Loses to Michigan State After Being Within Point of Tying 3 Times in Second Half. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/anna-c-maxwell-noted-nurse-dies-dean-of-her-profession-known-as-the.html | ANNA C. MAXWELL, NOTED NURSE, DIES; Dean of Her Profession-- Known as "The American Florence Nightingale." FOUNDED NURSING SCHOOL Aided Our Forces During Two Wars --Building in Medical Centre Named for Her. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/plays-polo-here-tonight-manlius-trio-to-face-brooklyn-rd-in-first.html | PLAYS POLO HERE TONIGHT.; Manlius Trio to Face Brooklyn R.D. in First of Three Games in City. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/two-are-suspended-in-death-of-actor-fire-lieutenant-and-a-policeman.html | TWO ARE SUSPENDED IN DEATH OF ACTOR; Fire Lieutenant and a Policeman Are Accused of Violating Departmental Rules.DOZEN WITNESSES CALLEDBanton to Continue Inquiry IntoEngine-House Party Today-- Dorman Also Investigating. Subpoenas a Dozen Witnesses. Gets Reports of Inquiries. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bond-flotations-marine-and-real-estate-securities-offered-to-the.html | BOND FLOTATIONS.; Marine and Real Estate Securities Offered to the Public for Subscription. Munson Steamship Line. Mortgage Certificates. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ccny-team-selected-water-polo-players-to-face-rutgers-tomorrow-are.html | C.C.N.Y. TEAM SELECTED.; Water Polo Players to Face Rutgers Tomorrow Are Named. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-logical-conclusion-of-reparations.html | THE "LOGICAL CONCLUSION" OF REPARATIONS. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/executive-changes-made-several-stock-exchange-firms-and-banks.html | EXECUTIVE CHANGES MADE.; Several Stock Exchange Firms and Banks Announce Shifts. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/teachers-lose-in-a-suit.html | Teachers Lose in a Suit. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hamburg-shipping-rises.html | HAMBURG SHIPPING RISES. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/lewissonnenberg-ready-wrestlers-set-for-worlds-title-match-in.html | LEWIS-SONNENBERG READY.; Wrestlers Set for World's Title Match in Boston Tomorrow. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/final-curtain-rung-on-broadway-theatre-to-be-demolished-for-a.html | FINAL CURTAIN RUNG ON BROADWAY THEATRE; To Be Demolished for a Skyscraper, With Keith Vaudeville House, After 40 Years' Career. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/gasoline-tax-bills-offered-at-albany-senator-wales-and-assemblyman.html | GASOLINE TAX BILLS OFFERED AT ALBANY; Senator Wales and Assemblyman Lord Sponsor MeasureFavoring Rural Districts.POLICE PAY BILL PUT INBoth Houses Re-elect Officers, Wellman as Senate Clerk Being the Only Change. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/12-negroes-honored-for-achievements-receive-cash-and-medals-for.html | 12 NEGROES HONORED FOR ACHIEVEMENTS; Receive Cash and Medals for Work in Arts, Education, Religion and Business. THIRD YEAR OF AWARDS Harmon Foundation's Prizes Are Announced With Opening of Exhibit of Fine Arts. Award for Insurance Man. Y.M.C.A. Worker Honored. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/accord-on-niagara-signed-with-canada-agreement-calls-for-works-to.html | ACCORD ON NIAGARA SIGNED WITH CANADA; Agreement Calls for Works to Preserve Falls' Beauty and Permit Greater Water Diversion.BASED ON BOARD'S REPORTPremier and Minister Phillips atOttawa Accept Protocol onConstruction Details Also. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rose-evans-betrothed-new-york-girl-to-wed-cedric-robert-crossfield.html | ROSE EVANS BETROTHED.; New York Girl to Wed Cedric Robert Crossfield. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/man-60-found-dead-of-gas.html | Man, 60, Found Dead of Gas. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/water-shortage-one-bath-a-week.html | Water Shortage, One Bath a Week. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/calcium-treatment-is-new-not-yet-listed-in-textbooks.html | Calcium Treatment Is New; Not Yet Listed in Textbooks | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bayonne-five-victor-2015-defeats-west-new-york-to-take-2d-place-in.html | BAYONNE FIVE VICTOR, 20-15; Defeats West New York to Take 2d Place in Hudson County League. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/guaranty-trust-co-1000000000-bank-third-in-city-fourth-in-united.html | GUARANTY TRUST CO. $1,000,000,000 BANK; Third in City, Fourth in United States, to Pass That Mark, Statement Shows. LARGE EXPANSION IN YEAR Capital Account $36,340,297 Higher Than at End of 1927 -- Deposits Up $22,329,043. GROWTH WITHOUT MERGERS Increase Entirely Within Its Own Organization Since 1910--Reflects General Gain in 1928. Capital Account at $103,377,018. Stock Market Activity Helped Banks. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/denies-states-right-to-fix-gasoline-price-supreme-court-holds.html | DENIES STATE'S RIGHT TO FIX GASOLINE PRICE; Supreme Court Holds Tennessee Law Violates 14th Amendment of the Constitution. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-will-inaugurate-panamerican-air-mail-first-plane-will-leave.html | NEW WILL INAUGURATE PAN-AMERICAN AIR MAIL; First Plane Will Leave Miami Wednesday for Porto Rico, Going via Havana. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/to-aid-mountain-school-sun-up-will-be-given-on-monday-night-as-a-be.html | TO AID MOUNTAIN SCHOOL.; "Sun Up" Will Be Given on Monday Night as a Benefit. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/schwarzs-20-wins-live-bird-shoot-philadelphians-perfect-score-takes.html | SCHWARZ'S 20 WINS LIVE BIRD SHOOT; Philadelphian's Perfect Score Takes Traymore Farm Handicap Honors. EAST-WEST MATCH BOOKED Arie and Troeh, Westerners, to Team Against Springer-Schwaz at 100 Fliers on Jan. 16. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/princeton-six-wins-at-cleveland-5-to-1-vanquishes-college-club-for.html | PRINCETON SIX WINS AT CLEVELAND, 5 TO 1; Vanquishes College Club for Second Time--G. Jones Stars forTiger With Two Goals. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/icc-rate-order-is-upheld.html | I.C.C. Rate Order Is Upheld. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/building-decline-in-mount-vernon.html | Building Decline in Mount Vernon. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/realty-financing-760000-for-tudor-city-buildings-loan-on-east-83d.html | REALTY FINANCING.; $760,000 for Tudor City Buildings --Loan on East 83d Street. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/christian-fleissner-sr-retired-newark-leather-merchant-and-banker.html | CHRISTIAN FLEISSNER SR.; Retired Newark Leather Merchant and Banker Dies in China. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/valuation-points-raised-supreme-court-gives-two-decisions-against.html | VALUATION POINTS RAISED.; Supreme Court Gives Two Decisions Against Utility Companies. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/niagara-five-wins-triumphs-over-alban-law-school-at-basketball-3927.html | NIAGARA FIVE WINS.; Triumphs Over Alban Law School at Basketball, 39-27. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/macy-papers-merged-in-westchester-chain-head-of-four-dailies-to.html | MACY PAPERS MERGED IN WESTCHESTER CHAIN; Head of Four Dailies to Join With Forbes-Hunter Group of Nine, He Announces. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/armory-sale-this-noon-old-artillery-home-on-broadway-block-to-be.html | ARMORY SALE THIS NOON.; Old Artillery Home on Broadway Block to Be Auctioned. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/stock-transfer-stamp-sales.html | Stock Transfer Stamp Sales. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/adopts-new-pier-rents-sinking-fund-commission-acts-to-put-general.html | ADOPTS NEW PIER RENTS.; Sinking Fund Commission Acts to Put General Rise Into Effect. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/brower-renamed-on-athletic-board-brooklyn-member-again-chosen-for.html | BROWER RENAMED ON ATHLETIC BOARD; Brooklyn Member Again Chosen for Post by Secretary of State Flynn. HAS SERVED SINCE 1923 Was the Chairman for One Year --Will Continue Association With Farley and Muldoon. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/government-opens-cat-creek-oil-bids-interior-department-gets-five.html | GOVERNMENT OPENS CAT CREEK OIL BIDS; Interior Department Gets Five-- Offer by Yale Company of Montana the Highest. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/jeritza-in-2-revivals-on-successive-days-volunteers-for.html | JERITZA IN 2 REVIVALS ON SUCCESSIVE DAYS; Volunteers for "Rosenkavalier" Tomorrow-- Sings Carmen at Saturday Matinee. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/berman-wins-with-cue-beats-mayer-50-to-37-to-qualify-for-pocket.html | BERMAN WINS WITH CUE.; Beats Mayer, 50 to 37, to Qualify for Pocket Billiard Final. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hearst-seeks-plan-to-repeal-dry-law-offers-25000-for-best-way-to.html | HEARST SEEKS PLAN TO REPEAL DRY LAW; Offers $25,000 for Best Way to Replace It With 'Real Temperance' Measure.HOLDS IT UNENFORCEABLE Four Years More of 'Violent Effort'Will Defeat Republicans, He Says--Durant Sees Issue Drawn. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/security-trading-less-for-month.html | Security Trading Less for Month. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/analysts-to-draft-world-seed-rules-committee-is-authorized-to-lay.html | ANALYSTS TO DRAFT WORLD SEED RULES; Committee Is Authorized to Lay Down Testing Code to Assure Uniform Results. M.T. Munn on Board. Decries Seeds Restriction. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/23842-failures-in-business-in-1928-dun-co-report-number-at-largest.html | 23,842 FAILURES IN BUSINESS IN 1928; Dun & Co. Report Number at Largest on Record, but Liabilities Reduced. MOST ENTERPRISES SMALL Ratio of Insolvencies to Operating Concerns Practically the Same as in Preceding Year. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/naval-orders.html | Naval Orders. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/argentina-drops-3000-employes.html | Argentina Drops 3,000 Employes. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/army-five-defeats-mgill-by-39-to-19-cadets-roll-up-21-to-3-count-on.html | ARMY FIVE DEFEATS M'GILL BY 39 TO 19; Cadets Roll Up 21 to 3 Count on Rivals in First Half of West Point Game. KRUEGER, STROTHER STAR Register Ten Points Each in Victory --Reserves Oppose Visitors in the Second Half. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dr-f-jensen-weds-mrs-muller.html | Dr. F. Jensen Weds Mrs. Muller. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/miller-corp-meeting-set-for-jan-16.html | Miller Corp. Meeting Set for Jan. 16. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. Engineers Public Service. New England Power Association. American Commonwealth Power. Engineers Public Service Company. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/five-companies-in-alcohol-merger-new-rossville-corporation-to-offer.html | FIVE COMPANIES IN ALCOHOL MERGER; New Rossville Corporation to Offer Debentures and Voting Trust Certificates Today. 3,250 UNITS AT $1,060 EACH Capital to Consist of 35,000 Shares of Preferred Stock and 300,000 of Common of No Par Value. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/psal-fives-in-double-bill-as-title-dates-are-shifted.html | P.S.A.L. Fives in Double Bill As Title Dates Are Shifted | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/thomas-hughes-in-recital-young-pianist-gives-in-mature-style-a.html | THOMAS HUGHES IN RECITAL; Young Pianist Gives in Mature Style a Varied Program. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/copper-price-rises-quarter-of-a-cent-third-such-advance-in-ten-days.html | COPPER PRICE RISES QUARTER OF A CENT; Third Such Advance in Ten Days Brings Refined Metal to 16 Cents a Pound. FOREIGN DEMAND HEAVY Export Quotation Expected to Be Increased Today to 17 Cents C.I.F. European Ports. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/wreck-blocks-5-tracks-jersey-central-coal-cars-piled-up-at-bound.html | WRECK BLOCKS 5 TRACKS; Jersey Central Coal Cars Piled Up at Bound Brook Junction. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The First Day. Viewing the New Year. Money Holds at 10 Per Cent. Financing With Stocks. Brokers' Loan Figures Today. One Effect of Dear Money. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/money.html | MONEY. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/santiago-is-matched-to-box-canzoneri-at-chicago-jan-18.html | Santiago Is Matched to Box Canzoneri at Chicago Jan. 18 | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/british-death-duties-gain-estate-tax-brings-300000000-in-nine.html | BRITISH DEATH DUTIES GAIN.; Estate Tax Brings $300,000,000 in Nine Months--Double 1927 Total. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/asuncionbuenos-aires-air-line.html | Asuncion-Buenos Aires Air Line. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/spicer-plans-increase-of-capital.html | Spicer Plans Increase of Capital. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-customs-court-abandoned-merchandise-ruling-appealedcontest.html | THE CUSTOMS COURT.; Abandoned Merchandise Ruling Appealed--Contest Decision on Grenadine. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/wheat-rises-a-bit-in-weak-market-buying-of-wheat-against-the-sales.html | WHEAT RISES A BIT IN WEAK MARKET; Buying of Wheat Against the Sales of Corn Marks the Day's Trading. EXPORT DEMAND IS SLOW Selling Orders Appear in Corn and the Close Is at Net Losses. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/omnia-vincit-dr-work.html | OMNIA VINCIT DR. WORK. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rca-loses-in-high-court-injunction-suit-now-goes-back-to-court-in.html | R.C.A. LOSES IN HIGH COURT; Injunction Suit Now Goes Back to Court in Delaware. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/false-colors-wins-a-havana-track-scores-second-straight-as-sir.html | FALSE COLORS WINS A HAVANA TRACK; Scores Second Straight as Sir David O'Neil Trails by Two Lengths, With Pad II Third. MOONLIGHT FIRST BY NOSE Outsider Beats Johnny Agee, the Choice, in Driving Finish -- Maximus Takes the Show. | True | Times Wide World Photo. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/check-clearings-set-a-3034000000-record-days-total-500000000-above.html | CHECK CLEARINGS SET A $3,034,000,000 RECORD; Day's Total $500,000,000 Above Previous Peak--Holiday and Jan. 1 Payments Factors. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/favors-law-change-to-cover-gannon-case-higgins-would-bar-city.html | FAVORS LAW CHANGE TO COVER GANNON CASE; Higgins Would Bar City Employes From Indirect Profits on Official Contracts. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dinner-for-miss-suzanne-iselin.html | Dinner for Miss Suzanne Iselin. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rubber-traders-listless-market-here-affected-by-lack-of-activity-in.html | RUBBER TRADERS LISTLESS.; Market Here Affected by Lack of Activity in Foreign Centres. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/tiny-device-measures-heat-in-remote-stars-made-under-microscope-it.html | TINY DEVICE MEASURES HEAT IN REMOTE STARS; Made Under Microscope, It Receives Light Reflector From Mirror of 100-Inch Telescope. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/whalen-to-establish-police-news-bureau-announces-plan-for-a-central.html | WHALEN TO ESTABLISH POLICE NEWS BUREAU; Announces Plan for a Central Office--'Tired of Rumors,' He Declares. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bank-merger-rumored-brooklyn-trust-and-mechanics-to-unite-wall.html | BANK MERGER RUMORED.; Brooklyn Trust and Mechanics to Unite, Wall Street Hears. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/debutantes-plan-for-russian-ball.html | Debutantes Plan for Russian Ball. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/convertible-bonds-are-in-good-demand-foreign-as-well-as-domestic.html | CONVERTIBLE BONDS ARE IN GOOD DEMAND; Foreign as Well as Domestic Issues Sought by Investors --Offerings Few. MODERATE BUSINESS DONE Industrial and Railway Securities Little Changed--Government Obligations Easier. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/will-regroup-utilities-associated-gas-and-electric-to-unify.html | WILL REGROUP UTILITIES; Associated Gas and Electric to Unify Properties in This State. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/insurance-interests-join-corroon-reynolds-may-enter-independence.html | INSURANCE INTERESTS JOIN.; Corroon & Reynolds May Enter Independence Indemnity. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/2-captains-of-one-team-maine-harriers-elect-both-lindsay-and.html | 2 CAPTAINS OF ONE TEAM.; Maine Harriers Elect Both Lindsay and Richardson as Leaders. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/calls-fourth-conference-bishop-garland-makes-new-effort-to-choose.html | CALLS FOURTH CONFERENCE; Bishop Garland Makes New Effort to Choose Coadjutor. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/tenant-objects-to-thaw-suit-against-landlord-complains-apartment.html | TENANT OBJECTS TO THAW.; Suit Against Landlord Complains Apartment Was Let to Him. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hahn-to-remain-on-farm-middledistance-track-star-reaffirms.html | HAHN TO REMAIN ON FARM.; Middle-Distance Track Star Reaffirms Retirement Decision. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/news-print-parley-called-for-monday-important-conference-will-be.html | NEWS PRINT PARLEY CALLED FOR MONDAY; Important Conference Will Be Held in Montreal--Further Price Cuts Are Indicated. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/music-schubert-memorial-concert.html | MUSIC; Schubert Memorial Concert. | True | By Olin Downes. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/patrolman-held-as-thief-probationary-policeman-arrested-with-friend.html | PATROLMAN HELD AS THIEF.; Probationary Policeman Arrested With Friend in Card Game Hold-Up. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/price-discrimination-condemned.html | Price Discrimination Condemned. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/spains-air-line-rates-set-postage-to-be-double-the-charge-for.html | SPAIN'S AIR LINE RATES SET.; Postage to Be Double the Charge for Railway Transmission. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/king-continues-gain-and-hope-increases-good-day-follows-restless.html | KING CONTINUES GAIN AND HOPE INCREASES; Good Day Follows Restless Night--Home Secretary, Reassured, Takes Holiday Abroad. HE FEELS "WORST IS OVER" Queen Is Credited With Persuading Royal Patient to Eat After Nurses Failed. Belief a King Is on the Mend. Queen Induced King to Eat. Prince and Gloucester Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/philadelphia-six-ties-but-regains-hockey-lead-in-11-game-with.html | PHILADELPHIA SIX TIES; But Regains Hockey Lead in 1-1 Game With Springfield. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/writers-reelect-daley-baseball-chapter-also-sets-feb-3-as-date-for.html | WRITERS RE-ELECT DALEY.; Baseball Chapter Also Sets Feb. 3 as Date for Annual Dinner. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/four-men-arrested-in-ohio-kidnapping-prosecutor-declares-case-of.html | FOUR MEN ARRESTED IN OHIO KIDNAPPING; Prosecutor Declares Case of 4Year-Old Orrville Boy Solved Though Child Is Not Yet Found. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/foreign-exchange.html | FOREIGN EXCHANGE. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/says-city-has-cash-to-start-new-span-mckee-urges-agreement-on-one.html | SAYS CITY HAS CASH TO START NEW SPAN; McKee Urges Agreement on One Bridge to Brooklyn So It Can Be Begun at Once. BYRNE BACKS 4 PROJECTS State Chamber Committee Calls for Midtown East River Vehicular Tunnel or Bridge. Urges Agreement on Project. Engineer's Report Is Awaited. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/would-investigate-enforcement-upstate-democracy-its-average-since.html | Would Investigate Enforcement.; UP-STATE DEMOCRACY. Its Average Since 1908 and the Wisdom of Encouraging Its Growth. CHILE's WORK FOR PEACE. Republic States Its Position in Bolivia-Paraguay Dispute. A Deaf-Mute Choir. | True | EMANUEL CELLER WILLIAM GORHAM RICE. LUIS E. FELIU-H, ELIZABETH E. GALLAUDET. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ejects-tenants-by-fire-german-farmer-is-arrested-besides-losing.html | EJECTS TENANTS BY FIRE; German Farmer Is Arrested Besides Losing Burned House. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/endurance-plane-passes-one-record-remains-up-in-california-longer.html | ENDURANCE PLANE PASSES ONE RECORD; Remains Up in California Longer Than Refueled Army Plane in 1923. GASOLINE SPRAYS SPATZ Log Dropped at Los Angeles Shows That His Face and Eyes Were Not Injured. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/lifeboat-braves-atlantic-dutchman-70-leaves-plymouth-for-new-york.html | LIFEBOAT BRAVES ATLANTIC.; Dutchman, 70, Leaves Plymouth for New York in "Unsinkable" Craft. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/instalment-sale-of-titles-is-disclosed-in-germany.html | Instalment Sale of Titles Is Disclosed in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rogers-sees-dry-law-with-us-while-theres-a-bottle-left.html | Rogers Sees Dry Law With Us While There's a Bottle Left | True | WILL ROGERS. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-pangs-of-listening.html | THE PANGS OF LISTENING. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/wuhan-concessions-taken-chinese-resume-control-of-former-russian.html | WUHAN CONCESSIONS TAKEN; Chinese Resume Control of Former Russian and German Areas. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/fox-reported-planning-to-build-theatre-in-times-square-area.html | Fox Reported Planning to Build Theatre in Times Square Area | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/roosevelt-outlines-party-upbuilding-urges-democrats-at-albany.html | ROOSEVELT OUTLINES PARTY UPBUILDING; Urges Democrats at Albany Dinner to Provide Adequate Finances and Rural Press. NEW COMMITTEE CREATED It Will Cement the County and State Organizations, With W. C. Osborn as Leader. Calls for Financial Organization. ROOSEVELT OUTLINES PARTY UPBUILDING Non-Partisan Pledge to Measures. Does Not Relinquish Party Principles. Appeals for Democratic Press. Says Smith Has Spurred Enthusiasm. Describes Rural Prejudices. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/water-colors-shown-at-a-joint-exhibit-american-society-and-new-york.html | WATER COLORS SHOWN AT A JOINT EXHIBIT; American Society and New York Club Open Display and Make Nine Awards. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/worlds-182-play-to-be-held-at-level-club-starting-feb-4.html | World's 18.2 Play to Be Held At Level Club, Starting Feb. 4 | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Kirsch Company. Northeastern Surety Company. Roovers Brothers, Inc. Industrial Banking Corporation. Automatic Registering Machine. Likly Luggage, Inc. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/la-jolla-open-led-by-beer-with-69-shoots-course-2-under-par-and-is.html | LA JOLLA OPEN LED BY BEER WITH 69; Shoots Course 2 Under Par and Is Trailed by Colden's 70 in First Round on Coast. ARMOUR FAILS TO QUALIFY His 80, Caused by Shot Into Rocks, Just Below Necessary 79-- Watrous Also Falls. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/smith-seeks-in-vain-for-private-life-frequent-interruptions-mark.html | SMITH SEEKS IN VAIN FOR PRIVATE LIFE; Frequent Interruptions Mark His First Day in Six Years of Freedom From Public Post. TRIES TO WORK IN OFFICE Insists He Wishes to Escape the Limelight--Ex-Governor's Wife Hunts New Home. Silent on His Plans. No Chance to Try Private Life. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/markets-in-london-paris-and-berlin-british-exchange-shows-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Firm Tendency--Leading Industrials Display Strength.LONDON MONEY IS EASIERParis Optimistic, With Gains General--Berlin Is Active, WithConfident Tone. London Closing Prices. Paris Closing Prices. Berlin Closing Prices. Berlin Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/french-line-names-passenger-manager-lachesnezheude-is-promoted-to.html | FRENCH LINE NAMES PASSENGER MANAGER; Lachesnez-Heude Is Promoted to New Post--Cauchois Advanced in Legion of Honor. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/magyar-new-year-violent-40-hurt-in-budapests-most-hilarious.html | MAGYAR NEW YEAR VIOLENT.; 40 Hurt in Budapest's Most Hilarious Celebration Since War. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/edwards-to-run-feb-2-nyu-track-star-to-compete-in-baa-1000yard.html | EDWARDS TO RUN FEB. 2.; N.Y.U. Track Star to Compete in B.A.A. 1,000-Yard Event. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ward-line-lets-contract-two-ships-to-be-built-for-new-yorkhavana.html | WARD LINE LETS CONTRACT.; Two Ships to Be Built for New York-Havana Service. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hagenlacher-cue-victor-wins-four-matches-at-182-and-threecushion.html | HAGENLACHER CUE VICTOR.; Wins Four Matches at 18.2 and Three-Cushion Billiards. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/moves-to-electrify-central-to-buffalo-survey-under-way-for-plan-to.html | MOVES TO ELECTRIFY CENTRAL TO BUFFALO; Survey Under Way for Plan to Use Niagara Power on 500 Miles of Line. COST PUT AT $75,000,000 Stock of General Electric, Which Would Benefit, Sears 23 Points to New High. MOVES TO ELECTRIFY CENTRAL TO BUFFALO In Position to Bargain for Power. Would Speed Up Service. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/nast-and-bride-incognito-to-get-to-nassau-publisher-abandons-use-of.html | NAST AND BRIDE INCOGNITO.; To Get to Nassau Publisher Abandons Use of Valet's Name. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ji-clarke-and-brenton-welling.html | J.I. Clarke and Brenton Welling. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sets-new-dividend-policy-wf-hall-printing-co-to-pay-5-in-stock-and.html | SETS NEW DIVIDEND POLICY.; W.F. Hall Printing Co. to Pay 5% in Stock and $1 a Share Annually. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/broadcasters-seek-radio-law-changes-their-directors-plan-to-consult.html | BROADCASTERS SEEK RADIO LAW CHANGES; Their Directors Plan to Consult Members of Congress in Capital Monday. WOULD OFFER HOOVER AID They Will Be Ready to Discuss Problems With President-Elect if Called Upon. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/subkov-gets-job-in-congo.html | Subkov Gets Job in Congo. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sends-2000-gift-to-aid-the-neediest-florence-blumenthal-is-one-of.html | SENDS $2,000 GIFT TO AID THE NEEDIEST; Florence, Blumenthal Is One of 103 Contributors Who Give Total of $4,839. FUND NOW HAS $334,821 Exceeds Last Year's Final Figure by $48,987--$500 Donation Comes From Collin Kemper. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/tuxhorn-gives-up-flight-missouri-plane-touches-ground-in-refueling.html | TUXHORN GIVES UP FLIGHT; Missouri Plane Touches Ground in Refueling After 11 Hours. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/andromeda-nears-record-at-tijuana-creech-filly-comes-within-a.html | ANDROMEDA NEARS RECORD AT TIJUANA; Creech Filly Comes Within a Fifth-Second of Six-Furlong Mark--Time, 1:11 Flat. FRANK G. MENKE IS SECOND Trails Winner by 8 Lengths, but Beats Stable-Mate, Old Kickapoo, a Length for the Place. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/company-bonuses-declared-taxable-supreme-court-in-botany-mills-case.html | COMPANY BONUSES DECLARED TAXABLE; Supreme Court, in Botany Mills Case, Holds Such Amounts Not Deductible From Net Income. NOT PAYMENT FOR SERVICES Sums Paid to Directors Above Their Salaries Are Ruled to Be in Effect Share of Profits. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sellers-lauds-navy-on-nicaragua-work-admiral-tells-gen-feland-his.html | SELLERS LAUDS NAVY ON NICARAGUA WORK; Admiral Tells Gen. Feland His Marines Brought Peace and Aided Elections Splendidly. THANKS BLUEJACKETS ALSO President Moncada Appoints Lieut. A.D. Challacombe of the Marines as His Aide de Camp. Loyal Support Praised. Choses American Aide. Palestine Loses on Migration. | True | By Tropical Radio To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/mrs-emma-f-fisk-suffragist-clubwoman-and-widow-of-editor-dies.html | MRS. EMMA F. FISK.; Suffragist, Clubwoman and Widow of Editor Dies. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. Equitable Office Building Corp. General American Investors Company Continental Motors Corporation. American Railway Express Co. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/held-in-election-bets-stock-salesmans-7247-check-returned.html | HELD IN ELECTION BETS.; Stock Salesman's $7,247 Check Returned, Complainant Charges. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/michigan-conquers-cornell-five-4513-wolverines-gain-third-victory.html | MICHIGAN CONQUERS CORNELL FIVE, 45-13; Wolverines Gain Third Victory in Row Over Eastern Basketball Teams. TRUSKOWSKI SCORING STAR Gets 20 Points for Victors, Orwig Tallying 12--Layton Leads Losers' Attack. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/colombia-cordial-to-foreign-capital-president-mendez-in-new-year.html | COLOMBIA CORDIAL TO FOREIGN CAPITAL; President Mendez in New Year Message Promises It Full Protection. NEW LEGISLATION FOR OIL Early Enactment Is Intimated-- Public Works' Council Seeks Experts From Other Countries. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/18yearold-california-girl-sets-mark-for-longest-flight-by-any-of.html | 18-Year-Old California Girl Sets Mark For Longest Flight by Any of Her Sex | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/robs-girl-of-1600-drops-it-in-flight-panicky-young-thin-waylays.html | ROBS GIRL OF $1,600, DROPS IT IN FLIGHT; Panicky Young Thin Waylays Cashier in Crowded Street, but Cash Is Recovered. ALSO DISCARDS DISGUISE Police Believe Robber Feared Pursuit--Throng Attracted to Scene,but Fails to Give Chase. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/prices-fall-in-the-market-decline-of-30-points-runs-through-all.html | PRICES FALL IN THE MARKET; Decline of 30 Points Runs Through All Options on Board. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/riverhead-li-news-is-sold.html | Riverhead (L.I.) News Is Sold. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/lady-heath-flying-to-florida.html | Lady Heath Flying to Florida. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/police-department.html | Police Department. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/submeter-inquiry-promised-by-board-public-service-commission-has-in.html | SUB-METER INQUIRY PROMISED BY BOARD; Public Service Commission Has in View a Report on Electric Rates to the Legislature. UNIFORM LEVY MAY RESULT Brooklyn Edison Officer Admits Some Consumers There Pay 40% More Than Those in Manhattan. Hopes For Uniform Rates. Says Change Would Cut Rates. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kabul-in-his-grasp-bandit-lost-nerve-mrs-isaacson-american-refugee.html | KABUL IN HIS GRASP, BANDIT LOST NERVE; Mrs. Isaacson, American Refugee, Says His Army CouldHave Taken City.KING BRAVE IN EMERGENCYHe Faced Hail of Bullets to Rally People's Courage-- MullahsGain Concessions. King Winning Against Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/elschner-here-to-direct-in-opera.html | Elschner Here to Direct in Opera. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dunedin-radio-man-joins-byrds-crew-hn-shrimpton-noted-amateur-will.html | DUNEDIN RADIO MAN JOINS BYRD'S CREW; H.N. Shrimpton, Noted Amateur, Will Sail on the Eleanor Bolling, Now Half Loaded. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/electors-cast-votes-formally-for-hoover-calder-heading-new-yorks.html | ELECTORS CAST VOTES FORMALLY FOR HOOVER; Calder, Heading New York's Group Meeting at Albany, Predicts Prosperous Administration. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/french-cabinet-reunited-is-considering-program-for-parliamentnew.html | FRENCH CABINET REUNITED; Is Considering Program for Parliament--New Governor of Morocco. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/business-world-buyers-arrivals-show-gain-is-hosiery-price-war-near.html | BUSINESS WORLD; Buyers' Arrivals Show Gain. Is Hosiery Price War Near? To Meet on Supply Purchasing. May Advance Part-Wool Blankets. Jewelry Lines Nearly Ready. Retail Costs to Need Attention. Burlaps Quiet but Steady Here. Influenza Affecting Deliveries. Gray Goods Prices Easier. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dombrowski-victor-in-bout.html | Dombrowski Victor in Bout. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/klar-defeats-frantzen.html | Klar Defeats Frantzen. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dexter-dallas-golfer-starts-the-new-year-with-holeinone.html | Dexter, Dallas Golfer, Starts The New Year With Hole-in-One | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/coolidge-returns-refreshed-for-task-reaches-capital-in-afternoon.html | COOLIDGE RETURNS, REFRESHED FOR TASK; Reaches Capital in Afternoon After Greetings by Crowds on Rail Trip From Georgia. PLUNGES AT ONCE TO WORK President Shortened Vacation to Be at Hand for Congress in His Remaining Time in Office. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dartmouth-and-navy-in-2year-agreement-to-meet-at-football-on-nov-30.html | DARTMOUTH AND NAVY IN 2-YEAR AGREEMENT; To Meet at Football on Nov. 30 and Again in 1930 if the Army Break Is Not Healed. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ugi-agreement-reported-operating-linkup-in-electric-bond-merger.html | U.G.I. AGREEMENT REPORTED; Operating Link-Up in Electric Bond Merger Talked Of in Philadelphia. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/discovering-the-known.html | DISCOVERING THE KNOWN. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/horwood-here-on-baltic-lord-chief-justice-of-newfoundland-returns.html | HORWOOD HERE ON BALTIC.; Lord Chief Justice of Newfoundland Returns From Visit to England. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/atlanta-to-greet-georgia-tech-team-probably-greatest-ovation-in.html | ATLANTA TO GREET GEORGIA TECH TEAM; Probably Greatest Ovation in History of City Awaits the Victorious Eleven. MEN TO START HOME TODAY Conquerors of California Visit San Diego and Tijuana--Team's Play Is Praised. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/republican-fund-reached-6541748-144124-contributed-toward-financing.html | REPUBLICAN FUND REACHED $6,541,748; 144,124 Contributed Toward Financing the Party's National Campaign. $1,697,247 FROM STATES J.R. Nutt in Report Says the National Committee's Expenses Were $3,529,178. BALANCE IS $285,637 NOW This Was After Allotting $1,029,685 to Other Campaign Committees --Late Contributors Listed. Details the Expenditures. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/six-ships-sail-today-for-foreign-ports-list-includes-the-de-grasse.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; List Includes the De Grasse, American Banker, President Adams, Santa Elisa, Coamo. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/weirs-works-to-be-sold-fifteen-portraits-and-landscapes-on.html | WEIR'S WORKS TO BE SOLD.; Fifteen Portraits and Landscapes on Exhibition Before Auction. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/beatrice-c-smith-wed-in-cathedral-becomes-bride-of-w-de-witt.html | BEATRICE C. SMITH WED IN CATHEDRAL; Becomes Bride of W. De Witt Woodford in Chapel at St. John's. WEDDING OF MISS MUNROE Is Married to Herbert Lloyd of New York in St. Chrysostom's Church, Chicago. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/defends-dr-barnes-for-discussing-god-dr-joseph-mayer-says-others.html | DEFENDS DR. BARNES FOR DISCUSSING GOD; Dr. Joseph Mayer Says Others Spoke on Philosophical and Religious Topics. AGAINST MECHANISTIC IDEA Asserts in Reply to Dr. Osborn That Scope of Science Includes More Than Materialist Concepts. Wants Philosophy in Science. Barnes Denies "Intrusion." Program of Meeting. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/production-of-iron-large-in-december-increase-of-675495-tons-over.html | PRODUCTION OF IRON LARGE IN DECEMBER; Increase of 675,495 Tons Over 1927-- Largest Recorded Output for the Month. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-mortgage-company-formed.html | New Mortgage Company Formed. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/brazils-imports-increase-national-record-reported-broken-during.html | BRAZIL'S IMPORTS INCREASE; National Record Reported Broken During 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/moody-stops-jacovacci.html | Moody Stops Jacovacci. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/falcaro-will-oppose-knox-in-bowling-test-new-york-and-philadelphia.html | FALCARO WILL OPPOSE KNOX IN BOWLING TEST; New York and Philadelphia Stars to Roll 60-Game Match, Starting Here on Jan. 19. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ratify-jay-co-merger.html | Ratify Jay & Co. Merger. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/millions-willed-by-deathbed-cross-dr-lawrence-on-day-he-died.html | MILLIONS WILLED BY DEATHBED CROSS; Dr. Lawrence on Day He Died Bequeathed $1,000,000 Each to University and Club. STERN LIBERAL TO CHARITY Diamond Man Left Stock to Sons--Theodore E. Smith's Net Estate Fixed at $888,369. Stern Left More Than $1,000,000. Theodore E. Smith Left $888,369. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/confirm-temple-as-archbishop.html | Confirm Temple as Archbishop. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/benefit-for-womens-college.html | Benefit for Women's College. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/gilbert-data-vex-berlin-elate-paris-and-amaze-london-germans-fear.html | GILBERT DATA VEX BERLIN, ELATE PARIS AND AMAZE LONDON; Germans Fear Experts Will Base Reparation Payments on Prosperity He Pictures. CALL HIS REPORT TOO ROSY It Fails to Consider Many Factors Determining Reich's Capacity to Pay, They Say. FRENCH SEE TASK EASED London Press Holds Report Shows Britons Have Been Bearing More Than Share of War Burdens. May Be Gilbert's Last Report. Admits Figures Are Correct. GILBERT DATA VEX BERLIN, ELATE PARIS New Gold Issue Opposed. Say Some Factors Are Disregarded. | True | BY Wythe Williams. Wireless To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-central-tickets-out-more-than-40000-commuters-buy-nonpunchable.html | NEW CENTRAL TICKETS OUT.; More Than 40,000 Commuters Buy "Non-Punchable" Variety. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/taft-opinion-rebukes-untermyer-on-case-he-holds-new-york-lawyer.html | TAFT OPINION REBUKES UNTERMYER ON CASE; He Holds New York Lawyer Should Have Notified Lower Court of Interest in Bankruptcy. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/emerson-wins-in-cue-tourney.html | Emerson Wins in Cue Tourney. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bribe-demand-laid-to-boston-official-head-of-braves-club-testifies.html | BRIBE DEMAND LAID TO BOSTON OFFICIAL; Head of Braves Club Testifies That Councilor Asked $60,000 for 12 Sunday Sports Votes. TELLS OF IMMUNITY TALK Fuchs Says Lynch Mentioned Jury Control--County and State Prosecutors to Act. Fuchs Admits Efforts for Bill. Reminded of High Court's Order. Tells of Seeing Political Leaders. BRIBE DEMAND LAID TO BOSTON OFFICIAL Quotes Boast of Immunity. Ten Council Members Named. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/operation-of-de-sibour-flying-vicomte-had-appendicitis-will-leave.html | OPERATION OF DE SIBOUR.; Flying Vicomte Had Appendicitis-- Will Leave Bagdad Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/108558-arraigned-in-year-in-manhattan-traffic-court.html | 108,558 Arraigned in Year In Manhattan Traffic Court | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/praises-the-mayor-but-warns-himtoo-citizens-union-lauding-his-aid.html | PRAISES THE MAYOR, BUT WARNS HIM,TOO; Citizens Union, Lauding His Aid, Holds Him Responsible for His Official Acts. CONDEMNS TRANSIT POLICY Sees Laxity in Pushing Charges of Milk Graft--Hints at Fusion in Coming Election. Differs on Some Points. Sees Official Apathy. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/two-store-chains-acquired.html | Two Store Chains Acquired. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/german-is-honored-by-radio-institute-meissner-named-vice-president.html | GERMAN IS HONORED BY RADIO INSTITUTE; Meissner Named Vice President as Engineers Elect Dr. A. H. Taylor President. WODA TO REOPEN SCHOOLS "Air Class" Attendance Grows--Auto Show Models to Be Described Over Wide Network. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/princeton-five-loses-to-fordham-nyu-and-georgetown-win-in-yale.html | Princeton Five Loses to Fordham; N.Y.U. and Georgetown Win in Yale Tourney; FORDHAM DEFEATS PRINCETON, 41 TO 15 Wins Fifth Straight Basketball Game--Season's Record Crowd of 5,000 Attends. AHEAD AT HALF-TIME, 13-5 Sweetman Leads With 11 Tallies for the Winning Team--Dikovics Makes 6 for Tigers. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dr-hillis-regains-consciousness.html | Dr. Hillis Regains Consciousness. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/whalen-spurs-raids-on-speak-easies-that-sell-poison-liquor-orders.html | WHALEN SPURS RAIDS ON SPEAK EASIES THAT SELL POISON LIQUOR; Orders Clean-Up of 55 Resorts as He Hears Wood Alcohol Is in Drinks Dispensed. THEN HE WATCHES DRIVE Commissioner at Station Sees Prisoners Booked --Arrests in 32 Suspected Places. STRONG-ARM MEN PICKED Six New Squads to Set Out Tonight to Rout Thugs--Court Applies Vagrancy Law in Crime War. Whalen Stirs Broadway. Whalen Watches Work. WHALEN SPURS RAIDS ON 55 SPEAKEASIES Praises Men in Station. Raids in Downtown District. STRONG-ARM MEN PICKED. Whalen Orders Six New Squads to Drive Thugs From City. Names New Office Aide. Three Arrested as Thieves. Discusses Probationary Men. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kennecott-copper-plans-stock-split-directors-favor-twoforone.html | KENNECOTT COPPER PLANS STOCK SPLIT; Directors Favor Two-for-One Exchange--Formal Action Is Looked For Later. 4,551,313 SHARES INVOLVED Authorized Total Is Expected to Be Increased to More Than 10,000,000 Shares. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/wg-fullen-is-named-transit-board-head-his-appointment-by-governor.html | W.G. FULLEN IS NAMED TRANSIT BOARD HEAD; His Appointment by Governor as Chairman Seen as Victory for Walker Regime. | True | Special to The New York Times. | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/french-are-jubilant-over-gilbert-report-they-say-it-shows-there-is.html | FRENCH ARE JUBILANT OVER GILBERT REPORT; They Say It Shows There Is No Need to Reduce Germany's Payments to Allies. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sees-no-danger-in-influenza-rise-health-commissioner-wynne-finds.html | SEES NO DANGER IN INFLUENZA RISE; Health Commissioner Wynne Finds Most of the Cases of a Mild Type. DRUG "CURES" CONDEMNED Figures Far Below Those of Years in Which Influenza Reached Epidemic Proportions. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hears-rebels-gave-up-mexico-city-expects-peace-in-morelos-with-1200.html | HEARS REBELS GAVE UP.; Mexico City Expects Peace in Morelos, With 1,200 Giving Up Arms. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/byrd-finds-new-harbor-denting-bay-of-whales-ranges-barrier-20-miles.html | BYRD FINDS NEW HARBOR DENTING BAY OF WHALES; RANGES BARRIER 20 MILES; INLET IS TWO MILES WIDE It Penetrates the West Side of the Bay for Seven Miles. HORIZONS ARE DECEPTIVE 'Mountains' Become 'Haycocks' --Weather Is 15 to 20 Degrees Colder Than Arctic.CAMP MADE IN ICE BOWLCommander and Shore PartyToast New Year With Tea andFeast on Beans and Pork. Washes Dishes for New Year's. Barrier Rises on Three Sides. Byrd Finds New Antarctic Harbor Visibility Good in the Sun. Have "Put Something on the Maps." Has Highest Praise for Dogs. | True | By Commander R.e. Byrd. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/four-bike-teams-formed-goullet-starts-pairing-riders-for-coming.html | FOUR BIKE TEAMS FORMED.; Goullet Starts Pairing Riders for Coming Six-Day Event. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/expects-tourist-increase-mitchell-of-imm-says-ships-will-have-room.html | EXPECTS TOURIST INCREASE; Mitchell of I.M.M. Says Ships Will Have Room for All. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/notables-to-attend-usga-session-here-bobby-jones-among-group-due.html | NOTABLES TO ATTEND U.S.G.A. SESSION HERE; Bobby Jones Among Group Due for Annual Gathering on Saturday. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/left-100000-to-fisk-first-negro-graduate-of-southern-college-made.html | LEFT $100,000 TO FISK.; First Negro Graduate of Southern College Made Fortune in Nashville. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/republicans-of-senate-suspend-the-rules-to-confirm-flynn-as.html | Republicans of Senate Suspend the Rules To Confirm Flynn as Courtesy to Governor | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/joseph-b-samuel-dies-initiated-plan-of-art-beautification-along.html | JOSEPH B. SAMUEL DIES.; Initiated Plan of Art Beautification Along Schuylkill River. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/tigers-to-play-michigan-princeton-hockey-team-will-invade-ann-arbor.html | TIGERS TO PLAY MICHIGAN.; Princeton Hockey Team Will Invade Ann Arbor Saturday. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/3-lost-off-french-ship-wave-sweeps-victims-from-deck-in.html | 3 LOST OFF FRENCH SHIP; Wave Sweeps Victims From Deck in Mediterranean Storm. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/charity-group-to-dance-aron-organization-to-hold-entertainment.html | CHARITY GROUP TO DANCE.; Aron Organization to Hold Entertainment Tonight at Waldorf. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/syracuse-five-now-ready-squad-hard-hit-by-illness-to-open-with.html | SYRACUSE FIVE NOW READY.; Squad, Hard Hit by Illness, to Open With Cornell Saturday. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/three-killed-in-blast-of-home-gas-plant-man-son-and-daughter-die-in.html | THREE KILLED IN BLAST OF HOME GAS PLANT; Man, Son and Daughter Die in Debris--Woman Blown Through Window and Badly Hurt. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/macara-dies-at-83-a-leader-in-cotton-sir-charles-the-guiding-spirit.html | MACARA DIES AT 83; A LEADER IN COTTON; Sir Charles the Guiding Spirit of Bannerman Firm for Nearly Half a Century. "THOUGHT IN CONTINENTS" Started International Movement for "Short Time" That Averted Disaster to Cotton Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/miss-louise-herndon-to-wed-tomorrow-her-marriage-to-william-r-shil.html | MISS LOUISE HERNDON TO WED TOMORROW; Her Marriage to William R. Shil. laber to Take Place at Her Mother's Home. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/fire-department.html | Fire Department. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hyman-heads-new-union-needle-and-fur-workers-groups-plan-to-strike.html | HYMAN HEADS NEW UNION.; Needle and Fur Workers' Groups Plan to Strike Soon. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/chinese-meet-to-cut-army-by-twothirds-president-chiang-asserts.html | CHINESE MEET TO CUT ARMY BY TWO-THIRDS; President Chiang Asserts Military Leaders Are Pledged to Execute Reduction Decisions.1,500,000 ENROLLED NOW Conference's Problem Is to Allay Jealousies of Factional Leaders, Most of Whom Are Attending. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/hughes-brief-filed-in-7cent-fare-suit-contains-only-134-pags.html | HUGHES BRIEF FILED IN 7-CENT FARE SUIT; Contains Only 134 Pages, Against 408 in That Submitted for the I.R.T. in October. MANY POINTS SCRAPPED New Document Holds Company Is Entitled to Protection of Federal Courts. DENIES PREMATURE ACTION Finds 5-Cent Rate Confiscatory-- Son Associated With Jurist in Preparation of Arguments. Upholds Federal Jurisdiction. Stresses Need for 7-Cent Fare. Defines Plea to Federal Court. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/contest-for-queens-seats-two-republicans-will-seek-to-oust.html | CONTEST FOR QUEENS SEATS; Two Republicans Will Seek to Oust Democrats. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/inouye-vestris-suit-filed-estate-seeks-200000-for-death-charging.html | INOUYE VESTRIS SUIT FILED.; Estate Seeks $200,000 for Death, Charging Inefficiency. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/heree-beauchemin-stricken.html | Heree Beauchemin Stricken. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/glen-cove-mourns-mother-of-orphans-mrs-zeigon-who-reared-hundreds.html | GLEN COVE MOURNS 'MOTHER' OF ORPHANS; Mrs. Zeigon, Who Reared Hundreds of Children, Dies Following Fracture of Hip. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/cold-waves-passing-forecast-for-today-still-warmer-weather-with.html | COLD WAVE'S PASSING FORECAST FOR TODAY; Still Warmer Weather With Rain Predicted for Tomorrow--Ice . on Glens Falls Roads. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/roosevelt-in-first-message-urges-nonpartisanship-in-state-service.html | ROOSEVELT IN FIRST MESSAGE URGES NON-PARTISANSHIP IN STATE SERVICE; REPUBLICANS HAIL CONCILIATORY WORDS; MESSAGE READ IN PERSON Governor Demands Early Action on Development of Water Power. AGREEMENT SEEMS NEARER But Republicans Insist the Democrats Must Accept a Compromise Plan. TAX STUDY IS ADVOCATED Eight-Hour Day for Women and Children in Industry Also Recommended. Republicans Welcome Peace. Demand for Compromise. LEGISLATURE HEARS ROOSEVELT'S AIMS Agreement Prospects Brighter. May Appeal to the People. Budget Work Comes Next. LEGISLATORS HAIL MESSAGE. Republicans and Democrats Agree on Opening for Cooperation. | True | By W.a. Warn. Special To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/francis-r-appleton-dies-at-country-home-retired-new-york-business.html | FRANCIS R. APPLETON DIES AT COUNTRY HOME; Retired New York Business Man and a Former Harvard Overseer. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/several-new-highs-registered-on-curb-motors-utliities-mines-chain.html | SEVERAL NEW HIGHS REGISTERED ON CURB; Motors, Utilities, Mines, Chain Stores and Oils Gain as 1929 Trading Opens. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/investment-trust-plans-financing-american-international-board.html | INVESTMENT TRUST PLANS FINANCING; American International Board Recommends Capital Change, With 2 for 1 Split-Up. TO SELL $25,000,000 BONDS 5 Per Cent Debentures to Be Convertible Within 6 Years-- Increase In Dividends Proposed. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/to-lecture-on-french-society.html | To Lecture on French Society. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/franklin-society-dividends.html | Franklin Society Dividends. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/grain-export-holds-up-last-weeks-wheat-shipments-decreased-other.html | GRAIN EXPORT HOLDS UP.; Last Week's Wheat Shipments Decreased, Other Cereals Increased. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/club-owners-face-early-liquor-trial-willebrandt-aide-coming-here.html | CLUB OWNERS FACE EARLY LIQUOR TRIAL; Willebrandt Aide Coming Here Soon to Prosecute 18 of 31 Dry Raid Indictments. SEEKS OUT-OF-TOWN JUDGE Watts, Terry and Calhoun Meet to Map Court Fight on 131 Seized on New Year's Eve. Seeks to Obtain Out-of-Town Judge. Others Also Held as Violators. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/warns-eclectics-to-quit-connecticut-health-commissioner-acts-after.html | WARNS 'ECLECTICS' TO QUIT.; Connecticut Health Commissioner Acts After Supreme Court Decision. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/ohio-state-five-victor-defeats-north-carolina-quintet-4330-leading.html | OHIO STATE FIVE VICTOR.; Defeats North Carolina Quintet, 43-30, Leading at Half-Time, 22-13. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/wide-due-to-land-here-today.html | Wide Due to Land Here Today. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/walker-may-meet-hudkins-for-title-mcardle-will-ask-state-board.html | WALKER MAY MEET HUDKINS FOR TITLE; McArdle Will Ask State Board Tomorrow to Sanction Proposed Bout in Garden.DEMPSEY'S RETURN HINTED Boxing Circles Here Expect Rickardto Make Definite Announcement When He Leaves Hospital. Approval Is Possible. Won't Halt Schmeling Bout. | True | By James P. Dawson. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/salvationist-split-admitted-in-army-evangeline-booth-camp-confident.html | SALVATIONIST SPLIT ADMITTED IN ARMY; Evangeline Booth Camp Confident Council Will Remove General and Effect Changes.SOME DON'T CONCEDE THIS But Agree Reorganization Is Likely--Issue Involves WholeAppointive System. Say General Is Out of Danger. Both Camps Confident. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/29124499-in-new-issues-securities-on-market-today-comprise-27143500.html | $29,124,499 IN NEW ISSUES; Securities on Market Today Comprise $27,143,500 in Bonds. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/garrisons-wrist-broken-harvard-centre-lost-on-eve-of-game-with.html | GARRISON'S WRIST BROKEN.; Harvard Centre Lost on Eve of Game With Toronto Sextet. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/women-musicians-arrive.html | Women Musicians Arrive. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/conhain-loses-ice-race-junior-high-champion-trails-chopak-in.html | CONHAIN LOSES ICE RACE.; Junior High Champion Trails Chopak in 200-Yard Event. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/helen-beadleston-makes-her-debut-mrs-julian-m-little-introduces-her.html | HELEN BEADLESTON MAKES HER DEBUT; Mrs. Julian M. Little Introduces Her Daughter at a Supper Dance at the Ritz. MISS CARDINER PRESENTED Debutante Entertainments Given for Misses Wyatt, Clausen, Bodanzky and Others. The Guests. Miss Gardiner Introduced. Miss Wyatt Presented. Dinner for Miss Clausen. Reception for Miss Bodanzky. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/toy-motorcycle-is-removed-from-childs-throat-at-last.html | Toy Motorcycle Is Removed From Child's Throat at Last | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/mexican-general-reported-killed.html | Mexican General Reported Killed. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/palestine-reports-711265-deficit-.html | Palestine Reports 711,265 Deficit. . | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/de-mar-marathon-runner-to-wed.html | De Mar, Marathon Runner, to Wed. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/pinehurst-golf-today-miss-collett-to-pair-with-finlay-in-mixed.html | PINEHURST GOLF TODAY.; Miss Collett to Pair With Finlay in Mixed Foursomes Play. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/counter-list-strong-most-groups-higher-bank-issues-active-many.html | COUNTER LIST STRONG; MOST GROUPS HIGHER; Bank Issues Active, Many Making Good Gains--Niles-Bement-Pond an Industrial Feature. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/cotton-prices-drop-40-to-47-points-net-commission-houses-sell-when.html | COTTON PRICES DROP 40 TO 47 POINTS NET; Commission Houses Sell When Demand From Consumers Fails to Appear. CONTRACTS ADDED TO LIST Trading in New October Option as Well as in December Position Begun. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/dr-kamm-receives-chief-science-prize-chemist-gets-1000-award-for.html | DR. KAMM RECEIVES CHIEF SCIENCE PRIZE; Chemist Gets $1,000 Award for Isolation of Hormones in Ductless Glands. HIS PAPER BEST OF 2,000 Discovery Promises to Reduce Suffering in Childbirth and Loss or Life in Surgical Cases. Culmination of 12 Years' Work. Water Essential to Health. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/american-trust-increases-stock.html | American Trust Increases Stock. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/denies-queen-victoria-had-zulus-kill-prince-poultney-bigelow.html | DENIES QUEEN VICTORIA HAD ZULUS KILL PRINCE; Poultney Bigelow Attacks Play Reviving Legend About Death of Son of Napoleon III. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kwariani-mat-victor-throws-abe-kaplan-in-25-minutes-in-brooklyn.html | KWARIANI MAT VICTOR.; Throws Abe Kaplan in 25 Minutes in Brooklyn Bout. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/watchman-shot-dead-stray-bullet-from-new-year-revelers-pistol.html | WATCHMAN SHOT DEAD.; Stray Bullet From New Year Reveler's Pistol Blamed by Police. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/griffiths-to-box-gemas.html | Griffiths to Box Gemas. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/westchester-county-news.html | WESTCHESTER COUNTY NEWS. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/the-casper-a-complete-wreck.html | The Casper a Complete Wreck. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/mrs-blake-to-live-here-leases-floor-at-12-e-87th-st-but-will-stay.html | MRS. BLAKE TO LIVE HERE.; Leases Floor at 12 E. 87th St., but Will Stay in Country Until June. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/want-city-refuse-to-fill-jersey-land-hackensack-meadows-reclamation.html | WANT CITY REFUSE TO FILL JERSEY LAND; Hackensack Meadows Reclamation Board to Discuss Plan ThatMay Solve Garbage Problem. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/nut-taken-from-lung-after-fifteen-years-operation-on-man-in.html | NUT TAKEN FROM LUNG AFTER FIFTEEN YEARS; Operation on Man in Greenpoint Hospital Is Expected to End His Mysterious Invalidism. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/yale-six-defeats-dartmouth-5-to-1-scores-four-times-in-first-period.html | YALE SIX DEFEATS DARTMOUTH, 5 TO 1; Scores Four Times in First Period to Register Smashing Triumph on Home Rink. LUCE MAKES THREE GOALS Tallies Twice in Initial Period and Again in Second-- Shea Makes Dartmouth's Goal. Dartmouth Attacks Early. Shea Gets a Goal. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/army-to-deliver-plane-overseas.html | Army to Deliver Plane Overseas. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/boxer-dies-in-ring-dropped-by-rivals-blow-in-match-at-craig-col.html | BOXER DIES IN RING.; Dropped by Rival's Blow in Match at Craig, Col. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/backs-estate-tax-on-life-insurance-supreme-court-denies-protest-of.html | BACKS ESTATE TAX ON LIFE INSURANCE; Supreme Court Denies Protest of Executors of Will of H.W. Brown of New York. POLICIES ASSESSED $9,146 Associate Justice Stone's Opinion Holds Federal Levy Is Not Made Directly on Property. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/french-duke-held-in-gazette-inquiry-duc-dayen-says-he-accepted.html | FRENCH DUKE HELD IN GAZETTE INQUIRY; Duc d'Ayen Says He Accepted Hanau Stock in Return for the Use of His Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/channel-widening-urged-chamber-of-commerce-body-favors-improvement.html | CHANNEL WIDENING URGED.; Chamber of Commerce Body Favors Improvement Near Quarantine. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/panamerican-doctors-elect-panaman-head-havana-congress-hears-of.html | PAN-AMERICAN DOCTORS ELECT PANAMAN HEAD; Havana Congress Hears of Poison Due to Tissue Injuries Being Fatal to Animals. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/miss-orcutt-tied-in-bermuda-golf-medal-score-of-80-equaled-by-miss.html | MISS ORCUTT TIED IN BERMUDA GOLF; Medal Score of 80 Equaled by Miss Hicks in Qualifying Round of Title Play. MISS PATTISSON THIRD Former Bermuda Champion Shoots 82--All U.S. and Canadian Entries Qualify. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/bridge-in-seamens-aid-mrs-pas-franklin-plans-party-on-board-new.html | BRIDGE IN SEAMEN'S AID.; Mrs. P.A.S. Franklin Plans Party on Board New Liner Virginia. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/show-boat-company-coming.html | Show Boat Company Coming. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kiwanis-officers-installed.html | Kiwanis Officers Installed. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/higginshotchkiss-win-at-pinehurst-head-field-of-60-in-tin-whistle.html | HIGGINS-HOTCHKISS WIN AT PINEHURST; Head Field of 60 in Tin Whistle Match Play Against Par-- Finish Six Up. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/fliers-speeding-antitoxin-to-stricken-hudson-bay-posts.html | Fliers Speeding Antitoxin To Stricken Hudson Bay Posts | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/financial-markets-year-begins-with-rapid-rise-in-stockscall-money.html | FINANCIAL MARKETS; Year Begins With Rapid Rise in Stocks-- Call Money 10%, Time 7 . | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/mrs-jw-alexander-dies-widow-of-former-president-of-the-equitable.html | MRS. J.W. ALEXANDER DIES.; Widow of Former President of the Equitable Life Was 87. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/lost-woman-found-dazed-in-woods.html | Lost Woman Found Dazed in Woods | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/new-years-joy-riders-steal-west-new-york-police-wagon.html | New Year's Joy Riders Steal West New York Police Wagon | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/leases-vesey-street-building.html | Leases Vesey Street Building. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/enforced-literacy.html | ENFORCED LITERACY. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rubens-found-at-berlin-experts-consider-painting-depicting-david-is.html | RUBENS FOUND AT BERLIN.; Experts Consider Painting Depicting David Is Genuine Masterpiece. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/king-woos-croats-as-koroshetz-goes-ruler-from-sickbed-invites.html | KING WOOS CROATS AS KOROSHETZ GOES; Ruler, From Sickbed, Invites Zagreb Leaders to Palace in Reconciliation Move. MATCHEK HAS THREE PLANS He Proposes a Federal Regime, a Dual Kingdom or Splitting Yugoslavia Into Three Parts. Matchek Has Three Plans. Bomb Thrown in Ragusa Consulate. Another Bomb Fails to Explode. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/drop-rothstein-clue-in-new-jersey-killing-but-fingerprints-of-man.html | DROP ROTHSTEIN CLUE IN NEW JERSEY KILLING; But Fingerprints of Man Slain in Atlantic County New Year's Eve Are Sent Here. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rockefeller-jr-sails-for-trip-up-the-nile-wife-son-and-six-others.html | ROCKEFELLER JR. SAILS FOR TRIP UP THE NILE; Wife, Son and Six Others With Him--Says He Has Not Considered Taking Up Museum Offer. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/municipal-loans-offerings-announcements-and-awards-of-bonds-for.html | MUNICIPAL LOANS.; Offerings, Announcements and Awards of Bonds for Public Works. State of Mississippi. Hillside, N.J. East Chester, N.Y. Cranston, R.I. Territory of Hawaii. St. Paul, Minn. Ossining, N.Y. New Orleans, La. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/voorhis-again-heads-election-board.html | Voorhis Again Heads Election Board | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/sports-of-the-times-ref-us-pat-off-the-political-game-captain-o-my.html | Sports of the Times Ref. U.S. Pat. Off.; The Political Game. Captain, O My Captain! Reversing the Situation. | True | By John Kieran. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/smoky-fire-routs-scores-threealarm-blaze-damages-west-fortieth.html | SMOKY FIRE ROUTS SCORES.; Three-Alarm Blaze Damages West Fortieth Street Tenement. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/school-charts-to-aid-teaching-of-parents-help-offered-to-children.html | SCHOOL CHARTS TO AID TEACHING OF PARENTS; Help Offered to Children to Educate All in Families in English Language. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/make-extra-clothing-trips.html | Make Extra Clothing Trips. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/5000000-merger-in-british-transport-great-western-railway-and-bus.html | $5,000,000 MERGER IN BRITISH TRANSPORT; Great Western Railway and Bus Company Announce Joint Concern for Passenger Traffic. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/veteran-athletes-name-pitt-192728-basketball-champion.html | Veteran Athletes Name Pitt 1927-28 Basketball Champion | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/gas-kills-friend-of-east-side-poor-william-englant-pickle-man-and.html | GAS KILLS FRIEND OF EAST SIDE POOR; William Englant, "Pickle Man" and Philosopher, Known to Scores of the Needy. HIS STORE WAS LANDMARK Veteran Merchant Overcome in His Apartment While He Reads Astronomy Book. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/margaret-laird-to-wed-cl-cross-bridetobe-is-daughter-of-president.html | MARGARET LAIRD TO WED C.L. CROSS; Bride-to-Be Is Daughter of President of Newark Women's Republican Club.MISS GUSWELLER'S TROTHColumbia Graduate to Marry Herbert Stone Soutar of Bloomfield,N.J.--Other Engagements. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/turk-school-founder-dies-as-classes-start-whole-nation-summoned-by.html | TURK SCHOOL FOUNDER DIES AS CLASSES START; Whole Nation, Summoned by Drams, Attends Nedjati Bey's Latin ABC's. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/report-herrick-is-out-of-danger-physicians-authorize-statement.html | REPORT HERRICK IS OUT OF DANGER; Physicians Authorize Statement After Ambassador Suffers Sharp Bronchial Attack. PARIS SHOWS ANXIETY Embassy Staff There Is Kept Busy Until Late Evening Answering Telephone Calls. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/seaback-retains-lead-breaks-even-in-cue-match-with-evans-but-is.html | SEABACK RETAINS LEAD.; Breaks Even In Cue Match With Evans but Is Ahead, 750-695. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/gen-walkoff-resigns-as-sofia-war-minister-move-follows-struggle.html | GEN. WALKOFF RESIGNS AS SOFIA WAR MINISTER; Move Follows Struggle Against Him as Macedonian Friend, Began by London and Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/convicts-won-by-prince-give-to-miners-fund-after-hearing-british.html | CONVICTS WON BY PRINCE.; Give to Miners' Fund After Hearing British Heir's Radio Plea. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/lieut-williams-plans-for-schneider-race-navy-flier-confers-with.html | LIEUT. WILLIAMS PLANS FOR SCHNEIDER RACE; Navy Flier Confers With Backers Here on New Seaplane to Be Built for Him. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/kehaya-to-sail-to-make-contracts.html | Kehaya to Sail to Make Contracts. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/56-dead-scores-hurt-in-storm-in-japan-twenty-villages-are-flooded.html | 56 DEAD, SCORES HURT IN STORM IN JAPAN; Twenty Villages Are Flooded and Hundreds of Houses Wrecked on Hondo Coast. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/buys-in-north-white-plains.html | Buys in North White Plains. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/storms-delay-the-france-liner-arrives-here-with-battered.html | STORMS DELAY THE FRANCE; Liner Arrives Here With Battered Hatch--Michael Strange Aboard. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/argentina-to-arrest-exgovernor.html | Argentina to Arrest Ex-Governor. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/efforts-to-convert-jews-bring-rebuke-dr-el-hunt-indicts-activities.html | EFFORTS TO CONVERT JEWS BRING REBUKE; Dr. E.L. Hunt 'Indicts' Activities as Futile, Un-American and Un-Christian. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/london-astonished-at-gilbert-report-press-holds-germany-and-france.html | LONDON ASTONISHED AT GILBERT REPORT; Press Holds Germany and France Have Misrepresented Their Financial Position. | True | Wireless to THE NEW YORK TIMES. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/cement-field-engineers-meet.html | Cement Field Engineers Meet. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/australians-score-168-for-4-wickets-woodfull-at-90-and-bradman-9.html | AUSTRALIANS SCORE 168 FOR 4 WICKETS; Woodfull at 90 and Bradman 9, With Neither Out, in Second Innings Play. ENGLAND ALL OUT FOR 417 Its 1st Innings in 3d Match at Melbourne Marked by Hammond's 200, Which Set Record. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/approve-new-oil-code-independent-marketers-praise-institute-for-its.html | APPROVE NEW OIL CODE.; Independent Marketers Praise Institute for Its Undertaking. | True | | C1B 11483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/pirates-to-oppose-ranger-six-tonight-frederickson-to-be-at-centre.html | PIRATES TO OPPOSE RANGER SIX TONIGHT; Frederickson to Be at Centre for Pittsburgh in Game at Garden Rink. PATRICKMEN LEAD CIRCUIT Total of 23 Points Is One More Than Americans in Standing of International Group. | True | By Grover Theis. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/concert-to-aid-diet-kitchen.html | Concert to Aid Diet Kitchen. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/found-dead-in-office-veteran-produce-dealer-victim-of-gas-at.html | FOUND DEAD IN OFFICE.; Veteran Produce Dealer Victim of Gas at Washington Market. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/utility-plans-approved-public-service-commission-grants-two.html | UTILITY PLANS APPROVED.; Public Service Commission Grants Two Applications. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/utah-with-hoover-off-florida-coast-battleship-skirts-sargasso-sea.html | UTAH WITH HOOVER OFF FLORIDA COAST; Battleship Skirts Sargasso Sea in Clear Weather, but With a Heavy Swell. MONCADA SENDS MESSAGE Greeting From New Executive of Nicaragua Voices Confidence in the President-Elect. New Year's Greetings Continue. Good Weather Delights Hoover. Fletcher Drafting Record of Trip. Gift of Brazil Jewels Revealed. BACK HOOVER ON AVIATION. | True | By L.c.speers,Staff Correpondent of the New York Times. Navy Wireless To the New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/frederick-j-king-has-become-a-member-of-the-firm.html | Frederick J. King has become a member of the firm. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/emotion-valuation-issue-in-abie-suit-miller-attacks-malevinskys.html | EMOTION VALUATION ISSUE IN 'ABIE' SUIT; Miller Attacks Malevinsky's Contention That 45 Traits Made Characters Alike. DOUBTS MERIT IN 'LABELS' Witness for Anne Nichols Holds 'Extracted' Sensations Show Levy and Cohen Are Similar. Fixes Character by Emotions. Calls Religion Part of Love. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/rents-in-rio-de-janeiro-doubled.html | Rents in Rio de Janeiro Doubled. | True | Special to The New York Times. | C1B 11483 |
| 1929-01-03 | 1929-01-03 | https://www.nytimes.com/1929/01/03/archives/park-av-site-sold-for-18story-flat-syndicate-buys-corner-at.html | PARK AV. SITE SOLD FOR 18-STORY FLAT; Syndicate Buys Corner at Seventy-third Street, Heldat $1,850,000.FIRST BIG DEAL OF YEARThe Juilliard Musical FoundationSquares Out Its Holdings byPurchase of Broadway Plot. | True | | C1B 11483 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/chocolate-hailed-by-fans-at-havana-dinner-fighter-hero-of-the-hour.html | Chocolate Hailed by Fans at Havana Dinner; Fighter Hero of the Hour Among His People | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/finds-propaganda-in-prosperity-talk-economist-of-industrial.html | FINDS PROPAGANDA IN PROSPERITY TALK; Economist of Industrial Conference Board Warns Advertisers on Inflation.FORESEES PROBLEMS AHEAD Depression in Basic Industries IsReal, He Says, Despite Gain From Investments. Points to Boom Psychology. Fluctuation Less Acute. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/neale-to-help-cards-to-leave-for-south-about-feb-15-manager.html | NEALE TO HELP CARDS; To Leave for South About Feb. 15, Manager Southworth Says. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/boxers-knock-out-each-other-in-19th-round-of-tampa-bout.html | Boxers Knock Out Each Other In 19th Round of Tampa Bout | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/municipal-loans-near-record-in-1928-new-bonds-for-1382304635-issued.html | MUNICIPAL LOANS NEAR RECORD IN 1928; New Bonds for $1,382,304,635 Issued Last Year--$783,412,000 Authorized.LATE MARKET UNFAVORABLEProspects for Borrowing in 1929Uncertain Because of HighInterest Rates. MUNICIPAL LOANS Bonds Offered to the Public for Subscription--Awards of Other Issues Announced. Portland, Ore. Capitol Highway, S. C. Amherst, N. Y. Westchester County, N. Y. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/city-club-elects-smith-a-member-extols-his-record-as-governor-he.html | CITY CLUB ELECTS SMITH A MEMBER; Extols His Record as Governor-- He Accepts, Pledging Aid to Further Its Policies. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dietz-to-coach-haskell-former-carlisle-star-appointed-new-football.html | DIETZ TO COACH HASKELL.; Former Carlisle Star Appointed New Football Head. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/produce-exchange-securities.html | PRODUCE EXCHANGE. SECURITIES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/democratic-majority-in-queens-was-92140-the-registration-figure.html | DEMOCRATIC MAJORITY IN QUEENS WAS 92,140; The Registration Figure, Just Counted, Was Upset, However in Smith and Harvey Votes. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/widow-of-smathers-adjudged-competent-court-orders-ewing-to-turn.html | WIDOW OF SMATHERS ADJUDGED COMPETENT; Court Orders Ewing to Turn over to Her $1,000,000 Estate of Sportsman. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rosoffs-railroad-cost-him-1000000-delaware-northern-50-miles-long.html | ROSOFF'S RAILROAD COST HIM $1,000,000; Delaware & Northern, 50 Miles Long to Be Extended to Tap Coal Region. OWNER A SUBWAY BUILDER His New Line Lies in Part on Land Which City May Acquire for a Reservoir. Tracks on Reservoir Project. Rosoff Called Sole Buyer. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/gains-by-4-auto-concerns-increased-shipments-in-1928-reportedthree.html | GAINS BY 4 AUTO CONCERNS.; Increased Shipments in 1928 Reported--Three Higher in December. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/nicaraguan-deputy-killed-eight-companions-injured-as-car-swerves-to.html | NICARAGUAN DEPUTY KILLED; Eight Companions InJured as Car Swerves to Avoid Calf. | True | By Tropical Radio To the New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/newark-elks-win-with-cue-take-both-matches-from-brooklyn-in-met.html | NEWARK ELKS WIN WITH CUE; Take Both Matches From Brooklyn in Met. League Play. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/hl-may-to-go-to-geneva-new-member-on-narcotic-control-board-sails.html | H.L. MAY TO GO TO GENEVA.; New Member on Narcotic Control Board Sails Today. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/buys-gyroscope-stock-national-aviation-acquires-substantial.html | BUYS GYROSCOPE STOCK.; National Aviation Acquires Substantial Interest in Sperry Co. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dempsey-still-uncertain-wants-to-see-rickard-before-deciding-on.html | DEMPSEY STILL UNCERTAIN.; Wants to See Rickard Before Deciding on Plans. He Says. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/2500000-is-paid-for-arlington-park-racing-plant-taken-over-through.html | $2,500,000 IS PAID FOR ARLINGTON PARK; Racing Plant Taken Over Through Subscription Plan by Group of Chicagoans. EACH MEMBERSHIP $10,000 250 Scheduled to Be Sold to Civic Leaders--Roy Carruthers Is Directing Head. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/morey-to-coach-at-bates-to-be-in-charge-of-football-base-ball-and.html | MOREY TO COACH AT BATES.; To Be in Charge of Football, Base ball and Hockey Teams. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/aida-replaces-norma-rosa-ponselles-illness-brings-opera.html | "AIDA" REPLACES "NORMA."; Rosa Ponselle's Illness Brings Opera Change--General Balbo Guest. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/corporation-reports-statements-of-earnings-made-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Made by Industrial and Other Companies. Neisner Brothers. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/m-garrah-continues-in-reserve-bank-posts-board-also-redesignates-o.html | M' GARRAH CONTINUES IN RESERVE BANK POSTS; Board Also Redesignates O. D. Young as Deputy Chairman-- Changes in Buffalo Branch. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/penn-trackmen-report-get-first-workout-of-winter-under-robertson.html | PENN TRACKMEN REPORT.; Get First Workout of Winter Under Robertson and Meredith. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reed-named-bucknell-line-coach.html | Reed Named Bucknell Line Coach. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/chemical-bank-opens-box-in-cornerstone-power-of-attorney-signed-by.html | CHEMICAL BANK OPENS BOX IN CORNERSTONE; Power of Attorney Signed by James Fenimore Cooper One of Historical Papers. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/lewis-risks-title-tonight-favorite-to-beat-sonnenberg-in-wrestling.html | LEWIS RISKS TITLE TONIGHT.; Favorite to Beat Sonnenberg in Wrestling Bout at Boston. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/200-dry-violators-up-on-bargain-day-fines-range-from-10-to-25.html | 200 DRY VIOLATORS UP ON 'BARGAIN DAY'; Fines Range From $10 to $25-- Padlock Actions Against 25 Persons, Two of Them Women. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/moody-forecasts-market-says-1929-promises-to-be-largely-a.html | MOODY FORECASTS MARKET; Says 1929 Promises to Be Largely a Duplication of 1928. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/city-files-appeal-on-wnyc-order-contends-that-radio-board-has.html | CITY FILES APPEAL ON WNYC ORDER; Contends That Radio Board Has Crippled City Station in Its Public Service. PROPERTY RIGHTS CLAIMED Brief Declares That Maine Has Got Two Channels From New York's Legal Quota. Forced to Oppose WMCA. Asserts Property Rights. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/more-for-air-corps-in-army-fund-bill-total-for-all-military.html | MORE FOR AIR CORPS IN ARMY FUND BILL; Total for All Military Purposes Is $328,338,815, an Increase of $16,937,827. 131,000 OFFICERS AND MEN 200 Lieutenants to Be Taken Into Flying Service--New Construction Authorized at Posts. Other Provisions for Air Corps. Lag Behind Five-Year Program. Construction Allotments. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/c-r-hedden-to-marry-new-york-building-contractor-76-to-wed-mrs.html | C. R. HEDDEN TO MARRY.; New York Building Contractor, 76, to Wed Mrs. Laura C. Wright. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/sao-paulo-lacks-water-siphons-break-on-delivery-system-creating.html | SAO PAULO LACKS WATER.; Siphons Break on Delivery System Creating Shortage for City, | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/macmillan-acclaims-byrds-expedition-at-philadelphia-he-calls-it-the.html | MACMILLAN ACCLAIMS BYRD'S EXPEDITION; At Philadelphia He Calls It the "Greatest Exploration Ever Attempted by an American." | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/croat-heads-will-see-king-coalition-instructs-matchek-and.html | CROAT HEADS WILL SEE KING; Coalition Instructs Matchek and Pribitchevitch for Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/german-ship-strike-ends-labor-minister-declares-award-of.html | GERMAN SHIP STRIKE ENDS.; Labor Minister Declares Award of Arbitrators Is Binding. Night Line Closing Freight Season. Malakoff Wrecked in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/coolidge-hails-moncada-he-wishes-nicaraguan-president-prosperous.html | COOLIDGE HAILS MONCADA.; He Wishes Nicaraguan President Prosperous Administration. | True | By Tropical Radio To the New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/many-fetes-held-for-debutantes-misses-dorothy-pratt-and-cynthia.html | MANY FETES HELD FOR DEBUTANTES; Misses Dorothy Pratt and Cynthia Goodwin Entertained at Dinner and Dance. PARTY FOR MISS FROMENT Festivities Given Also for the Misses Pauline Billings, Jane Baker and Others. Dinner for Miss Goodwin. Miss Billings Entertained. Miss Froment Introduced. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/mother-conception-iii-in-prison.html | Mother Conception III in Prison. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/many-police-guard-balbo-at-city-hall-seize-antifascisti-placards-in.html | MANY POLICE GUARD BALBO AT CITY HALL; Seize Anti-Fascisti Placards in Hostile Group at Reception by Mayor Walker. OUR AVIATION WINS PRAISE Italian Under-Secretary, Back From Long Tour of Fields, Declares America Leads in Air. Cheers and Boos Mingled. Walker Recalls Trip to Italy. Made Trip to Pacific Coast. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/two-radio-companies-merge.html | Two Radio Companies Merge. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fisher-reappoints-wiener-named-member-of-state-athletic-board-by.html | FISHER REAPPOINTS WIENER; Named Member of State Athletic Board by Pennsylvania Governor. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-orcutt-wins-in-bermuda-golf-eliminates-miss-fordyce-by-3-and-1.html | MISS ORCUTT WINS IN BERMUDA GOLF; Eliminates Miss Fordyce by 3 and 1 in First Match Round of Title Play. MISS HICKS TRIUMPHS Defeats Miss Pattisson, 3 and 2, While Miss Mackenzie and Miss Quier Are Victors. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/jamaica-to-play-tonight-can-clinch-p-s-a-l-city-hockey-title-by.html | JAMAICA TO PLAY TONIGHT.; Can Clinch P. S. A. L. City Hockey Title by Beating Erasmus. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Paying the Piper. Gold and the Reserve Bank Ratio. Brokers' Loans Resume Expansion. Copper Merger Rumors. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/says-fee-splitting-imperils-medicine-dr-hartwell-academys-head.html | SAYS FEE SPLITTING IMPERILS MEDICINE; Dr. Hartwell, Academy's Head, Asserts It Means Possible Disaster to Profession. DEPLORES ITS SECRECY He Also Calls for Cheap Hospital Accommodations for Persons With Moderate Incomes. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/philip-livingstons-hosts-to-their-sons-give-dinner-and-dance-for.html | PHILIP LIVINGSTONS HOSTS TO THEIR SONS; Give Dinner and Dance for Philip Jr. and Benedict--Party for Molly Townsend. Dinner for Miss Townsend. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/section-on-greens-to-open-meeting-u-s-g-a-division-to-hear-5.html | SECTION ON GREENS To OPEN MEETING; U. S. G. A. Division to Hear 5 Reports, Including That of Westover, This Morning. TO REVIEW EXPERIMENTS Monteith to Contribute Two Papers at Afternoon Session of Greenkeepers--Other Notes. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/girl-scouts-to-hold-bridge-jan-10.html | Girl Scouts to Hold Bridge Jan. 10. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rome-accepts-volkoff-naming-of-bulgar-general-to-legation-there-is.html | ROME ACCEPTS VOLKOFF.; Naming of Bulgar General to Legation There Is Linked to War Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rubber-market-sluggish-prices-decline-in-light-trading-involving.html | RUBBER MARKET SLUGGISH.; Prices Decline in Light Trading Involving Only Three Positions. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-bank-deal-reported-merger-of-nassau-and-granlte-in-brooklyn.html | NEW BANK DEAL REPORTED.; Merger of Nassau and Granlte in Brooklyn Expected. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cornell-five-bows-is-vanquished-by-3824-after-trailing-by-2013-at.html | CORNELL FIVE BOWS; Is Vanquished by 38-24 After Trailing by 20-13 at Half-- Lewis Stars. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/whiting-hails-1928-for-feats-in-flying-he-says-progress-in-year.html | WHITING HAILS 1928 FOR FEATS IN FLYING; He Says Progress in Year Exceeded That in 25 Years Since Kitty Hawk Flight.CITES 6,900 AIRWAY MILES And 35,000 Passengers on Regular Schedules--Commerce Department to Extend Research. To Enlarge Aeronautics Program New Routes to Latin America. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/gen-booth-shocked-hearing-of-council-rather-rough-on-me-is-army.html | GEN. BOOTH SHOCKED HEARING OF COUNCIL; "Rather Rough on Me," Is Army Leader's Comment as Family Tells of Conference. EVANGELINE MEETS NIECE They Have First Talk Since Former's Arrival--Medical Certificates on Bramwell's Health to Be Issued. American Break Denied. News Was Told Gently. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/itt-offer-accepted-by-argentine-utility-93-per-cent-of-united-river.html | I.T.T. OFFER ACCEPTED BY ARGENTINE UTILITY; 93 Per Cent of United River Plate Telephone Stockholders Approve Purchase of Shares. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reports-a-slump-in-german-trade-our-commercial-attache-in-berlin.html | REPORTS A SLUMP IN GERMAN TRADE; Our Commercial Attache in Berlin Says the Industrial Decline Is Widespread. REVIEWS PAST SIX MONTHS Allport, However, Declares Trade Between United States and Germany Is Increasing. Money Market Is Easier. Berlin Press Lauds Allport View. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bronx-fights-levy-for-queens-sewers-chamber-says-apportionment-of.html | BRONX FIGHTS LEVY FOR QUEENS SEWERS; Chamber Says Apportionment of Cost Would Handicap Needed Improvements There. NEW TRANSIT LINES URGED Another Resolution Demands That Borough Be Represented on 3 Transportation Boards. Wants Transit Relief First. Sisson Predicts Prosperity. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/nyu-five-wins-yale-tournament-conquers-georgetown-32-to-24-to.html | N.Y.U. FIVE WINS YALE TOURNAMENT; Conquers Georgetown, 32 to 24, to Triumph in Third Annual New Haven Tourney. YALE DEFEATS HOLY CROSS Comes From Behind to Score, 34-20, Finishing in Tie for Second Place With Georgetown. Conroy and Christenson Star. Blue in Front at Half, 16-8. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fleet-steams-south-today-for-the-winter-navy-officers-praise.html | FLEET STEAMS SOUTH TODAY FOR THE WINTER; Navy Officers Praise Conduct of 7,000 Sailors Ashore--Fewer Complaints This Year. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/giant-auto-merger-on-foot-in-europe-belgian-magnate-appears-on-the.html | GIANT AUTO MERGER ON FOOT IN EUROPE; Belgian Magnate Appears on the Point of Uniting Leading Companies.TO COMBAT OUR 'INVASION'Plan Is Patterned on General Motors Corporation, Looking toMass Production. Opposition by Citroen Firm. Much Talk of Mergers. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fraternity-house-burns-delta-tau-delta-home-at-dartmouth-destroyed.html | FRATERNITY HOUSE BURNS.; Delta Tau Delta Home at Dartmouth Destroyed in Occupants' Absence. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/scohols-in-rutherford-closed.html | Scohols in Rutherford Closed. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/business-men-rally-to-traffic-relief-400-offer-to-serve-on-board.html | BUSINESS MEN RALLY TO TRAFFIC RELIEF; 400 Offer to Serve on Board Seeking Remedies-- 14 Named to Draft Plans by Jan. 15. HARRISS IS ACTING HEAD Storing on Streets, Openings for Repair Work and Night Trucking to Be Taken Up. Harriss Acting Chairman. BUSINESS MEN RALLY TO TRAFFIC RELIEF | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/1-received-for-lionel-licorish.html | $1 Received for Lionel Licorish. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fox-plans-10000000-theatre-building-to-rise-52-stories-on-broadway.html | Fox Plans $10,000,000 Theatre Building, To Rise 52 Stories on Broadway at 47th St. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/wide-arrives-here-comes-as-observer-to-spend-seven-months-in-this.html | WIDE ARRIVES HERE; COMES AS OBSERVER; To Spend Seven Months in This Country Making Study of Public School System. WILL COMPETE ON TRACK Swedish Star Says He Needs Five Weeks to Get Into Shape--Nurmi Applies for Registration. May Run in Millrose Games. Bride Accompanies Runner. Nurmi to Run as Amateur. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/starkey-wins-cue-tourney.html | Starkey Wins Cue Tourney. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/acceptances-up-at-reserve-bank-buying-rate-advanced-to-4-per-cent.html | ACCEPTANCES UP AT RESERVE BANK; Buying Rate Advanced to 4 Per Cent on 90-Day Bills, 4 on Shorter Maturities. MOVE TO BROADEN MARKET Increase by Dealers Expected, With 5% Quoted for First Time-- Check to Volume Predicted. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/would-bar-women-from-the-olympics-miss-perrin-at-womens-division.html | WOULD BAR WOMEN FROM THE OLYMPICS; Miss Perrin at Women's Division Meeting, N.A.A.F., Charges Athletes Are Exploited. OTHERS ENDORSEHERSTAND One Speaker Deplores Physical Effect on Girls--Action on Proposal Is Delayed. Another Proposal Offered. Miss Bunting Disagrees. Deplores Strain on Girls. Urges a Definite Stand. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/spain-will-seek-markets-here.html | Spain Will Seek Markets Here. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/police-department.html | Police Department. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fire-record.html | Fire Record. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/air-mail-pilots-widow-sues-for-250000-in-plane-crash.html | Air Mail Pilot's Widow Sues For $250,000 in Plane Crash | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/antiwar-pact-takes-lead-in-senate-borah-backing-it-american.html | ANTI-WAR PACT TAKES LEAD IN SENATE, BORAH BACKING IT; AMERICAN TREATIES FRAMED; MEETS ALL OBJECTIONS Borah Insists Security and Monroe Doctrine Are Not Affected. DENIES FORCE IS IMPLIED Sharply Questioned on Treaty by Senators Reed, Robinson Johnson and Shipstead. CRUISER BILL PUT ASIDE Senator Hale Agrees After Urging Its Passage and Attacking Its Foes. Blaine Hostile to British Stand. Reed Presents Suppositious Case. KELLOGG PACT LEADS NAVY BILL IN SENATE Borah Explains Treaty. Right of Self-Defense. Refers to British Note. HALE PLEADS FOR CRUISERS. Tells Senators Fifteen Are Needed for "Adequate Defense." King Offers Amendments. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/the-nation-and-the-war-veterans.html | THE NATION AND THE WAR VETERANS. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/harvey-asks-action-on-bridge-and-tube-in-first-official-letter-to.html | HARVEY ASKS ACTION ON BRIDGE AND TUBE; In First Official Letter to the Mayor, Queens President Urges Finance Study. FOR LEGISLATION IF NEEDED But Calls for Prompt Construction of Tri-Borough Span and 38th St. Tunnel if City Can Meet Cost. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/berengaria-24-hours-late-constance-talmadge-and-sir-henry-austin.html | BERENGARIA 24 HOURS LATE.; Constance Talmadge and Sir Henry Austin Among Passengers. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/burning-sun-victor-in-bradley-silks-scores-owners-first-triumph-of.html | BURNING SUN VICTOR IN BRADLEY SILKS; Scores Owner's First Triumph of New Orleans Season, Taking Feature at $28.34-$2.SPRINTS AHEAD AT STARTRomps Home 2 Lengths in Frontof Golden West--Four RacesGo to Favorites. Opener Won by Betty Ann. Easy Victory for Billy Baughn. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reserve-deposits-increase-in-week-condition-report-of-federal-banks.html | RESERVE DEPOSITS INCREASE IN WEEK; Condition Report of Federal Banks Shows Drop in Discounted Bills. CASH RESERVES GAIN Federal Note Circulation Is $81,500,000 Less Than 8Week Ago. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/grip-spreads-at-monterey-mexican-city-reports-25000-cases-nearly.html | GRIP SPREADS AT MONTEREY; Mexican City Reports 25,000 Cases --Nearly All Pupils Ill. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/lord-hailsham-weds-mrs-clive-lawrence-in-abbey-chapel-of-henry-vii.html | Lord Hailsham Weds Mrs. Clive Lawrence In Abbey Chapel of Henry VII With Secrecy | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/king-marks-time-case-is-reviewed-he-feels-tremendously-burden-of.html | KING MARKS TIME; CASE IS REVIEWED; He Feels Tremendously Burden of Illness, His Doctors Say, but He Has Will to Live. FEEDING IS BIG PROBLEM Physicians End Long Statement With Note of Hope for Recovery, Though It May Take Months. Lancet Stresses Obstacles. Review Is Fullest Yet Made. Wound Is Now Clean. Strychnine Apparently Helpful. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/shipping-and-mails-shipping-and-mails-continued-from-preceding-page.html | SHIPPING AND MAILS; SHIPPING AND MAILS Continued from Preceding Page. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/slump-in-wheat-follows-a-rally-says-trading-is-marked-by-scattered.html | SLUMP IN WHEAT FOLLOWS A RALLY; Say's Trading Is Marked by Scattered Liquidation and Short Hedging. FOREIGN MARKETS LOWER... | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/s-h-wilcox-co-case-put-off.html | S. H. Wilcox Co. Case Put Off. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/held-for-forging-peggy-joyce-check-former-hotel-cashier-arrested-in.html | HELD FOR FORGING PEGGY JOYCE CHECK; Former Hotel Cashier Arrested in Denver After He Is Traced Through Other Cities. HAD GOOD RECORD HERE Served Big Hotels in Philadelphia and Boston Also--Mother Says He Was Shell-Shocked. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/churchs-statue-stolen-panama-chapel-lays-theft-to-tourist-on.html | CHURCH'S STATUE STOLEN.; Panama Chapel Lays Theft to Tourist on Belgenland. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/pirate-six-plays-rangers-to-22-tie-new-yorkers-gain-deadlock-by.html | PIRATE SIX PLAYS RANGERS TO 2-2 TIE; New Yorkers Gain Deadlock by Scoring Twice in 3d Period Before 8,000 in Garden. CROWD WILD OVER RALLY With Rangers Trailing, 2-0, Keeling and Thompson Score in Quick Succession to Even Count. Cotton Draws First Penalty. Pirates Make Second Goal. Rangers Press Attack. | True | By Grover Theis. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/yonkers-budget-higher-estimate-is-13497027-but-tax-rate-is-26-cents.html | YONKERS BUDGET HIGHER.; Estimate Is $13,497,027, but Tax Rate Is 26 Cents Lower. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/c-c-n-y-active-tonight-will-meet-rutgers-in-swimming-water-polo-and.html | C. C. N. Y. ACTIVE TONIGHT.; Will Meet Rutgers in Swimming, Water Polo and Wrestling. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/snyder-settles-salary-row-to-manage-houston-again.html | Snyder Settles Salary Row, To Manage Houston Again | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/100000-leper-fund-gift-ellis-l-phillips-donates-to-leonard-wood.html | $100,000 LEPER FUND GIFT.; Ellis L. Phillips Donates to Leonard Wood Memorial for Research. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/names-jf-murray-for-port-authority-gov-roosevelt-also-appoints-gay.html | NAMES J.F. MURRAY FOR PORT AUTHORITY; Gov. Roosevelt Also Appoints Gay H. Brown of Utica a Supreme Court Justice. TREMAINE REAPPOINTS FOUR G.B. Lansing, Abraham L. Doris and F. Stanley Griffin Remain Deputy Controllers. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/gilbert-defends-report-on-germany-on-his-arrival-here-reparation.html | GILBERT DEFENDS REPORT ON GERMANY ON HIS ARRIVAL HERE; Reparation Agent Asserts It Did Consider Loans in Relation to Reich's Paying Capacity. HE INTENDS TO SEE MELLON Germans Call for Strong Coalition to Take Firm Stand atDebt-Fixing Parley.10-POINT PROGRAM URGEDParis Predicts Reich, ExpectingNew American Deal Later, WillAccept Allies' Demands. Text to Be Released Next Week. Resignation Rumors News to Him. GILBERT DEFENDS REPORT ON GERMANY | True | By Edwin L. James.by Edwin L. James. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/afghan-rising-dwindles-mohmand-tribe-decides-for-king-legation.html | AFGHAN RISING DWINDLES.; Mohmand Tribe Decides for King--Legation Rescues Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/air-yacht-dashes-across-to-haiti-the-liberty-exceeds-two-miles-a.html | AIR YACHT DASHES ACROSS TO HAITI; The Liberty Exceeds Two Miles a Minute From San Juan to Port au Prince. ROE IS LEFT IN HOSPITAL Another Navy Man Substitutes for the Radio Operator Burned in Explosion. Leave Radio Men in Hospital. Dash Through Fleecy Clouds. | True | By Floyd Gibbons. Copyright, 1929, By the New York Times Company. Special Cable To the New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/smeaton-has-broken-leg-referee-found-to-have-fractured-fibula-in.html | SMEATON HAS BROKEN LEG.; Referee Found to Have Fractured Fibula in Tuesday's Hockey Game. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/us-owned-horses-included-in-record-grand-national-entry.html | U.S. Owned Horses Included In Record Grand National Entry | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-high-record-in-brokers-loans-increase-of-238676000-the-largest.html | NEW HIGH RECORD IN BROKERS' LOANS; Increase of $238,676,000, the Largest for Any Week, Brings Total to $6,439,740,511. SURPRISE TO WALL STREET Local Rise of $406,749,000 Offsets Out-of-Town Withdrawals, Federal Reserve Shows. The Loans in Detail. Funds Flow Out of Town. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-tobin-to-join-mary-dugan.html | Miss Tobin to Join "Mary Dugan." | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/mauretania-not-speeding-captain-is-not-seeking-record-this-tripmay.html | MAURETANIA NOT SPEEDING.; Captain Is Not Seeking Record This Trip--May Do Better Later. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/revise-wool-show-plan-to-be-held-march-1823-at-roosevelt-it-is-now.html | REVISE WOOL SHOW PLAN.; To Be Held March 18-23 at Roosevelt, It Is Now Announced. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/ruth-starts-workouts-in-gymnasium-weighs-234-but-seems-in-fine-form.html | Ruth Starts Workouts in Gymnasium; Weighs 234 but Seems in Fine Form; Home-Run King Just 15 Pounds Overweight--Insists He Will Be in Majors Five More Years and Opposes 10-Man Team Idea--Physical Marvel, Says Trainer McGovern. Tips Scales at 234 Pounds. Trainer Explains Secret. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/paulista-plans-new-line-brazilian-railway-would-give-coffee-crop.html | PAULISTA PLANS NEW LINE.; Brazilian Railway Would Give Coffee Crop Another Outlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/1020-more-is-sent-to-neediest-fund-total-goes-to-335821-and-number.html | $1,020 MORE IS SENT TO NEEDIEST FUND; Total Goes to $335,821 and Number of Contributions for Year Reaches 12,420. $500 DONATION RECEIVED It Comes From L. D. Beaumont in Monte Carlo-- Composing Room of Times Gives $270. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bank-statements-resources-and-other-items-as-of-end-of-year-are.html | BANK STATEMENTS.; Resources and Other Items as of End of Year Are Announced. Empire Trust Company. Guaranty of New Jersey. Kidder Peabody Acceptance Corp. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/the-final-accounting.html | THE FINAL ACCOUNTING. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/5-sent-for-mrs-monteldane.html | $5 Sent for Mrs. Monteldane. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cuban-sugar-estimate-official-places-it-at-4300000-tons-this-year.html | CUBAN SUGAR ESTIMATE.; Official Places It at 4,300,000 Tons This Year. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-record-made-in-bank-clearings-transfers-in-127-cities-last.html | NEW RECORD MADE IN BANK CLEARINGS; Transfers in 127 Cities Last Month Amounted to $60,279,792,000. $625,644,791,000 IN YEAR Total 14 Per Gent Greater Than in 1927-- Big Increases in Exchanges in New York. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/three-cheers-co-to-visit-stone.html | "Three Cheers" Co. to Visit Stone. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reid-victor-by-decision-outpoints-brown-in-8round-bout-at-102d.html | REID VICTOR BY DECISION.; Outpoints Brown in 8-Round Bout at 102d Medical Armory. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dutch-art-proves-rich-london-feast-celebrities-with-shaw-among.html | DUTCH ART PROVES RICH LONDON FEAST; Celebrities, With Shaw Among Earliest, Throng Private Show at Burlington House. 920 WORKS ARE ON EXHIBIT American Loans Attract Crowd-- Rarely Exhibited Royal Collection. Owes Much to George III. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/refuses-to-parole-thomas-w-miller-attorney-general-sargent-gives-no.html | REFUSES TO PAROLE THOMAS W. MILLER; Attorney General Sargent Gives No Reason for Overlooking Recommendation of Parole Board. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cotton-prices-rise-26-to-30-points-net-market-rallies-when-early.html | COTTON PRICES RISE 26 TO 30 POINTS NET; Market Rallies When Early Drop Causes Mills to Resume Buying. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/washington-square-wins-fencing-title-captures-national-junior-team.html | WASHINGTON SQUARE WINS FENCING TITLE; Captures National Junior Team Foils Championship by Beating Fencers Club, 5-3. State Bowling to Open April 10. Doman Ready for Payne. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/executive-changes-made-for-new-year-directors-and-officials-are.html | EXECUTIVE CHANGES MADE FOR NEW YEAR; Directors and Officials Are Elected and New Members Admitted to Firms. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/to-increase-sugar-space-exchange-committee-to-consider-enlarging.html | TO INCREASE SUGAR SPACE.; Exchange Committee to Consider Enlarging Futures Contract. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/lewis-cue-victor-3011-cains-first-place-in-3cushion-tourney-by.html | LEWIS CUE VICTOR, 30-11.; Cains First Place in 3-Cushion Tourney by Beating Zinc. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/question-of-valuation-judgment-of-customs-officials-is-not-always.html | QUESTION OF VALUATION.; Judgment of Customs Officials Is Not Always Satisfactory. Conditions in the Antarctic. | True | ERNEST McCULLOUGH. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/asks-artery-to-link-midtown-to-queens-state-chamber-of-commerce-in.html | ASKS ARTERY TO LINK MIDTOWN TO QUEENS; State Chamber of Commerce in Resolution Urges Bridge or Tunnel Near 38th Street. TRAFFIC RELIEF IS SOUGHT, Would Aid Industrial Area on Long Island, Says Speaker, and Spread Population. KELLOGG TREATY ENDORSED Organization Also Unanimously Approves Coolidge's Stand on 15 New Cruisers. Sees Cut in Traffic Delays. Praise Port Authority. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/hagenlacher-wins-4-more-scores-twice-at-182-and-twice-at.html | HAGENLACHER WINS 4 MORE; Scores Twice at 18.2 and Twice at Three-Cushion Billiards. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/contracts-mailed-by-new-york-clubs-giants-yanks-and-robins-start.html | CONTRACTS MAILED BY NEW YORK CLUBS; Giants, Yanks and Robins Start Annual Round-Up for Coming Campaign. BUSY TASK FACES McGRAW Roush Lone Holdover From 1928-- Eight Yankee Stars in Fold-- Vance to Seek Advance. Roush Sole Giant Holdover. Holdovers of the Yankees. Giants Part With Ray Foley. | True | By John Drebinger. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/permits-league-to-sell-property.html | Permits League to Sell Property. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/sales-in-putnam-county.html | Sales in Putnam County. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/loadings-increased-in-week-of-dec-22-total-of-897868-cars-was-above.html | LOADINGS INCREASED IN WEEK OF DEC. 22; Total of 897,868 Cars Was Above the Same Week in Two Previous Years. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/paris-station-damaged-famous-bols-de-boulogne-structure-hit-by.html | PARIS STATION DAMAGED.; Famous Bols de Boulogne Structure Hit by Dynamite Blast. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/photo-engravers-in-sixyear-pact-agreement-reached-giving.html | PHOTO ENGRAVERS IN SIX-YEAR PACT; Agreement Reached Giving Progressive Advance to FiveDay Week. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/goodyear-calls-off-blimp-trip.html | Goodyear Calls Off Blimp Trip. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fewer-suspicious-fires-arson-bureau-of-fire-underwriters-board.html | FEWER SUSPICIOUS FIRES.; Arson Bureau of Fire Underwriters Board Reports for 1928. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-maxwell.html | MISS MAXWELL. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/allies-in-accord-on-naming-experts-london-and-paris-want-owen-d.html | ALLIES IN ACCORD ON NAMING EXPERTS; London and Paris Want Owen D. Young, and Report Gilbert Will Ask Him.BELIEVE HE IS WILLING Fist Meeting Is Expected in Paris by the Last Week ofThis Month. Washington Influence Felt. The German Arguments. French Look for Young. Washington Without Advice. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/calls-women-unfit-for-proffessions-isidor-j-kresel-lawyer-wins.html | CALLS WOMEN UNFIT FOR PROFFESSIONS; Isidor J. Kresel, Lawyer, Wins Clubwomen's Applause for "Limitations" Speech. ASKS THEM TO REST NOW Digest Rights Gained, He Urges, but Do Not Try "to Bite Off More" --Lauds Home Influence. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/joseph-willard-legg-expert-in-oscillography-a-branch-of-electrical.html | JOSEPH WILLARD LEGG.; Expert in Oscillography, a Branch of Electrical Engineering, Dies. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/business-leases-old-cotton-goods-firm-moves-downtownother-rentals.html | BUSINESS LEASES.; Old Cotton Goods Firm Moves Downtown-- Other Rentals. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-stock-issues-corporation-shares-to-be-offered-for-public.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Public Subscription. Justice Credit Association. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/peoples-drug-stores-buy-chain.html | Peoples Drug Stores Buy Chain. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/young-is-considering-post-he-will-decide-on-arriving-here-monday.html | YOUNG IS CONSIDERING POST.; He Will Decide on Arriving Here Monday From Arizona. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fire-department.html | Fire Department. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rockefellers-unite-two-philanthropies-foundation-and-laura-spelman.html | ROCKEFELLERS UNITE TWO PHILANTHROPIES; Foundation and Laura Spelman Memorial Are Merged With Wider Program. ASSETS ARE $264,602,447 Sum Is Greatest Ever Placed in a Single Endowment Fund of Its Kind. SCOPE OF ACTIVITIES BROAD It Will Include Work in Natural, Social and Medical Sciences and the Humanities. Merged for Kindred Purposes. Holdings of Memorial. To Carry Out Fellowship Program. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/la-jolla-open-won-by-golden-with-215-north-jersey-pro-triumphs-in.html | LA JOLLA OPEN WON BY GOLDEN WITH 215; North , Jersey Pro Triumphs in 54-Hole Tourney on Coast by Two-Stroke Margin. HORTON SMITH IS SECOND Scores 69 in Last Round to Finish With 217--Al Espinosa's 218 Is Next--Burke Has 220. Burke Ties with 220. Smith Out in 31. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/myra-halligan-to-wed-tomorrow.html | Myra Halligan to Wed Tomorrow. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/planned-mayors-mansion-rodman-wanamaker-suggested-it-but-hylan.html | PLANNED MAYOR'S MANSION.; Rodman Wanamaker Suggested It, but Hylan Declined, He Says. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/influenza-increasing-officials-not-uneasy-disease-is-closely.html | INFLUENZA INCREASING; OFFICIALS NOT UNEASY; Disease Is Closely Watched as 208 Cases Appear in Day, but Many Are Thought to Be Colds. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/walker-testifies-lauds-grand-jury-mayor-on-stand-an-hour-to-give.html | WALKER TESTIFIES, LAUDS GRAND JURY; Mayor on Stand an Hour to Give Views of Matters Under Inquiry in Market Bureau.PRESENTMENT DUE TODAY Investigation Said to Have Bared "Loose Conditions," but No Specific Indications of Graft. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/germans-demand-firm-debt-stand-want-real-coalition-cabinet-to-back.html | GERMANS DEMAND FIRM DEBT STAND; Want Real Coalition Cabinet to Back Delegates to Experts' Conference. Delegates to Be Instructed. Attache's Report Gives Comfort. | True | By Wythe Williams. Wireless To the New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/wykoff-in-hospital-lies-critically-ill-sensational-young-us-sprint.html | WYKOFF IN HOSPITAL, LIES CRITICALLY ILL; Sensational Young U.S. Sprint Champion Operated on Twice After Hemorrhage. HIS COACH GIVES BLOOD Transfusions From Hayhurst and Ryan, Coast Athlete, Have Kept Wykoff Alive Ten Days. Recovery Is Expected. His Running Consistent. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/e-l-phillips-buys-upstate-tractions-is-completing-the-purchase-of.html | E. L. PHILLIPS BUYS UPSTATE TRACTIONS; Is Completing the Purchase of United and of Balance of Control of Schenectady Railway.PRICE PUT AT $7,250,000But Operator Says Terms Have NotBeen Fixed--Declines to NameAssociates. Operates 73 Miles of Electric Lines. D. & H. Sale in Line With Policy. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/berlin-american-missing-detectives-search-forest-for-former.html | BERLIN AMERICAN MISSING.; Detectives Search Forest for Former Philadelphian. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/left-million-to-charity-william-e-conroy-of-pittsburgh-gave-to.html | LEFT MILLION TO CHARITY.; William E. Conroy of Pittsburgh Gave to Methodist Institutions. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/withhold-books-on-submetering-witnesses-at-public-service-hearing.html | WITHHOLD BOOKS ON SUB-METERING; Witnesses at Public Service Hearing Reluctant to Show Business Details. THREAT OF PRIVATE PLANTS These Would Follow Wiping Out of Wholesale Current Buying, Commission is Told. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dr-robert-t-howe-dies-eye-and-ear-specialist-was-a-founder-of-mount.html | DR. ROBERT T. HOWE DIES; Eye and Ear Specialist Was a Founder of Mount Vernon Hospital. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/24999000-gold-sold-for-foreign-account-france-is-buyer-of-earmarked.html | $24,999,000 GOLD SOLD FOR FOREIGN ACCOUNT; France Is Buyer of Earmarked Metal, Bringing Its Recent Purchases to $55,000,000 To Head Standard Oil in North China. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/hide-skin-men-elect-new-exchange-effects-orgnization-to-serve.html | HIDE & SKIN MEN ELECT.; New Exchange Effects Organization to Serve Temporarily. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/defends-psychoanalysis-dr-wittels-says-it-has-shed-light-in-all.html | DEFENDS PSYCHOANALYSIS.; Dr. Wittels Says It Has Shed Light in All Fields of Life | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/state-gasoline-price-fixing.html | STATE GASOLINE PRICE FIXING. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cold-wave-hits-france-heavy-snow-blocks-traffic-in-provincessix.html | COLD WAVE HITS FRANCE.; Heavy Snow Blocks Traffic in Provinces--Six Deaths Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/44000000-to-go-to-policy-holders-mutual-life-reports-amount-of.html | $44,000,000 TO GO TO POLICY HOLDERS; Mutual Life Reports Amount of Dividends to Be Paid in Current Year. INCREASE OF $4,000,000 Company Also Adds $5,000,000 to Contingent Reserve, Raising It to $64,000,000. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/buckland-heads-new-haven-road-to-be-chairman-of-board-with-powers.html | BUCKLAND HEADS NEW HAVEN ROAD; To Be Chairman of Board With Powers of President Till Successor to Pearson Is Chosen. ROSE IN LAW DEPARTMENT Operating Man Is Believed to Be Sought for Post Which Was Expected to Go to Vice President. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/take-american-mail-from-cunard-ships-post-office-officials-change.html | TAKE AMERICAN MAIL FROM CUNARD SHIPS; Post Office Officials Change Cargo for Berengaria to the Baltic of White Star Line. DENY CUBA ROW IS CAUSE Ausonia and Andania Also Are Affected--Official Hints of Move to Aid Our Liners. Denies Cuba Row Is Involved. Changed Two Days Later. TAKE AMERICAN MAIL FROM CUNARD SHIPS American Ships to Be Benefited. Denies Board Caused Order. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/will-discuss-our-foreign-relations.html | Will Discuss Our Foreign Relations. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fights-mar-hockey-game-four-players-receive-fines-as-newark-defeats.html | FIGHTS MAR HOCKEY GAME.; Four Players Receive Fines as Newark Defeats Providence, 4-1. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/australians-score-351-in-2d-innings-get-only-four-runs-for-last-two.html | AUSTRALIANS SCORE 351 IN 2D INNINGS; Get Only Four Runs for Last Two Wickets at Melbourne in Third Cricket Test. ENGLAND NEEDS 332 TO WIN Starts Second Innings With 417 Against Opponents' Total of 748 -- 50,000 See Match. Australia in Lead. England Misses Larwood. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/sophie-tucker-married-singer-weds-third-husband-abe-lackerman-of.html | SOPHIE TUCKER MARRIED.; Singer Weds Third Husband, Abe Lackerman of New York, in South. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/diana-cumming-bride-of-manville-kendrick-mrs-coolidge-sees-surgeon.html | DIANA CUMMING BRIDE OF MANVILLE KENDRICK; Mrs. Coolidge Sees Surgeon General's Daughter Married to Senator's Son. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/doctor-says-herrick-will-quit-bed-today-ambassador-is-fast.html | DOCTOR SAYS HERRICK WILL QUIT BED TODAY; Ambassador Is Fast Recovering From Bronchial Attack--Paris Voices Gratification. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/chrysler-unifies-properties.html | Chrysler Unifies Properties. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/robot-brought-here-but-shuns-interview-capt-richards-says-his.html | ROBOT BROUGHT HERE BUT SHUNS INTERVIEW; Capt. Richards Says His Mechanical Man Will Come to Life When Through Customs. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cathedral-cleric-ousted-by-manning-bishop-dismisses-bernardin-from.html | CATHEDRAL CLERIC OUSTED BY MANNING; Bishop Dismisses Bernardin From Staff After He Is Forced Out of Choir School. LINKED TO DEAN'S LEAVING Question of the Right to Discharge Clergymen Said to Have Caused Robbins's Resignation. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/3375000-bid-buys-armory-at-68th-st-verschleiser-realty-man-gets.html | $3,375,000 BID BUYS ARMORY AT 68TH ST.; Verschleiser, Realty Man, Gets Broadway Property of 104th Artillery in City Auction. PLANS AMUSEMENT CENTRE Will Remodel Building Covering a Square Block--Cost of Land and Structure $525,000 in 1890. 55,500 Square Feet Sold. Purchaser's Plans Indefinite. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/smoke-injures-seven-in-jersey-city-fire-200-persons-flee-from.html | SMOKE INJURES SEVEN IN JERSEY CITY FIRE; 200 Persons Flee From Apartment HouseBlaze--Firemen WorkTwo Hours to Check Flames. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/harvard-club-wins-in-squash-racquets-beats-montclair-ac-50-and-is.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Beats Montclair A.C., 5-0, and Is Certain of at Least a Tie for First in Met. League. UNIVERSITY CLUB BOWS, 3-2 Is Defeated by Racquet and Tennis Team--Debevoise Conquers Keenan in Five Games. Racquet and Tennis Club Wins. Pease in Five-Game Struggle. | True | By Allison Danzig | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/reapportionment-near-snell-tells-coolidge-that-bill-will-be-passed.html | REAPPORTIONMENT NEAR.; Snell Tells Coolidge That Bill Will Be Passed This Session. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/to-aid-italia-inquiry-norwegian-professor-and-swedish-captain.html | TO AID ITALIA INQUIRY.; Norwegian Professor and Swedish Captain Accept Rome's Invitations, | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/40-n-y-u-men-to-compete-big-squad-entered-in-k-of-c-games-at-106th.html | 40 N. Y. U. MEN TO COMPETE; Big Squad Entered in K. of C. Games at 106th Armory Tomorrow. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/waldorf-employes-dance-hotel-gives-last-annual-entertainment-for.html | WALDORF EMPLOYES DANCE.; Hotel Gives Last Annual Entertainment for Its Staff. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/discount-effect-of-protest-kirby-and-other-officials-think-program.html | DISCOUNT EFFECT OF PROTEST.; Kirby and Other Officials Think Program Will Be Carried Out. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/102158-apartments-vacant-in-the-city-december-survey-shows-18699.html | 102,158 APARTMENTS VACANT IN THE CITY; December Survey Shows 18,699 More Tenantless Homes Than in Same Month in 1927. MANHATTAN IN THE LEAD 65,016 New Law Apartments Added, but Those Vacant Increased by 11,101--Fewer Old Law Houses. 568,760 Manhattan Apartments. Tables for the Boroughs. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/daughter-to-mrs-everett-b-horgan.html | Daughter to Mrs. Everett B. Horgan. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/protest-balbos-visit-500-meet-to-hear-denunciations-of-fascist.html | PROTEST BALBO'S VISIT.; 500 Meet to Hear Denunciations of Fascist Cabinet Minister. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bond-flotations-realty-and-other-securities-to-be-marketed-today-by.html | BOND FLOTATIONS.; Realty and Other Securities to Be Marketed Today by Investment Bankers. Munson Steamship Line. Merchants' National Properties. Hotel Piccadilly. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/say-firemen-stole-at-church-blaze-tenants-of-apartments-report.html | SAY FIREMEN STOLE AT CHURCH BLAZE.; Tenants of Apartments Report Thefts While Riverside Edifice Was Burning. CHARGES AROUSE KENLON He Promises Prison for Any Found Guilty--Banton Continues Hales Death Inquiry. Promises Vigorous Action. Complaints by Tenants. Investigates Hales Death. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/charles-william-hubner-poet-laureate-of-south-painter-and-musician.html | CHARLES WILLIAM HUBNER.; Poet Laureate of South, Painter and Musician, Dies at 93. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/w-c-adamson-dies-8hour-law-author-exjudge-of-us-customs-court-here.html | W. C. ADAMSON DIES; 8-HOUR LAW AUTHOR; Ex-Judge of U.S. Customs Court Here and Ex-Representative From Georgia.LONG A POWER IN CONGRESSPanama Canal Law and That forPhysical Valuation of Railroads Largely His Work. Ran a Farm as a Child. On Customs Court Bench. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/french-bank-gains-gold-heavily-again-weeks-increase-143000000.html | FRENCH BANK GAINS GOLD HEAVILY AGAIN; Week's Increase 143,000,000 Francs--Note Circulation Rises 2,000,000,000 Francs. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/boston-six-beats-maroons-by-1-to-0-shore-makes-only-goal-of.html | BOSTON SIX BEATS MAROONS BY 1 TO 0; Shore Makes Only Goal of Contest--Sewart Draws MajorPenalty and Fine of $50.CANADIENS-OTTAWA TIE, 1-1Clancy and Leduc Score in FirstPeriod--Toronto Sextet DefeatsChicago, 2 to 0. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/auto-licenses-increase-number-up-to-jan-1-was-405408-as-compared.html | AUTO LICENSES INCREASE.; Number Up to Jan. 1 Was 405,408, as Compared With 300,000 Year Ago | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/broker-asks-annulment-percy-healy-calls-wifes-divorce-invalidshe.html | BROKER ASKS ANNULMENT.; Percy Healy Calls Wife's Divorce Invalid--She Seeks Alimony. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/offers-match-to-victor.html | Offers Match to Victor. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/seven-to-compete-in-world-182-play-field-limited-for-tourney.html | SEVEN TO COMPETE IN WORLD 18.2 PLAY; Field Limited for Tourney Starting at Level Club Feb. 4--Entries Close Jan. 15.MOVE TO REINSTATE HOPPE Protest Over Disbarment From CueTitle Event Signed by ManyBalkline Players. Lawler Protests to Bensinger. Kline Also Prepares Protest. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-mayer-weds-richard-a-ehrlich-ceremony-at-the-ambassador.html | MISS MAYER WEDS RICHARD A. EHRLICH; Ceremony at the Ambassador Performed by the Rev. Dr. John L. Elliott. MISS J. ALEXANDER BRIDE Married to Samuel R. Weltz by Rev, Dr. Tintner at the Savoy-Plaza Other Nuptials. Anthony--Howard. Weltz--Alexander. Polstein--Seligman. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/mrs-arnold-named-a-dean-at-nyu-will-be-adviser-to-2000-girls-at-the.html | MRS. ARNOLD NAMED A DEAN AT N.Y.U.; Will Be Adviser to 2,000 Girls at the Washington Square College. FOUR YEARS ON FACULTY Graduated From Cornell in 1918-- J.H. Prime Elected Director of University Heights School. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/german-bank-absorbed.html | German Bank Absorbed. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/straus-bank-makes-first-report.html | Straus Bank Makes First Report. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/honor-near-east-workers-miss-esther-l-marks-heads-list-to-receive.html | HONOR NEAR EAST WORKERS; Miss Esther L. Marks Heads List to Receive Dodge Awards Today. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/democrats-spent-over-5342000-borrowed-1600000-and-still-owe-1497391.html | DEMOCRATS SPENT OVER $5,342,000; Borrowed $1,600,000 and Still Owe $1,497,391 After National Campaign. RECEIPTS WERE $3,844,958 List of Contributors of $1,000 or More in New York City and State Is Made Public. Names of Late Contributors | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/schmelingsekyra-will-clash-tonight-german-heavyweight-will-appear.html | SCHMELING-SEKYRA WILL CLASH TONIGHT; German Heavyweight Will Appear in Garden Feature--Dundee Also on the Card. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/two-30to1-shots-triumph-at-havana-kitty-cat-in-first-race-and.html | TWO 30-TO-1 SHOTS TRIUMPH AT HAVANA; Kitty Cat, in First Race, and Marcella, in Fourth, Score at Long Odds. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/will-admit-rumania-in-russopolish-deal-soviet-consents-to.html | WILL ADMIT RUMANIA IN RUSSO-POLISH DEAL; Soviet Consents to Negotiations for Anti-War Pact--Reverses Previous Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/markets-in-london-paris-and-berlin-british-industrials-receive.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Receive Support--Victor Talking SharesReach Record Level.LONDON MONEY HARDENSParis Weakens After Strong Opening--Berlin Closes Nervous atLowest Quotations. London Closing Prices. Paris Closing Prices. Paris Industrials Advance. Berlin Shows Declines. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/harvard-in-00-tie-with-toronto-six-crimson-and-canadians-in.html | HARVARD IN 0-0 TIE WITH TORONTO SIX; Crimson and Canadians in TenMinute Overtime Hockey Game at Arena in Boston.TORONTO MISSES CHANCESIs Aggressor in Greater Part of Contest but Fails to Accountfor a Goal. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/canadian-customs-rise-receipts-last-year-up-24532363-excise-returns.html | CANADIAN CUSTOMS RISE.; Receipts Last Year Up $24,532,363 --Excise Returns Decrease. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rivers-and-harbors-get-96181000-in-bill-30000000-is-to-be-expended.html | RIVERS AND HARBORS GET $96,181,000 IN BILL; 30,000,000 Is to Be Expended for Flood Control Work on the Mississippi. | True | Special to The New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/brooklyn-apartment-is-sold.html | Brooklyn Apartment Is Sold. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bouts-in-pennsylvania-drew-2140000-during-past-year.html | Bouts in Pennsylvania Drew $2,140,000 During Past Year | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/english-campaign-set-for-mike-hall-star-handicap-horse-to-be.html | ENGLISH CAMPAIGN SET FOR MIKE HALL; Star Handicap Horse to Be Candidate for Cambridgeshire and Cesarewitch.JARVIS TO AID IN TRAININGMan Who Handled Papyrus HereWill Prepare Eastman's Geldingfor Debut Abroad. Jarvis to Help Trainer. Americans Have Won Before. Tijuana Results. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/georgia-tech-eleven-leavfs-for-atlanta-victorious-southern-players.html | GEORGIA TECH ELEVEN LEAVFS FOR ATLANTA; Victorious Southern Players Depart for Home, Where They AreDue to Arrive Tuesday. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/house-bans-lunch-counter-in-cloakroom-as-unsanitary.html | House Bans Lunch Counter In Cloakroom as Unsanitary | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-bank-organized-the-broadway-national-will-be-located-on-fifth.html | NEW BANK ORGANIZED.; The Broadway National Will Be Located on Fifth Avenue. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bolivia-paraguay-sign-peace-accord-protocol-made-in-washington.html | BOLIVIA, PARAGUAY SIGN PEACE ACCORD; Protocol Made in Washington Provides for Settling Their Dispute. COMMISSION TO HEAR ISSUE United States, Mexico, Colombia, Cuba and Uruguay Will Act With the Disputants. Colombia Chosen by Lot. Will Report if Agreement Fails. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/business-world-retail-sales-gain-small-sanford-maintains-i928.html | BUSINESS WORLD; Retail Sales Gain Small. Sanford Maintains I928 Prices. Name Store Supply Committee. Jewelry Retailers Did Well. Retail Inventories Lower. Early Easter Not So Valuable. Woolen Mills Did Better in 1928. Record December Silk Imports. Umbrellas to Prevent Colds. Gray Goods Sales Fair | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/15340000-new-securities-on-todays-investment-list.html | $15,340,000 New Securities On Today's Investment List | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/tin-prices-decline-again-45-to-50-point-recessions-follow.html | TIN PRICES DECLINE AGAIN.; 45 to 50 Point Recessions Follow Wednesday's 30-Point Drop. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/princeton-six-beats-nichols-club-3-to-2-captain-jones-scores-all-of.html | PRINCETON SIX BEATS NICHOLS CLUB, 3 TO 2; Captain Jones Scores All of the Tigers' Goals—Losers Tally in Last 2 Minutes. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/new-rochelle-building-report.html | New Rochelle Building Report. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/precious-at-the-royale-jan-14.html | "Precious" at the Royale Jan. 14. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/court-ruling-aids-war-on-speakeasies-appeals-court-holds-resorts.html | COURT RULING AIDS WAR ON SPEAKEASIES; Appeals Court Holds Resorts Are Public Nuisance Under the State Law. BIG ENFORCEMENT WEAPON Local Authorities Now Deemed Better Equipped Than the Federal Authorities. Banton to Study Decision. COURT RULING AIDS WAR ON SPEAKEASIES Court Reviews Case. Defines Public Nuisances. Sees Novel Situation. Recognizes Present Conditions. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-carol-dunbar-engaged-to-marry-daughter-of-mrs-maurice-omeara.html | MISS CAROL DUNBAR ENGAGED TO MARRY; Daughter of Mrs. Maurice O'Meara to Wed John D. McGeary, Columbia Graduate.MISS HANATSCHEK'S TROTH Art Student to Wed Dr. George Schmidt, Austrian Consul Here--Other Engagements. Hanatschek--Schmidt. Meylan--Henderson. Edwards--Rosenquest. Bedell--Nunan. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/quaker-city-neighbors-ran-community-still-at-night.html | Quaker City Neighbors Ran Community Still at Night | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/colgate-coach-is-ill-watkins-to-replace-jordan-as-director-of-five.html | COLGATE COACH IS ILL.; Watkins to Replace Jordan as Director of Five on Trip Here. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/robertshart-take-amateurpro-golf-lead-field-at-miami-with-best-ball.html | ROBERTS-HART TAKE AMATEUR-PRO GOLF; Lead Field at Miami With Best Ball Score of 67 in Preliminary to the Open.2 PAIRS TIE FOR SECONDHampton's 68 Wins Low Scoring Honors--Sarazen Has a 70--Farrell's Team Has 72. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/buckley-takes-office.html | Buckley Takes Office. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/miss-waring-wins-in-mixed-foursome-teams-with-dunlap-to-capture.html | MISS WARING WINS IN MIXED FOURSOME; Teams With Dunlap to Capture Young People's Tourney With Net 71 at Pinehurst. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/150000000-outlay-seen-in-roads-plan-engineer-says-electrification.html | $150,000,000 OUTLAY SEEN IN ROAD'S PLAN; Engineer Says Electrification of New York Central Would Start With $85,000,000. 300 LOCOMOTIVES NEEDED... Fewer Locomotives Needed. Would Speed Passengers. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/seaback-wins-with-cue-takes-2-more-blocks-in-pocket-billiard-match.html | SEABACK WINS WITH CUE.; Takes 2 More Blocks in Pocket Billiard Match With Evans. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/mendez-plane-crashes-colombian-down-75-miles-from-goal-on-trip-from.html | MENDEZ PLANE CRASHES.; Colombian Down 75 Miles From Goal on Trip From New York. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/1943-bankruptcies-listed-last-month-excess-over-number-reported-for.html | 1,943 BANKRUPTCIES LISTED LAST MONTH; Excess Over Number Reported for November Smallest in Six Years. INDEBTEDNESS $40,774,160 Total of Liabilities 20 Per Cent Less Than in December, 1927--Figures for 1928. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/northwestern-books-wabash.html | Northwestern Books Wabash. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/employers-reject-cloak-union-plans-industrial-council-asserts-that.html | EMPLOYERS REJECT CLOAK UNION PLANS; Industrial Council Asserts That Proposals Would Increase Disorganization. BALKS AT WAGE INCREASE Agrees With Workers' Charge That Sweat Shops Again Menace Industry Here. Objects to Pay Rise Demand. Sees New York at Disadvantage. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/harry-s-lehr-dies-once-social-leader-succumbs-to-a-brain-malady-in.html | HARRY S. LEHR DIES; ONCE SOCIAL LEADER; Succumbs to a Brain Malady in Johns Hopkins Hospital, Baltimore.LATE MRS. ASTOR'S ADVISERNoted for Daring and Originality of His Parties--Married Mrs.J. V. Dahlgren, Heiress. Quickly Got Into Limelight. Furore Over "Monkey Dinner" Story. An Excellent Musician. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/housing-loans-approved-metropolitan-life-authorizes-financing-for.html | HOUSING LOANS APPROVED.; Metropolitan Life Authorizes Financing for New Homes. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/fuller-spurns-book-of-sacco-letters-retiring-governor-knocks-from.html | FULLER SPURNS BOOK OF SACCO LETTERS; Retiring Governor Knocks From Radical's Hand Volume Given as He Leaves Office. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cropsey-censured-by-higher-court-appellate-division-finds-his.html | CROPSEY CENSURED BY HIGHER COURT; Appellate Division Finds His Rulings Led to Conviction of Wrong Defendant. UPSETS $15,000 VERDICT Says Child Seeking Damages for Injuries by an Auto Now Is Without Redress. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/a-constructive-traffic-plan.html | A CONSTRUCTIVE TRAFFIC PLAN. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/abies-irish-rose-suit-invokes-dictionary-malevinsky-armed-with.html | 'ABIE'S IRISH ROSE' SUIT INVOKES DICTIONARY; Malevinsky, Armed With Several Volumes, Defines Emotions Till Court Interferes. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/san-diego-golf-today-diegel-and-hagen-among-entrants-for-72hole.html | SAN DIEGO GOLF TODAY.; Diegel and Hagen Among Entrants for 72-Hole Competition. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/try-to-save-couple-facing-the-gallows-counsel-gets-sanity-hearing.html | TRY TO SAVE COUPLE FACING THE GALLOWS; Counsel Gets Sanity Hearing for Mrs. Le Bouef and Dr. Richer--Louisiana Governor Unyielding. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/to-make-steel-castings-10000000-plant-for-baldwin-and-another.html | TO MAKE STEEL CASTINGS.; $10,000,000 Plant for Baldwin and Another Locomotive Company. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/upstate-coroner-and-niece-missing.html | Upstate Coroner and Niece Missing. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/public-debt-was-cut-726603315-in-year-gross-total-on-dec-31-was.html | Public Debt Was Cut $726,603,315 in Year; Gross Total on Dec. 31 Was $17,309,749,135 | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/plan-polar-programs-for-tomorrow-night-wbz-and-wbza-will-broadcast.html | PLAN POLAR PROGRAMS FOR TOMORROW NIGHT; WBZ and WBZA Will Broadcast Messages and Music for Men in Arctic and Antarctic. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/jailed-for-pen-threats-postal-clerk-gets-six-months-for-annoying.html | JAILED FOR PEN THREATS.; Postal Clerk Gets Six Months for Annoying Public Officials. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/woman-dies-in-taxicab.html | Woman Dies in Taxicab. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/city-colleges-play-all-fools-to-be-given-tonight-hunter-girls-also.html | CITY COLLEGE'S PLAY.; "All Fools" to Be Given Tonight--Hunter Girls Also to Act. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/silk-futures-stronger.html | SILK FUTURES STRONGER. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/list-western-cue-events-3cushion-amateur-to-minneapolis-182.html | LIST WESTERN CUE EVENTS.; 3-Cushion Amateur to Minneapolis --18.2 Balkline to Detroit. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/army-refueled-plane-beats-belgian-record-remains-up-to-pass-german.html | Army Refueled Plane Beats Belgian Record; Remains Up to Pass German Endurance Time | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/huge-dam-for-connecticut-20000000000gallon-reservoir-would-be.html | HUGE DAM FOR CONNECTICUT; 20,000,000,000-Gallon Reservoir Would Be Created by State. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/explans-the-fee-case-involving-untermyer-louis-marshall-reviews.html | EXPLANS THE FEE CASE INVOLVING UNTERMYER; Louis Marshall Reviews Steps in Litigation Leading to Supreme Court Decision. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/strong-arm-squads-go-out-gangsters-run-to-cover-60-more-speak-easy.html | STRONG ARM SQUADS GO OUT, GANGSTERS RUN TO COVER; 60 MORE SPEAK EASY RAIDS; GANG HANG-OUTS SWEPT But Detail off 60 Finds Crooks Have Hidden or Fled the City. ROUGH TACTICS ORDERED Whalen Tells His Picked Men to Use Nightsticks to Smash Rendezvous of Gunmen. PRESSES DRIVE ON LIQUOR Gratified as 83 Are Held After First Police Onslaught to End Poison Rum Sales. Fail to Find Gangsters. Gunman to Get Most Attention. Gets New Clean-Up Weapon. To End Gunmen's Dons. Gives Out Record of Killings. Speakeasies to Be Wrecked. Campaign Felt Outside City. Hearing for Prisoners Jan. 24. ONE POLICE SHIFT IN DAY. Department Has Quiet Time Except for Headquarters "Clean=Up." READY FOR NEW YORK CROOKS "Will Send Them Back in Boxes," Says Chicago. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/music-mahlers-lied-von-der-erde-boston-symphony-orchestra-serena.html | MUSIC; Mahler's "Lied von der Erde." Boston Symphony Orchestra. Serena Blandish' at Morosco Jan. 23 E. H. Sothern's Dramatic Recitals. THEATRICAL NOTES. SCREEN NOTES. | True | By Olin Downes. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/panamerican-doctors-end-session.html | Pan-American Doctors End Session. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/20-nations-to-sign-american-treaties-conference-committees-complete.html | 20 NATIONS TO SIGN AMERICAN TREATIES; Conference Committees Complete Compacts of Arbitration and Conciliation. FINAL APPROVAL DUE TODAY Peaceful Settlement of Bolivia Paraguay Dispute Prepared For in Signature of Protocol. "Notable Advance" for Peace. Texts of Pan-American Arbitration Documents Issue as to Reservations. Hughes Stresses Timely Action. Text of Arbitration Treaty. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/after-ratifying.html | AFTER RATIFYING. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/realty-financing-apartment-hotel-site-in-university-place-mortgaged.html | REALTY FINANCING.; Apartment Hotel Site in University Place Mortgaged. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/vincent-astor-buys-east-85th-st-site-assembles-large-plot-at-east.html | VINCENT ASTOR BUYS EAST 85TH ST. SITE; Assembles Large Plot at East End Av. for a 15-Story Apartment House BUILDERS PROTECT LIGHT Purchase Parcel on East 79th Street --Other East Side Properties Are Sold. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/ccny-to-play-st-stephens.html | C.C.N.Y. to Play St. Stephen's. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/delays-mccann-bankruptcy-hearing.html | Delays McCann Bankruptcy Hearing | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/harcourtneff-wedding-jan-12.html | Harcourt-Neff Wedding Jan. 12. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/whelan-heads-realty-company.html | Whelan Heads Realty Company. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/loan-gain-48096247-stock-exchange-shows-this-net-rise-for-brokers.html | LOAN GAIN $48,096,247.; Stock Exchange Shows This Net Rise for Brokers in Month. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/loeb-cleared-in-theft-magistrate-dismisses-charge-made-by-winifred.html | LOEB CLEARED IN THEFT.; Magistrate Dismisses Charge Made by Winifred Sackville Stoner. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/jones-demands-dry-law-inquiry-he-calls-for-a-senate-committee.html | JONES DEMANDS DRY LAW INQUIRY; He Calls for a Senate Committee Composed Exclusively ofFriends of Prohibition.BACKS HOOVER SUGGESTION Bruce Ridicules the Idea and KingSees No Need of New Dataon Violations. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/church-women-to-elect-league-for-patriotic-service-to-meet-at-mrs-j.html | CHURCH WOMEN TO ELECT.; League for Patriotic Service to Meet at Mrs. J. H. Hammond's Home. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bishop-murray-visits-haiti-he-will-consecrate-new-episcopal.html | BISHOP MURRAY VISITS HAITI; He Will Consecrate New Episcopal Cathedral Next Sunday. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/athletic-club-gets-loan-will-finance-new-home-and-sell-old-building.html | ATHLETIC CLUB GETS LOAN.; Will Finance New Home and Sell Old Building for $2,000,000. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/ford-plant-to-build-2mile-water-tunnel-2500000-construction-with.html | FORD PLANT TO BUILD 2-MILE WATER TUNNEL; $2,500,000 Construction, With Billion-Gallon Daily Capacity, to Be Vested in Detroit City. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/walker-greets-naval-aviator.html | Walker Greets Naval Aviator. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/jewish-women-hold-forum.html | Jewish Women Hold Forum. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/move-to-get-plays-out-of-doldrums-american-board-of-the-theatre.html | MOVE TO GET PLAYS OUT OF DOLDRUMS; American Board of the Theatre Will Meet Monday to Help the Legitimate Stage. ALL BRANCHES INTERESTED Outsider Urges Producing Managers to Open Central Ticket Bureau Under Certain Rules. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/white-sox-dates-set-two-games-with-giants-included-in-spring.html | WHITE SOX DATES SET.; Two Games With Giants Included in Spring Training Schedule. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/mother-machree-dead-mrs-ball-who-inspired-sons-famous-song-stricken.html | 'MOTHER MACHREE' DEAD.; Mrs. Ball, Who Inspired Son's Famous Song, Stricken Suddenly. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/resells-brickyard-at-beacon.html | Resells Brickyard at Beacon. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/triples-searchers-in-rothstein-case-whalen-speeds-biller-hunt-and.html | TRIPLES SEARCHERS IN ROTHSTEIN CASE; Whalen Speeds Biller Hunt and Again, Hits Failure to Get Gambler's Fingerprints. RECALLS SHOOTING IN 1919 Slain Man Escaped Prosecution Then --Safe Once Used by Him Found, but No Clues Are Revealed. Refers to Arrest in 1919. Banton Wants One Trial. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/instructs-grand-jury-to-sift-speakeasies-brooklyn-judge-says-they.html | INSTRUCTS GRAND JURY TO SIFT SPEAKEASIES; Brooklyn Judge Says They Flourish and That They Must BeWiped Out. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/adams-testifies-in-boston-scandal-he-confirms-in-general-fuchss.html | ADAMS TESTIFIES IN BOSTON SCANDAL; He Confirms in General Fuchs's Account of Alleged Attempt to Extort Money. GRAND JURY INQUIRY LIKELY Prosecutor Expected to Question Accused Official Today on Sunday Baseball Issue. Testimony Disappoints Crowd. Meeting With Carroll Revealed. Accused Men to Be Called. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/barclays-nets-10182860-english-banks-directors-recommend-10-to-14.html | BARCLAY'S NETS $10,182,860; English bank's Directors Recommend 10 to 14 Per Cent Dividends. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/whalens-raiders-close-60-places-forces-of-divisional-inspectors.html | WHALEN'S RAIDERS CLOSE 60 PLACES; Forces of Divisional Inspectors Work Throughout Manhattan, Starting Downtown. CHIEF ACTIVITY IN HARLEM Proprietors and Others Arrested and Confiscated Liquor Taken to Police Stations. Start Made Downtown. Most Activity in Harlem. Other Places Closed. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/say-trotsky-is-not-ill-soviet-authorities-also-deny-that-he-is-to.html | SAY TROTSKY IS NOT ILL.; Soviet Authorities Also Deny That He Is to Be Transferred. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bank-of-england-gold-banking-reserve-however-increases-9211000-and.html | BANK OF ENGLAND GOLD; Banking Reserve, However, Increases 9,211,000 and ReserveRatio Rises Again. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. PALM BEACH. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/lasky-wins-3cushion-match.html | Lasky Wins 3-Cushion Match. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/money.html | MONEY. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/bank-stock-goes-to-5225-quotation-for-first-national-seto-record-in.html | BANK STOCK GOES TO $5,225; Quotation for First National Seto Record in Its Class. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/dr-wise-back-decries-zionist-action-abroad-rabbi-fears-jewish.html | DR. WISE, BACK, DECRIES ZIONIST ACTION ABROAD; Rabbi Fears Jewish Agency for Palestine May Fall Under Non-Zionist Control. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/stock-issue-voted-for-nickel-merger-international-of-canada-holders.html | STOCK ISSUE VOTED FOR NICKEL MERGER; International of Canada Holders Approve New $5 Preferred in Mond Deal. PLAN EXCHANGE OF SHARES Also Authorize Legal Formalities for Consolidation--Holdings Corporation Reduces Capital. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/urges-new-power-policy-gov-gardiner-in-maine-inaugural-wants.html | URGES NEW POWER POLICY.; Gov. Gardiner, in Maine Inaugural, Wants Divorce From Politics. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements.; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/debut-by-olga-zundel-young-cellist-namburg-prize-winner-cordially.html | DEBUT BY OLGA ZUNDEL.; Young 'Cellist, Naumburg Prize Winner, Cordially Received. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/hoover-will-speed-to-capital-sunday-from-the-utah-he-orders-train.html | HOOVER WILL SPEED TO CAPITAL SUNDAY; From the Utah He Orders Train to Be Ready on His Landing at Old Point Comfort. PARTY LABORS AT PACKING Myriad Gifts From Latin Americans Occupy Those Aboard as Ship Moves Northward. Boxes and Bags in Demand. Fletcher May Continue as Advisor Scouting Fleet Will Be in Roads. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/purse-is-increased-for-gwathmey-chase-united-hunts-stake-to-have.html | PURSE IS INCREASED FOR GWATHMEY'CHASE; United Hunts Stake to Have Added Value of $12,500--Officers Are Re-elected. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/state-republicans-oppose-roosevelt-on-fouryear-term-clash-at-albany.html | STATE REPUBLICANS OPPOSE ROOSEVELT ON FOUR-YEAR TERM; Clash at Albany Looms Over Plan for Extension of Tenure of Governors. EXECUTIVE IS INSISTENT He Is Prepared to Stump the State on the Issue Unless the Legislature Yields. REPUBLICANS CRITICIZED Democrats Say Rivals Sought to Anticipate Governor on Legislative Program. By W.A. WARN. Special to The New York Times. Two Plans Are Proposed. OPPOSE ROOSEVELT ON FOUR-YEAR TERM Pressure on Republicans. Governor Relterates Views. Smith's Appeal Recalled. Clubs Will Be Reatained. Governor Sees Leaders. Strike at Republicans. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/yale-will-build-four-residence-quadrangles-to-house-750-students-in.html | Yale Will Build Four Residence Quadrangles To House 750 Students in Small Units | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/nyu-medley-to-be-republished.html | N.Y.U. Medley to Be Republished. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/court-reports-on-1928-city-tribunal-shows-6968826-in-judgments-were.html | COURT REPORTS ON 1928.; City Tribunal Shows $6,968,826 in Judgments Were Filed. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/a-man-crowns-the-housekeepers.html | A MAN CROWNS THE HOUSEKEEPERS. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/keefe-brothers-dead-thomas-j-chicago-capitalist-survives-daniel.html | KEEFE BROTHERS DEAD.; Thomas J., Chicago Capitalist, Survives Daniel Only Two Hours. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/financial-markets-stocks-rise-again-then-break-sharplycall-money-7.html | FINANCIAL MARKETS; Stocks Rise Again, Then Break Sharply--Call Money 7%. Time Loans Unchanged. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/rail-values-argued-in-supreme-court-fh-wood-contends-icc-used-an.html | RAIL VALUES ARGUED IN SUPREME COURT; F.H. Wood Contends I.C.C. Used an 'Arbitrary Formula' in Its O'Fallon Decision. CASE ATTRACTS A THRONG Richberg Allowed to Speak as Senate Requested--Three of Taft's Cabinet Among Counsel. Richberg Wins Part in Case. Says Arbitrary Formula Was Used. Contends Lines Are One System. | True | Special to The New York Times. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/sports-of-the-times-reg-us-pat-off-the-foreign-label-changed.html | Sports of the Times Reg. U.S. Pat. Off.; The Foreign Label. Changed Conditions. In Partial Rebuttal. | True | By John Kieran. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/returning-to-old-site-bank-of-new-york-to-occupy-new-home-where-it.html | RETURNING TO OLD SITE.; Bank of New York to Occupy New Home Where It Started in 1796. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/will-rogers-defends-boy-who-ran-the-wrong-way.html | Will Rogers Defends Boy Who Ran the Wrong Way | True | WILL ROGERS. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/unnecessary-hostilities.html | UNNECESSARY HOSTILITIES. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/cup-match-play-to-open-lockett-trophy-event-to-start-tomorrow-at.html | CUP MATCH PLAY TO OPEN.; Lockett Trophy Event to Start Tomorrow at Cedarhurst. | True | | C1B 10999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/weather-only-fair-for-growing-crops-infavorable-conditions-delay.html | WEATHER ONLY FAIR FOR GROWING CROPS; Infavorable Conditions Delay Husking and Housing of Corn Crop. | True | | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/outlines-reichs-condition-german-credit-association-lists-handicaps.html | OUTLINES REICH'S CONDITION.; German Credit Association Lists Handicaps to Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/talk-of-new-yorkers-husband-as-king-of-a-united-baltic.html | Talk of New Yorker's Husband As King of a United Baltic | True | Wireless to THE NEW YORK TIMES. | C1B 10999 |
| 1929-01-04 | 1929-01-04 | https://www.nytimes.com/1929/01/04/archives/lina-basquette-to-marry.html | Lina Basquette to Marry. | True | | C1B 10999 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/open-phillips-bank-boxes-but-authorities-decline-to-tell-what-they.html | OPEN PHILLIPS BANK BOXES.; But Authorities Decline to Tell What They Contain. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/scientific-philanthropy.html | SCIENTIFIC PHILANTHROPY. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/to-test-sanity-of-northcott.html | To Test Sanity of Northcott. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/london-press-raps-postmaster.html | London Press Raps Postmaster. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/zeppelin-fuel-arranged-american-company-solves-knotty-problem-of.html | ZEPPELIN FUEL ARRANGED.; American Company Solves Knotty Problem of Round-the-World Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rochester-beats-toronto-norris-gets-9-field-goals-as-his-quintet.html | ROCHESTER BEATS TORONTO; Norris Gets 9 Field Goals as His Quintet Wins, 46 to 26. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/27-missing-in-a-wreck-off-the-spanish-coast-believed-to-have-been.html | 27 MISSING IN A WRECK OFF THE SPANISH COAST; Believed to Have Been Lost When French Steamer Sank After Hitting Rocks in Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-stamps-for-panama-air-mail.html | New Stamps for Panama Air Mail. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/miss-hicks-defeats-miss-orcutt-2-up-gains-bermuda-ladies-title.html | MISS HICKS DEFEATS MISS ORCUTT, 2 UP; Gains Bermuda Ladies' Title Final by Brilliant 80 on Rain Drenched Course. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/will-split-stock-3-for-1-bullard-machine-and-tool-shareholders.html | WILL SPLIT STOCK 3 FOR 1.; Bullard Machine and Tool Shareholders Approve Directors' Plan. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/killed-by-10story-fall-death-of-hl-williamson-rubber-company.html | KILLED BY 10-STORY FALL.; Death of H.L. Williamson, Rubber Company Official, Called Accidental. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dr-joseph-l-behan-dies-of-pneumonia-eye-specialist-was-chairman-of.html | DR. JOSEPH L. BEHAN DIES OF PNEUMONIA; Eye Specialist Was Chairman of Committee of Illegal Practice of Kings Medical Society. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/police-department.html | Police Department. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/montclair-high-wins-opener.html | Montclair High Wins Opener. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/burma-mining-stock-here-securities-of-silver-lead-and-zinc-company.html | BURMA MINING STOCK HERE.; Securities of Silver, Lead and Zinc Company on Local Market. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sonnenberg-wins-wrestling-title-lewis-butted-out-of-ring-five-times.html | SONNENBERG WINS WRESTLING TITLE; Lewis, Butted Out of Ring Five Times, Refuses to Return and Is Disqualified. FIRST FALL SCORED IN 30:46 Sonnenberg Then Wins Bout After 8:20 of Second Session Before 20,000 in Boston. Ordered to Break Hold. Lewis Won Title Feb. 20. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/demarest-high-loses-to-emerson-in-upset-drops-first-hudson-county.html | DEMAREST HIGH LOSES TO EMERSON IN UPSET; Drops First Hudson County League Game Since 1926, Bowing, 28-17 --Other Jersey Games. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/student-nurses-increase-members-of-united-hospital-fund-report.html | STUDENT NURSES INCREASE.; Members of United Hospital Fund Report Growth in Schools. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/coolidge-limits-speeches-to-two-in-rest-of-term.html | Coolidge Limits Speeches To Two in Rest of Term | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/stock-splitup-proposed-columbia-gas-and-electric-desires-wider.html | STOCK SPLIT-UP PROPOSED.; Columbia Gas and Electric Desires Wider Distribution of Shares. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lockett-cup-team-named-clarke-to-lead-philadelphia-squash-racquets.html | LOCKETT CUP TEAM NAMED.; Clarke to Lead Philadelphia Squash Racquets Combination. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/women-employes-in-denver.html | Women Employes in Denver. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ottinger-is-named-shellac-co-receive-involuntary-petition-puts.html | OTTINGER IS NAMED SHELLAC CO. RECEIVE; Involuntary Petition Puts Asset of Rogers-Pyatt at $1,484,000 Liabilities of $3,713,377. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/albany-hopeful-of-power-accord-it-is-believed-roosevelt-has-paved.html | ALBANY HOPEFUL OF POWER ACCORD; It Is Believed Roosevelt Has Paved the Way for an Early Compromise. CONFERENCE NEXT WEEK Some Believe the State May Share Ownership of Dams With Private Interests. Compromise Talk Continues. Division of Ownership. Business Views Modified. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/deals-in-new-jersey-sales-of-properties-is-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties is State as Reported Yesterday. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/chase-body-works-on-uniform-jumps-present-wide-variation-seen-as.html | CHASE BODY WORKS ON UNIFORM JUMPS; Present Wide Variation Seen as Menace to First-Class Cross-Country Sport. OFFICERS ARE RE-ELECTED Davis Again to Head Organization --Committees Named--Eight Licenses Are Granted. Committees Appointed. Riding Allowances Changed. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/stocks-last-month-lost-303489928-computation-for-216-leading-issues.html | STOCKS LAST MONTH LOST $303,489,928; Computation for 216 Leading Issues Listed on Exchange-- Fourth Drop in 1928. CHIEF DEPRECIATION IN OILS Most Groups Highly Irregular-- Figures for Year Show Total Gain of $8,091,206,872. Principal Changes. Changes by Groups Chelsea Bank Plans Stock Split. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/automobile-show-opens-here-today-300-new-models-of-46-makes-to-be.html | AUTOMOBILE SHOW OPENS HERE TODAY; 300 New Models of 46 Makes to Be Exhibited at Grand Central Palace. NATIONS SEND DELEGATES And for First Time Foreign Manufacturers Will Present Their Products. SALONS IN THE BIG HOTELS 263 Accessory Displays and 56 of Shop Equipment--Many Dinners for Dealers. Exhibits of European Cars. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/funeral-of-henry-breunich.html | Funeral of Henry Breunich. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/british-score-wuhans-seizures.html | British Score Wuhan's Seizures. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/star-heat-radiation-found-by-new-device-observers-of-mount-wilson.html | STAR HEAT RADIATION FOUND BY NEW DEVICE; Observers of Mount Wilson Use Instrument of 1,000th Part the Size of a Drop of Water. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/park-service-director-named.html | Park Service Director Named. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/two-houses-sold-on-oliver-street-realty-company-buys-wilcox-estate.html | TWO HOUSES SOLD ON OLIVER STREET; Realty Company Buys Wilcox Estate Tenements for Remodeling. OTHER DOWNTOWN DEALS Corporation Acquires Five-Story Structure on the Bowery--Fourteenth St. Sale. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/beverage-merger-planned-new-corporation-formed-to-take-over-schultz.html | BEVERAGE MERGER PLANNED; New Corporation Formed to Take Over Schultz and Two Others. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bank-clearings-rise-97-above-year-ago-weeks-total-of-13832645000.html | BANK CLEARINGS RISE 9.7% ABOVE YEAR AGO; Week's Total of $13,832,645,000 Represents 5 Days, ofWhich 2 Were in New Year. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/seeks-mexican-utility-american-and-foreign-power-offers-to-buy.html | SEEKS MEXICAN UTILITY.; American and Foreign Power Offers to Buy British-Owned Concern. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/pushcart-findings-criticized-by-court-judge-rebukes-the-grand-jury.html | PUSHCART FINDINGS CRITICIZED BY COURT; Judge Rebukes the Grand Jury When It Reports Its Failure to Bring Indictments. BODY URGES REFORMS Declares It Got Testimony of Corruption, but No "Substantiating Evidence." ASKS BOARD OF INQUIRY Suggests a Group of Civilians toConsider Doing Away With Peddling Entirely. Calls for Reforms. Criticizes Grand Jury. Unable to Indict. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/head-joint-religious-body-newton-d-baker-and-prof-hayes-lead.html | HEAD JOINT RELIGIOUS BODY; Newton D. Baker and Prof. Hayes Lead Jewish-Christian Conference. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/hearing-under-way-in-dog-show-charge-american-kennel-club-starts.html | HEARING UNDER WAY IN DOG SHOW CHARGE; American Kennel Club Starts Its Investigation of Developments at Atlantic City Show. | True | By Henry R. Ilsley. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ford-to-hold-own-show-service-exposition-opens-today-in-his.html | FORD TO HOLD OWN SHOW.; Service Exposition Opens Today in His Building on Broadway. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/average-prices-show-decrease-for-1928-changes-slight-for-the-year.html | AVERAGE PRICES SHOW DECREASE FOR 1928; Changes Slight for the Year-- Movement of Commodities Downward in December. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/shea-stops-tony-mandell.html | Shea Stops Tony Mandell. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dress-union-opens-parley-discusses-extension-of-agreement-with.html | DRESS UNION OPENS PARLEY; Discusses Extension of Agreement With Jobbers' Committee. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/to-increase-air-corps-war-department-will-put-330-more-fliers-on.html | TO INCREASE AIR CORPS; War Department Will Put 330 More Fliers on Active Duty. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/moncada-reviews-marines-leading-officials-see-force-march-past-in.html | MONCADA REVIEWS MARINES; Leading Officials See Force March Past in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/seek-west-debate-in-open-opponents-will-ask-public-session-of.html | SEEK WEST DEBATE IN OPEN; Opponents Will Ask Public Session of Senate on His Confirmation. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lirr-would-drop-whitestone-branch-application-to-icc-points-to.html | L.I.R.R. WOULD DROP WHITESTONE BRANCH; Application to I.C.C. Points to $10,000 Monthly Deficit, Due to Decrease in Traffic. SEES NEED FOR CITY LINE Company Also Seeks Saving of $4,000,000 Required for GradeCrossing Elimination.WILL PROVIDE FOR FREIGHTFacilities Installed on the CoronaMeadows to Be Enlarged toHandle Requirements. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/censor-faces-test-over-sound-movies-pathe-asks-injunction-to-halt.html | CENSOR FACES TEST OVER SOUND MOVIES; Pathe Asks Injunction to Halt Interference by State With Film Licensed as Silent. OFFICIAL BARS USE OF TALK But Company Contests His Right to "Limit" Permits--Holds It Would Prevent Illustrated Lectures. Film Licensed Oct. 11. Finds Legal Power Lacking. Legal Battle Expected. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/will-testify-on-italia-swedish-flier-who-rescued-nobile-goes-to.html | WILL TESTIFY ON ITALIA.; Swedish Flier Who Rescued Nobile Goes to Rome for Inquiry. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/brazil-textile-trade-hit-1300-strike-in-sao-paulo800-ousted-in-rio.html | BRAZIL TEXTILE TRADE HIT.; 1,300 Strike in Sao Paulo--800 Ousted in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/what-happened-in-queens.html | WHAT HAPPENED IN QUEENS. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/leeadam-gimbel-buys-stock-exchange-seat-days-575000-to-become.html | Lee-Adam Gimbel Buys Stock Exchange Seat; days $575,000 to Become Individual Trader | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/city-college-presents-all-fools.html | City College Presents "All Fools." | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lawyer-hits-back-at-boston-braves-questions-for-accused-councilman.html | LAWYER HITS BACK AT BOSTON BRAVES; Questions for Accused Councilman Club's Part in Financing Campaign for Sunday Baseball. CONTRIBUTIONS ADMITTED Cunningham Says Cash Was GivenSo Help to the Outdoor League Would Not Be Known. Lists Contributors to League. Says Carroll's Name Was Used. Hoppe's Ex-Wife's Suit Settled. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/redfield-to-head-new-national-bank-former-secretary-of-commerce-to.html | REDFIELD TO HEAD NEW NATIONAL BANK; Former Secretary of Commerce to Be President, E. Celler, Chairman, of Brooklyn Institution. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/kobe-repaired-at-sea-proceeds.html | Kobe, Repaired at Sea, Proceeds. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/naval-inquiries-ordered-de-steiger-responds-to-complaints-of.html | NAVAL INQUIRIES ORDERED.; De Steiger Responds to Complaints of Attacks on Negroes. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/kupchik-is-chess-victor-defeats-kevitz-in-marshall-club-tourney-as.html | KUPCHIK IS CHESS VICTOR.; Defeats Kevitz in Marshall Club Tourney as Latter Resigns. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/supports-womens-sports-lady-heath-enthusiastic-in-advocating.html | SUPPORTS WOMEN'S SPORTS; Lady Heath Enthusiastic in Advocating Feminine Competition. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/another-league-activity.html | ANOTHER LEAGUE ACTIVITY. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mexican-hunts-apache-band-to-recover-kidnapped-son.html | Mexican Hunts Apache Band To Recover Kidnapped Son | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/store-chains-to-merge-safeway-negotiating-deal-with-piggly-wiggly.html | STORE CHAINS TO MERGE.; Safeway Negotiating Deal With Piggly Wiggly Western States. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mayor-denies-deal-to-scrap-trolleys-says-he-has-not-authorized.html | MAYOR DENIES DEAL TO SCRAP TROLLEYS; Says He Has Not Authorized Engineers to Dicker for Sale of Lines to the City. ASSERTS LAWS BAR ACTION City Hall Has No Word of Merger of New York Railways and Equitable Bus Interests. Trolley-Bus Merger Rumored. To Select Transit Counsel. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/safety-prizes-awarded-5-trolley-systems-bore-631373128-passengers.html | SAFETY PRIZES AWARDED.; 5 Trolley Systems Bore 631,373,128 Passengers With One Death. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/meeting-set-to-act-upon-ban-on-hoppe-billiard-men-here-to-present.html | MEETING SET TO ACT UPON BAN ON HOPPE; Billiard Men Here to Present Protests to Secretary Thompsonof National Association. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/army-dance-is-given-in-military-setting-general-and-mrs-summerall.html | ARMY DANCE IS GIVEN IN MILITARY SETTING; General and Mrs. Summerall Hosts to Vice President Before Affair. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/illegal-practice-laid-to-dentist.html | Illegal Practice Laid to Dentist. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/brooklyn-eagle-is-on-the-eve-of-sale-papers-not-yet-signed-but.html | BROOKLYN EAGLE IS ON THE EVE OF SALE; Papers Not Yet Signed, but Transfer to Frank Gannett Virtually Agreed Upon. $6,000,000 PRICE RUMORED Paper Founded in 1811 Began as Spirited Political Organ--Once Edited by Walt Whitman. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-stock-offerings-corporation-shares-to-be-put-on-the-market-by.html | NEW STOCK OFFERINGS.; Corporation Shares to Be Put on the Market by Investment Bankers. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rubber-futures-strong-buying-support-on-improved-london-cables.html | RUBBER FUTURES STRONG.; Buying Support on Improved London Cables Raises Prices. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/plane-found-but-not-spanish-fliers.html | Plane Found, but Not Spanish Fliers | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/taking-adamsons-body-to-atlanta.html | Taking Adamson's Body to Atlanta. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/slovak-leader-arrested-professor-tuka-is-accused-of-high-treason-at.html | SLOVAK LEADER ARRESTED; Professor Tuka Is Accused of High Treason at Pressburg. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/panama-bounding-delayed-german-survey-planes-would-have-been.html | PANAMA BOUNDING DELAYED; German Survey Planes Would Have Been Operating Over Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/cyanamid-stock-increase-voted.html | Cyanamid Stock Increase Voted. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/fire-department.html | Fire Department. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/john-j-glennon-dies-chief-clerk-in-mayor-walkers-office-served-city.html | JOHN J. GLENNON DIES; Chief Clerk in Mayor Walker's Office Served City Since 1906. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/air-rates-reduced-on-european-lines-delegates-from-11-countries-at.html | AIR RATES REDUCED ON EUROPEAN LINES; Delegates From 11 Countries at Berlin Adopt 10 Per Cent Round Trip Cut. VIENNA FARE BELOW TRAIN'S Non-Stop Trips to Scandinavian Cities Planned--Tempelhof Field to Be Augmented. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/note-calls-for-help-from-unknown-island-message-found-in-bottle-on.html | NOTE CALLS FOR HELP FROM UNKNOWN ISLAND; Message Found in Bottle on the North Sea Coast Is Signed 'Cranston Marshall.' | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lecturer-slain-in-hall-dr-karl-unger-was-about-to-address-nuremberg.html | LECTURER SLAIN IN HALL; Dr. Karl Unger Was About to Address Nuremberg Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/campbell-denies-disobeying-court-holds-refusal-to-grant-alcohol.html | CAMPBELL DENIES DISOBEYING COURT; Holds Refusal to Grant Alcohol Withdrawal Permit Was Not in Contempt. ASSURED OF HIS FREEDOM Judge Says Offense, if Any, Was Civil, Not Criminal-- Reserves His Decision. Defines His Action. Doubts Dry Head's Power. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lays-jerge-murder-to-gang-of-forgers-ofarrell-says-he-has.html | LAYS JERGE MURDER TO GANG OF FORGERS; O'Farrell Says He Has Information Victim 'Double-Crossed' Associates in $48,000 Deal. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ban-on-joe-dundee-is-lifted-by-board-but-commission-stipulates-that.html | BAN ON JOE DUNDEE IS LIFTED BY BOARD; But Commission Stipulates That Welterweight Champion Must Box Thompson. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/croat-chiefs-visit-king-at-belgrade-matchek-and-pribitchevitch.html | CROAT CHIEFS VISIT KING AT BELGRADE; Matchek and Pribitchevitch Press Demand for Autonomy of New Provinces. LARGE CROWDS CHEER THEM Alexander Is Expected to Ask Koroshetz or Davidovitch Today to Form New Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/captain-bartletts-ambition.html | CAPTAIN BARTLETT'S; AMBITION. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/soviet-coercion-won-grain-supply-recalcitrant-peasants-cut-off-from.html | SOVIET COERCION WON GRAIN SUPPLY; Recalcitrant Peasants, Cut Off From Markets, Had to Sell to State. PRIVATE BUYING BARRED Program of Rural Socialization Advocated by Trotsky and Other Exiled Leaders Was Adopted. Trotsky Demanded Action. Natural Market Closed. Period of Indecision. | True | By Walter Duranty. Wireless To the New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rc-post-named-stevens-trustee.html | R.C. Post Named Stevens Trustee. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/oil-patent-share-in-doctors-estate-executor-for-dr-ga-lawrence-asks.html | OIL PATENT SHARE IN DOCTOR'S ESTATE; Executor for Dr. G.A. Lawrence Asks Action to Guard 40% Part in '$10,000,000 Process.' HUNTS ASSIGNMENT PAPERS Bulk of Neurologist's Holdings Go to University and Club--Sons Share Edmund Coffin Legacy. Sons Share Edmund Coffin Estate. I.N. Heidelberg Left $953,174. H.H. Benkard Holdings $339,248. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bonds-are-irregular-in-11000000-trading-convertibles-move-nervously.html | BONDS ARE IRREGULAR IN $11,000,000 TRADING; Convertibles Move Nervously--Pressure Develops on Bulk of the Foreign List. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/building-in-nation-gained-10-in-year-largest-increase-in-1928-was.html | BUILDING IN NATION GAINED 10% IN YEAR; Largest Increase in 1928 Was in Contracts for Commercial and Housing Projects. HEAVY RISE IN MANHATTAN $65,000,000 More Than in 1927, With 196 More Edifices Constructed. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/louisiana-is-expected-to-offer-bonds-soon-bankers-in-new-orleans.html | LOUISIANA IS EXPECTED TO OFFER BONDS SOON; Bankers in New Orleans Look for $10,000,000 Issue as Part of Highway Financing. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/corporation-reports-statements-of-earnings-issued-by-merchandising.html | CORPORATION REPORTS.; Statements of Earnings Issued by Merchandising and Other Companies. Larmon Motor Car Company. Syracuse Washing Machine Corp. Metal Cap Merger in Negotiation. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/joe-cook-ill-at-boston-performances-of-rain-or-shine-are-canceled.html | JOE COOK ILL AT BOSTON.; Performances of "Rain or Shine" Are Canceled Until Monday. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-rev-simon-p-long-lutheran-leader-dies-he-had-lectured-in-every.html | THE REV. SIMON P. LONG, LUTHERAN LEADER, DIES; He Had Lectured in Every State of Union--Headed Chicago Ministers' Association. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/germany-confident-of-full-debt-study-little-likelihood-of-reich-not.html | GERMANY CONFIDENT OF FULL DEBT STUDY; Little Likelihood of Reich Not Attending Experts' Parley, Despite Press Campaign. CALMER ON GILBERT REPORT Berlin's Spokesman Links Agent General's Views to Rumors He Intends to Leave Post. Say Gilbert Is Leaving Post. Reich Expects Full Study. Schacht Likely to Head Germans. One Reserve Bank Post Filled. | True | By Wythe Williams. Wireless To the New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tijuana-feature-to-watch-the-time-jeb-loses-by-nose-in-driving.html | TIJUANA FEATURE TO WATCH THE TIME; Jeb Loses by Nose in Driving Finish--Mozart Takes the Show. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/pirate-gold-had-lured-dead-men.html | Pirate Gold Had Lured 'Dead' Men. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gloomy-on-cuban-sugar-tarafa-tells-havana-future-looks-gravecane.html | GLOOMY ON CUBAN SUGAR.; Tarafa Tells Havana Future Looks Grave--Cane Grinding Under Way. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/women-demand-end-of-war-gas-conference-at-frankfurt-hears-its-use.html | WOMEN DEMAND END OF WAR GAS; Conference at Frankfurt Hears Its Use Denounced as Cowardly Weapon. AUDIENCE MOVED TO TEARS Stirred by Descriptions of Possible Sufferings--Control of Chemical Plants Urged. Washington Program Relterated. International Control Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/japanese-storm-deaths-reach-150.html | Japanese Storm Deaths Reach 150. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/15-ships-sail-today-for-foreign-ports-passenger-lists-total-3000.html | 15 SHIPS SAIL TODAY FOR FOREIGN PORTS; Passenger Lists Total 3,000-- Five of the Liners Will Stop at Havana. SEVEN BOUND FOR EUROPE Conte Grande, Baltic, Oscar II, Thuringia, Andania, Ausonia, and Bergensfjord. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/arrests-subway-rowdy-insurance-man-praised-by-court-for-taking-a.html | ARRESTS SUBWAY ROWDY.; Insurance Man Praised by Court for Taking a Drunk to Station. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wc-potter-on-reserve-council.html | W.C. Potter on Reserve Council. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/buys-standard-oil-lots-development-concern-makes-550000-deal-in.html | BUYS STANDARD OIL LOTS.; Development Concern Makes $550,000 Deal in Jersey Bayway Section. | True | Special to The New York Times. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/20-resorts-padlocked-34-individuals-six-of-them-women-named-in-year.html | 20 RESORTS PADLOCKED.; 34 Individuals, Six of Them Women, Named in Year Decrees. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/oppose-postoffice-site-downtown-group-object-to-plot-proposed-by.html | OPPOSE POSTOFFICE SITE.; Downtown Group Object to Plot Proposed by Government. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dorman-warns-on-benefit-tickets.html | Dorman Warns on 'Benefit' Tickets. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/make-river-depots-of-idle-ships.html | Make River Depots of Idle Ships. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/katherine-trippe-engaged-to-marry-her-troth-to-sargent-bradlee-of.html | KATHERINE TRIPPE ENGAGED TO MARRY; Her Troth to Sargent Bradlee of Boston Announced by Her Mother, Mrs. C.W. Trippe. THELMA SMYTH TO WED Wellesley Senior to Marry Allen Hackett, Williams Graduate-- Other Engagements. Smyth--Hackett. Riddle--Merriman. Bunn--Carr. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Speculative Attitude. Radio-Victor Merger. Expectations. The Public Coming In. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/jamaica-six-wins-title-for-4th-time-gains-psal-championship-by.html | JAMAICA SIX WINS TITLE FOR 4TH TIME; Gains P.S.A.L. Championship by Beating Erasmus in Second Play-Off Game, 3-0. 500 FANS SEE CONTEST Largest Crowd of Year Witnesses the Game--Kornfeld Leads Attack for Victors. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gloucester-is-thrown-into-icy-brook-in-hunt-duke-is-drenched.html | GLOUCESTER IS THROWN INTO ICY BROOK IN HUNT; Duke Is Drenched, Chilled and Mud-Spattered but Unhurt-- His Horse Stumbled. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/10250000-for-colleges-near-east-fund-must-raise-4750000-more-before.html | $10,250,000 FOR COLLEGES; Near East Fund Must Raise $4,750,000 More Before July 1. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/steel-output-rose-in-week-of-dec-29-production-was-larger-than-in.html | STEEL OUTPUT ROSE IN WEEK OF DEC. 29; Production Was Larger Than in Preceding Week and the Same Period in 1927. MONEY TURNOVER GAINED Motor Industry Showed Seasonal Decline, but Was Above Last Year's Mark. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/report-celtic-is-doomed-experts-say-wind-and-swell-of-sea-will-ruin.html | REPORT CELTIC IS DOOMED.; Experts Say Wind and Swell of Sea Will Ruin Stranded Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/benefit-for-womans-exchange.html | Benefit for Woman's Exchange. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/explains-whitney-gift-trustee-says-6000000-to-library-is-for.html | EXPLAINS WHITNEY GIFT.; Trustee Says $6,000,000 to Library Is for Endowment Not Pensions. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/clears-firemen-in-actors-death-banton-finds-it-was-due-to-an.html | CLEARS FIREMEN IN ACTOR'S DEATH; Banton Finds It Was Due to an Accident, but Connolly Faces Departmental Trial. LOOTING INQUIRY STARTS Dorman and Kenlon Ask Whalen's Aid in Sifting Alleged Thefts at Riverside Church Blaze. Left Actor Near Doorway. Investigates Loooting Charges. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/harriss-to-propose-12deck-auto-roads-will-suggest-to-the-citizens.html | HARRISS TO PROPOSE 12-DECK AUTO ROADS; Will Suggest to the Citizens Sub-Committee Two Elevated Highways for Manhattan. PUTS COST AT $100,000,000 But Contends City's Traffic Ills Need "Major Operation"--Whalen and Miller Back New Group. Subcommittee Enlarged. Proposes Bond Issues. Would Sacrifice Ninth Avenue. Names Added to Committee. Original Committee Members. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bell-to-coach-texas-a-m.html | Bell to Coach Texas A. & M. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/du-pont-estate-to-pay-4000000.html | Du Pont Estate to Pay $4,000,000. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/league-will-study-opium-sugar-and-coal-experts-will-seek-to-end.html | LEAGUE WILL STUDY OPIUM, SUGAR AND COAL; Experts Will Seek to End Drug Traffic by Post--Import and Export Taxes Another Topic. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/says-house-has-right-to-approve-treaty-fish-supports-commendation.html | SAYS HOUSE HAS RIGHT TO APPROVE TREATY; Fish Supports Commendation of Kellogg Pact by Churchmen Before Committee. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wide-an-official-with-nurmi-tonight-noted-runners-to-be-guest.html | WIDE AN OFFICIAL WITH NURMI TONIGHT; Noted Runners to Be Guest Starters at Columbus Council K. of C. Games.EDWARDS OUT OF HALF-MILE N.Y.U. Star to Compete Only in Relay in Meet Which Will OpenTrack Season. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gets-physicists-medal-dr-guillaume-honored-by-society-at-london-for.html | GETS PHYSICISTS' MEDAL.; Dr. Guillaume Honored by Society at London for His Alloys. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/national-banks-get-call-controller-asks-for-statements-of-condition.html | NATIONAL BANKS GET CALL.; Controller Asks for Statements of Condition as of Dec. 31. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/11093318-sought-by-municipalities-fortyfive-bond-issues-listed-for.html | $11,093,318 SOUGHT BY MUNICIPALITIES; Forty-five Bond Issues Listed for Award Next Week--Chief One for Baltimore. DISTRIBUTION PROCEEDING New Securities Moving Out More Rapidly Than Old Ones--Little Change Made in Prices. Prices Little Changed. Principal Sources of Buying. Bonds to Be Awarded. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/three-luncheons-given-miss-masonmanheim-mrs-mckelvy-and-mrs-tower.html | THREE LUNCHEONS GIVEN.; Miss Mason-Manheim, Mrs. McKelvy and Mrs. Tower Entertain. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mrs-hoge-gives-dance-entertains-at-dinner-also-with-her-son-cc-hoge.html | MRS. HOGE GIVES DANCE.; Entertains at Dinner Also, With Her Son, C.C. Hoge Jr. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tanney-says-his-retirement-is-definite-and-decided.html | Tanney Says His Retirement Is 'Definite and Decided' | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/london-thief-steals-influenza-germs-bacteriologist-says-millions-of.html | LONDON THIEF STEALS INFLUENZA 'GERMS; Bacteriologist Says Millions of Bacilli in Case Might Start Grave Epidemic. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wool-market-quiet-consumption-said-to-be-proceeding-at-high-rate.html | WOOL MARKET QUIET.; Consumption Said to Be Proceeding at High Rate. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/markets-in-london-paris-and-berlin-british-exchange-is-steady-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange is Steady, With Strength in Leading Industrial Shares. LONDON MONEY IS EASIER Paris Remains Firm Despite Some Irregularity--Berlin Shows a Depressed Tendency. London Closing Prices. Paris Bourse Uneasy. Paris Closing Prices. Berlin Closes Hesitant. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/miss-dorothea-davis-to-be-bride-today-smith-college-graduate-to-wed.html | MISS DOROTHEA DAVIS TO BE BRIDE TODAY; Smith College Graduate to Wed Lawrence K. Frank of Spelman Fund--Other Nuptials. Mason--Blair. Scovill--Richards. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/concert-tonight-at-art-museum.html | Concert Tonight at Art Museum. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/raphael-sale-reiterated-london-paper-carries-report-denied-here.html | RAPHAEL SALE REITERATED.; London Paper Carries Report, Denied Here, That Mellon Bought it. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/finland-invites-us-athletes-to-run-abroad-this-summer.html | Finland Invites U.S. Athletes To Run Abroad This Summer | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/may-wheat-drops-to-1924-low-mark-market-fails-to-develop-power-to.html | MAY WHEAT DROPS TO 1924 LOW MARK; Market Fails to Develop Power to Rally and Close Is at the Bottom. STOP LOSS ORDERS APPEAR Corn Holds Within Narrow Limits and the Close Is Slightly Lower. California Ruling on Wire Orders. Metal Exchange Elects 6 Members. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tells-of-finding-stradivari-secret-antique-dealer-discovers-letter.html | TELLS OF FINDING STRADIVARI SECRET; Antique Dealer Discovers Letter Said to Describe Varnish andWood Treatment of Violins.HIDDEN IN DESK 200 YEARS Cremona Master Told His Methodsto Abbot--Italian AuthoritiesTake Charge of Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/war-hero-gets-medal-after-10-years.html | War Hero Gets Medal After 10 Years | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mexicans-predict-parley-papers-expect-bankers-from-new-york-on-debt.html | MEXICANS PREDICT PARLEY.; Papers Expect Bankers From New York on Debt Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tammany-chiefs-at-ball-smith-walker-berry-and-olvany-among-anawanda.html | TAMMANY CHIEFS AT BALL.; Smith, Walker, Berry and Olvany Among Anawanda Club Guests. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/patrolman-freed-in-shooting.html | Patrolman Freed in Shooting. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/cardinals-release-reinhart-9th-to-go-since-world-series.html | Cardinals Release Reinhart; 9th to Go Since World Series | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rev-jg-bailey-dies-religious-editor-pastor-active-in-field-work-had.html | REV. J.G. BAILEY DIES, RELIGIOUS EDITOR; Pastor, Active in Field Work, Had Had Charge of Presbyterian Magazine Since 1926. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ferry-gets-decision-beats-ice-cream-in-22d-armory-bout-young-marino.html | FERRY GETS DECISION.; Beats Ice Cream in 22d Armory Bout--Young Marino Stops Wright. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/point-for-gilda-gray-husband-drops-countercharges-and-her-lawyers.html | POINT FOR GILDA GRAY.; Husband Drops Counter-Charges and Her Lawyers Expect Divorce. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tin-prices-move-lower-trading-on-exchange-declines-and-market.html | TIN PRICES MOVE LOWER.; Trading on Exchange Declines and Market Closes Dull. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/fordham-freshmen-win-defeat-theodore-roosevelt-five-468-at-fordham.html | FORDHAM FRESHMEN WIN.; Defeat Theodore Roosevelt Five, 46-8, at Fordham Court. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dr-hillis-lapses-into-coma.html | Dr. Hillis Lapses Into Coma. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gorham-co-and-black-starr-frost-to-merge-5th-av-silver-and-jewelry.html | Gorham Co. and Black, Starr & Frost to Merge; 5th Av. Silver and Jewelry Shops Negotiating | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/arguments-close-in-rail-value-case-supreme-court-takes-ofallon.html | ARGUMENTS CLOSE IN RAIL VALUE CASE; Supreme Court Takes O'Fallon Litigation, Involving Billions, Under Advisement. COUNSEL CLASH ON COSTS Wickersham and Fisher Defend Commerce Board in Weighing "All Relevant Factors." Economic Factors Discussed. Wickersham Cites Decision. Retails Wartime Value. Says Roads Changed Argument. Value as Opposed to Cost. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/abie-not-unique-proffessor-finds-hr-steeves-of-columbia-notes.html | 'ABIE NOT UNIQUE, PROFFESSOR FINDS; H.R. Steeves of Columbia Notes Similarities in "Caste" and "Joseph Lewis & Son." TWO PLAYWRIGHTS TESTIFY Copies of Works by Henry Doblin and Milton Goldsmith Are Put in Evidence at Piracy Trial. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/security-league-on-radio-patriotic-and-antiradical-talks-planned-in.html | SECURITY LEAGUE ON RADIO.; Patriotic and Anti-Radical Talks Planned in Winter Series. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/city-ac-is-victor-in-class-b-squash-league-leaders-meet-stiff.html | CITY A.C. IS VICTOR IN CLASS B SQUASH; League Leaders Meet Stiff Resistance in 4-3 Victory Over Tail-End Park Avenue. | True | By Allison Danzig. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/albert-e-kleinert-dead-brooklyn-superintendent-of-building.html | ALBERT E. KLEINERT DEAD.; Brooklyn Superintendent of Building Appointed Three Times. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gives-companys-view-of-elk-hills-oil-case-head-of-standard-of.html | GIVES COMPANY'S VIEW OF ELK HILLS OIL CASE; Head of Standard of California Says Court Decision Has Not Affected Title to Land. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dance-for-jane-breed-mrs-sidney-z-mitchell-entertains-for-debutante.html | DANCE FOR JANE BREED.; Mrs. Sidney Z. Mitchell Entertains for Debutante at Club St. Regis. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/to-spend-100000-rehabilitating-d-n-rosoff-gives-order-for-new.html | TO SPEND $100,000 REHABILITATING D. & N.; Rosoff Gives Order for New Equipment After Tour of Railroad He Purchased. Equipment Orders Few. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/canadian-exports-of-liquor-here-rising-toronto-figures-the-total.html | CANADIAN EXPORTS OF LIQUOR HERE RISING; Toronto Figures the Total Last Year at $30,000,000--Total in Five Years $100,000,000. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/to-trace-cancer-cases-chicago-surgeons-college-to-establish-bureau.html | TO TRACE CANCER CASES.; Chicago Surgeons' College to Establish Bureau of Archives. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/1928-bank-clearings-break-all-records-total-of-634358711428-exceeds.html | 1928 BANK CLEARINGS BREAK ALL RECORDS; Total of $634,358,711,428 Exceeds 1927 by 14.2Per Cent. Central National Bank Shows Gain. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/schmeling-victor-in-bout-at-garden-german-heavyweight-outpoints.html | SCHMELING VICTOR IN BOUT AT GARDEN; German Heavyweight Outpoints Sekyra in Ten Rounds Before Crowd of 14,000.JOHNNY DUNDEE DEFEATEDVeteran Loses to Phil Rosenberg--Gagnon Scores Triumphover Grosso. Loser Avoided Knockout. Sekyra Takes the Second. Rosenberg Outpoints Dundee. Gagnon Defeats Grosso. | True | By James P. Dawson. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lady-heath-flies-to-jacksonville.html | Lady Heath Flies to Jacksonville. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/833046587-realty-bonds-sold.html | $833,046,587 Realty Bonds Sold. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ships-and-sealing-wax.html | SHIPS AND SEALING WAX. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/brooklyn-merger-approved-boards-of-brooklyn-trust-and-mechanics.html | BROOKLYN MERGER APPROVED.; Boards of Brooklyn Trust and Mechanics Bank Adopt Plan. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/review-of-the-day-in-realty-market-trading-shifts-to-the-west-side.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Shifts to the West Side --Some Deals in East Side Properties. BUILDERS SELL IN 84TH ST. Cedar Construction Co. Disposes of Nine-Story Structure--Tenth Avenue Flats Sold. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/plane-up-87-hours-still-going-strong-the-recordbreaking-army-plane.html | PLANE UP 87 HOURS, STILL GOING STRONG; THE RECORD-BREAKING ARMY PLANE REFUELING IN MID-AIR. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/fairly-high-level-of-trade-reported-commercial-reviews-find-some.html | FAIRLY HIGH LEVEL OF TRADE REPORTED; Commercial Reviews Find Some Factors Unfavorable in Various Districts. SPRING BUSINESS BEGINNING Orders Larger Than a Year Ago--Seasonal Slackening in Industrial Enterprises. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sarazen-is-leading-at-miami-with-146-battling-against-wind-and-rain.html | SARAZEN IS LEADING AT MIAMI WITH 146; Battling Against Wind and Rain, He Turns in Two Cards of 73. MAYO, MUTCHISON GET 148 Farrell, National Open Champion, Takes 151, Tying Miller for Sixth --George Christ Has 149. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/stagg-opposes-fumble-change-but-yost-is-in-favor-of-it.html | Stagg Opposes Fumble Change, But Yost Is in Favor of It | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mt-sinai-hospital-to-raise-2000000-campaign-for-fund-to-remodel-old.html | MT. SINAI HOSPITAL TO RAISE $2,000,000; Campaign for Fund to Remodel Old Buildings Will Be Launched Tomorrow. NEW LABORATORIES SOUGHT 116-Bed Structure for Semi-Private Patients and Modernization of Dispensary Planned. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/representatives-get-boa-four-fishing-at-panama-lasso-15foot.html | REPRESENTATIVES GET BOA.; Four, Fishing at Panama, Lasso 15Foot Constrictor. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bay-shore-defeats-manual.html | Bay Shore Defeats Manual. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/yale-team-to-play-toronto-six-tonight-unbeaten-sextets-to-meet-in.html | YALE TEAM TO PLAY TORONTO SIX TONIGHT; Unbeaten Sextets to Meet in Intercollegiate Game at Madison Square Garden. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-canal-health-chief-lieut-col-jf-siler-is-named-to-succeed.html | NEW CANAL HEALTH CHIEF.; Lieut. Col. J.F. Siler Is Named to Succeed Colonel W.P. Chamberlain. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/cricket-title-won-by-english-team-takes-third-test-at-melbourne-by.html | CRICKET TITLE WON BY ENGLISH TEAM; Takes Third Test at Melbourne by 3 Wickets and Gains International Crown. CROWD ACCLAIMS HOBBS His Partnership With Sutcliffe Nets 105 in Crucial Period of Third Match. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/british-railroads-plan-bus-merger-leaders-seek-agreement-with-big.html | BRITISH RAILROADS PLAN BUS MERGER; Leaders Seek Agreement With Big Cities' Services--Would Buy Interurban Lines. SHEFFIELD ACCEPTS OFFER Unification of Transport Facilities Would Give Impetus to Railroads, It is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/kabul-pacifies-shinwaris-secret-treaty-with-rebel-tribe-at.html | KABUL PACIFIES SHINWARIS.; Secret Treaty With Rebel Tribe at Jalalabad Is Reported. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rider-five-wins-31-to-22-defeats-st-francis-leading-24-to-11-at.html | RIDER FIVE WINS, 31 TO 22.; Defeats St. Francis, Leading, 24 to 11, at Half Time. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/will-sell-9-freighters-shipping-board-will-open-bids-on-jan-14.html | WILL SELL 9 FREIGHTERS.; Shipping Board Will Open Bids on Jan. 14. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ccny-wrestlers-beat-rutgers-25-to-7-captain-schwalbenest-is-thrown.html | C.C.N.Y. WRESTLERS BEAT RUTGERS, 25 TO 7; Captain Schwalbenest Is Thrown by Sweel, Rutgers Football Player.--Heistein Victor. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/king-less-restless-local-gain-is-noted-ruler-has-a-quieter-night.html | KING LESS RESTLESS; LOCAL GAIN IS NOTED; Ruler Has a Quieter Night and a Good Day-- General Condition Stationary.DIETETICS NURSE CALLED IN Dukes of York and Gloucester PlanWeek at Sandringham if Father's Progress Continues. King is Sleeping Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/j-horace-harding-banker-dies-at-65-director-in-many-corporations.html | J. HORACE HARDING, BANKER, DIES AT 65; Director in Many Corporations Had Been Ill Only Since New Year's Night. INFLUENTIAL IN FINANCE He Aided Plans for Beautification of Long Island--Trustee of Frick Art Collection. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/16668500-bonds-marketed-in-week-volume-of-new-offerings-is-smallest.html | $16,668,500 BONDS MARKETED IN WEEK; Volume of New Offerings Is Smallest Since Midsummer Because of Holidays. MUNICIPAL ISSUES IN LEAD Only Other Financing Done for Industrial--Easier Money toStimulate Business. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sports-of-the-times-on-the-general-topic-all-square-a-few.html | Sports of the Times; On the General Topic. All Square. A Few Admissions. The Reason for the Tournament. | True | By John Kieran. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/yankee-jack-smith-defeated.html | Yankee Jack Smith Defeated. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/35-men-fined-for-spitting-court-threatens-jail-sentences-nine.html | 35 MEN FINED FOR SPITTING.; Court Threatens Jail Sentences-- Nine Subway Smokers Penalized. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/raw-silk-market-steady-volume-of-business-increased-prices-little.html | RAW SILK MARKET STEADY.; Volume of Business Increased, Prices Little Changed. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/beekman-st-hospital-seeks-150000.html | Beekman St. Hospital Seeks $150,000 | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/junior-assembly-throng-dances-at-the-second-of-the-season-held-at.html | JUNIOR ASSEMBLY; Throng Dances at the Second of the Season Held at the Ritz-Carlton. DINNERS PRECEDE EVENT Parties for Misses Pratt, Weekes, Babst, Callaway, Billings, Rodman and Others. Dinner, for Miss Weekes. Miss Babst Entertained. Dinner for Miss Callaway. Dinner for Miss Billings. Miss Rodman Entertained. Other Dinner Parties. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/comparative-statistics-of-europe.html | Comparative Statistics of Europe. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/borahizing-the-treaty.html | BORAHIZING THE TREATY. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/reported-quitting-mexico-but-transcontinental-oil-says-it-is-only.html | REPORTED QUITTING MEXICO; But Transcontinental Oil Says It Is Only Moving Old Machinery. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/panamerican-arbitration.html | PAN-AMERICAN ARBITRATION. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/senators-declare-vare-case-closed-reed-committee-bars-further.html | SENATORS DECLARE VARE CASE CLOSED; Reed Committee Bars Further Testimony in Pennsylvania Election Inquiry. BUT PERMITS REBUTTAL And Will Make Records Available to Vare's Counsel and Fix Date for Their Response. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bishop-manning-still-ill-meeting-on-deans-resignation-may-be-held.html | BISHOP MANNING STILL ILL.; Meeting on Dean's Resignation May Be Held in His Home. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/phillips-takes-over-two-traction-lines-new-boards-assume-control-of.html | PHILLIPS TAKES OVER TWO TRACTION LINES; New Boards Assume Control of United and Schenectady Companies, Bought From D. & H. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/van-sweringens-act-to-fight-the-prr-on-eastern-merger-b-o-to-join.html | VAN SWERINGENS ACT TO FIGHT THE P.R.R. ON EASTERN MERGER; B. & O. to Join Them in Plea to I.C.C. for Leave to Buy Lines Vital to Trunk Plans. MAY SPEED BIG PROJECTS Open Break in Prospect With Road That Has Opposed Major Consolidations. CENTRAL FACING PRESSURE It Would Be Forced to Declare Stand on Proposal to Make Negotiations Public. Would Revive Eastern Project. Seek to Acquire Many Roads. VANSWERINGENSACT TO FIGHT THE P.R.R. Van Sweringens Buy Wheeling | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rickard-very-low-after-sudden-turn-midnight-crisis-starts-fight-for.html | RICKARD VERY LOW AFTER SUDDEN TURN; Midnight Crisis Starts Fight for Promoter's Life at Miami Beach Hospital. HE IS OPERATED UPON AGAIN But Fails to Rally--Dr. William Mayo, Called, Replies That He Could Not Help. Cable Sent to Dr. Mayo. Dr. Mayo Refuses to Go. Death Rumors Spread Here. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/woolworth-sales-up-53-pc-in-1928-increased-business-reported-also.html | WOOLWORTH SALES UP 5.3 P.C. IN 1928; Increased Business Reported Also for December and the Holiday Period. OTHER STORE CHAINS GAIN Kresge and Grant Companies Give Figures for Last Month and the Full Year. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mrs-ob-mitcham-gives-tea-dance.html | Mrs. O.B. Mitcham Gives Tea Dance. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-sale-of-the-armory.html | THE SALE OF THE ARMORY. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/changes-in-wall-street-new-partnerships-and-brokerage-firms.html | CHANGES IN WALL STREET.; New Partnerships and Brokerage Firms Announced. Cadillac 1928 Shipments at Record. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/banks-get-christmas-gold-back.html | Banks Get Christmas Gold Back. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/jefferson-rallies-to-win.html | Jefferson Rallies to Win. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/miss-herndon-wed-to-wr-shillaber-daughter-of-mrs-dixon-board-man.html | MISS HERNDON WED TO W.R. SHILLABER; Daughter of Mrs. Dixon Board-- man Married at Her Mother's Home by Rev. Dr. Crowder. MISS F. HELMUTH A BRIDE Married to John Howard Beebe in St. Agnes's Chapel, With a Reception at Sherry's--Otter Nuptials. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/clothier-beaten-in-his-hotel-room.html | Clothier Beaten in His Hotel Room. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/10-meal-check-leads-to-10-fine.html | $10 Meal Check Leads to $10 Fine. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/plan-hygiene-legislation-psychiatrists-at-luncheon-study.html | PLAN HYGIENE LEGISLATION.; Psychiatrists at Luncheon Study Improvement of Lunacy Boards. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/traffic-in-panama-canal-set-a-new-record-in-1928.html | Traffic in Panama Canal Set a New Record in 1928 | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-rockefeller-fund-provides-2500000-for-salvation-army-and-four.html | New Rockefeller Fund Provides $2,500,000 For Salvation Army and Four Other Charities | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lewis-loses-in-cue-play-bows-to-carr-3028-but-keeps-lead-in-strand.html | LEWIS LOSES IN CUE PLAY.; Bows to Carr, 30-28, but Keeps Lead in Strand Tourney--Robins Wins. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/acceptance-rates-raised-14-of-1-pc-increase-in-rediscounting-is.html | ACCEPTANCE RATES RAISED 1-4 OF 1 P.C.; Increase in Rediscounting Is Expected to Follow, With More Commercial Paper. CALL LOANS AT 6 PER CENT Money Easier as Funds Flow In From Out of Town and Corporations-- Banks Here Withdraw Little. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/fordham-conquers-colgate-five-2523-6000-spectators-see-close-battle.html | FORDHAM CONQUERS COLGATE FIVE, 25-23; 6,000 Spectator's See Close Battle as Maroon Keeps Record Intact for Season. VICTORS LEAD AT HALF, 9-8 Adams Heads Fordham's Scoring Attack-- Bollerman and Hazy Star for Losers. Adams Leads Attack. Fordham Forges Ahead. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/college-fives-open-league-play-tonight-penn-defending-champion-to.html | COLLEGE FIVES OPEN LEAGUE PLAY TONIGHT; Penn, Defending Champion, to Meet Yale in Eastern Circuit Game in Philadelphia. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/parkway-hospital-opened-by-wynne-health-commissioner-praises-high.html | PARKWAY HOSPITAL OPENED BY WYNNE; Health Commissioner Praises High Standard of New Private Institution in 110th Street. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/textile-high-five-wins-beats-st-johns-college-freshmen-30-to-21.html | TEXTILE HIGH FIVE WINS.; Beats St. John's College Freshmen, 30 to 21. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bond-sale-proposed-by-tennessee-copper-stockholders-asked-to.html | BOND SALE PROPOSED BY TENNESSEE COPPER; Stockholders Asked to Authorize Offering of $3,000,000 or More to Themselves.. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/antheils-music-has-premiere-in-berlin-young-americans-oedipus-rex.html | ANTHEIL'S MUSIC HAS PREMIERE IN BERLIN; Young American's 'Oedipus Rex' and Jazz Sonata Are Received With Cordiality. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/jones-plan-backed-by-cherrington.html | Jones Plan Backed by Cherrington. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/oldsmobile-prices-cut-company-announces-reductions-ranging-from-50.html | OLDSMOBILE PRICES CUT.; Company Announces Reductions Ranging From $50 to $70. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/group-policy-total-put-at-8000000000-survey-shows-1928-with-about.html | GROUP POLICY TOTAL PUT AT $8,000,000,000; Survey Shows 1928, With About Sl,500,000,000 New Insurance, Was Biggest Year. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/montgomery-ward-gains.html | MONTGOMERY WARD GAINS. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/intelligence-test-applied-to-infants-dr-wooley-says-results-show.html | INTELLIGENCE TEST APPLIED TO INFANTS; Dr. Wooley Says Results Show Environment as Patent as Heredity in Growth. EXPERIMENTS IN VIENNA Child Welfare League Delegates Hear Plea to Train Children Free of Inhibitions. Orphan Children Improved. Inhibitions. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/stuyvesant-beats-newtown-by-1916-rallies-in-second-half-to-win.html | STUYVESANT BEATS NEWTOWN BY 19-16; Rallies in Second Half to Win-- Bushwick Triumphs Over Madison, 19 to 11. CATHEDRAL HIGH IS VICTOR Defeats Xavier, 17 to 16, as Trinity Routs Iona Prep, 43 to 10--Other School Basketball Games. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/luncheon-in-french-hospital-drive.html | Luncheon in French Hospital Drive. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/managers-instruct-group-governing-board-holds-preliminary-meeting.html | MANAGERS INSTRUCT GROUP; Governing Board Holds Preliminary Meeting on Theatre. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/three-jewelers-held-in-75000-robbery-indictments-follow-inquiry-by.html | THREE JEWELERS HELD IN $75,000 ROBBERY; Indictments Follow Inquiry by Police of Story of Hold-Up in Office. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/11-mexican-rebels-shot-band-accused-of-railway-outrages-was.html | 11 MEXICAN REBELS SHOT.; Band Accused of Railway Outrages Was Court-Martialed. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/newark-prepares-to-borrow-8000000-or-more-on-bonds.html | Newark Prepares to Borrow $8,000,000 or More on Bonds | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/paper-sees-chaos-in-india-london-new-statesman-calls-recent-events.html | PAPER SEES CHAOS IN INDIA.; London New Statesman Calls Recent Events There Very Significant. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/two-negroes-are-executed.html | Two Negroes Are Executed: | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/liberty-arrives-at-jamaica.html | Liberty Arrives at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/west-chester-body-sets-golf-events-open-title-play-with-purse.html | WEST CHESTER BODY SETS GOLF EVENTS; Open Title Play, With Purse Raised to $350, at Gedney Farms Sept. 24 and 25. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/police-club-antifascisti-rout-300-foes-of-gen-balbo-when-italian-of.html | POLICE CLUB ANTI-FASCISTI.; Rout 300 Foes of Gen. Balbo When Italian Official Goes to Dinner. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/progress-is-seen-by-green-section-experimental-work-fared-well.html | PROGRESS IS SEEN BY GREEN SECTION; Experimental Work Fared Well, Although 1928 Was Called Trying Year for Turf. 1,056 CLUBS RECEIVED HELP Number Served During 1927 Was 1,012--U.S.G.A. to Hold Its Annual Session Today. 150 Greenkeepers Attend. Monteith Is a Speaker. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/five-dead-of-gas-at-new-year-meal-police-nearly-overcome-as-they.html | FIVE DEAD OF GAS AT NEW YEAR MEAL; Police Nearly Overcome as They Find the Bodies in Brooklyn Apartment, Two at Table. ROAST TURKEY IN OVEN Couple and Three Guests Believed to Have Succumbed From Unlighted Jet in Stove. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dutraal-espinosa-tie-for-lead-at-68-ahead-in-first-round-of-san.html | DUTRA-AL ESPINOSA TIE FOR LEAD AT 68; Ahead in First Round of San Diego Open Tourney--Fifteen Players Under Par 72. GUEST THIRD WITH A 69 Six Entrants Score 70, While Six More Are Tied at 71--Horton Smith Has 17 Par Holes. Two Leaders Caddied Together. Haven's Recoveries Sava Him. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/richard-t-wilsons-to-be-hosts.html | Richard T. Wilsons to Be Hosts. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/influenza-drops-slightly-total-of-194-cases-reported-yesterday642.html | INFLUENZA DROPS SLIGHTLY; Total of 194 Cases Reported Yesterday--642 for the Week. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ships-of-the-fleet-slip-away-to-south-only-a-few-gray-craft-remain.html | SHIPS OF THE FLEET SLIP AWAY TO SOUTH; Only a Few Gray Craft Remain at Navy Yard After the Exodus for Manoeuvres. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ecuadorean-indians-rise-throw-stones-at-soldiersthought-map-makers.html | ECUADOREAN INDIANS RISE.; Throw Stones at Soldiers--Thought Map Makers Tax Collectors. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/blizzard-in-france-brings-death-to-11-marseilles-has-heavy-snowfall.html | BLIZZARD IN FRANCE BRINGS DEATH TO 11; Marseilles Has Heavy Snowfall, the First in Many Years--Comunications Suffer. TIBER FLOODS LOWER ROME It Drives 300 From Their Homes in City and Invades Cellars of New Academy. Six-Inch Snow in Marseilles. Rome-Ostia Road Flooded. Many S O S Calls In Black Sea, | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/miss-mary-tevis-dead-writer-dies-suddenly-of-cerebral-hemorrhage-at.html | MISS MARY TEVIS DEAD.; Writer Dies Suddenly of Cerebral Hemorrhage at 50 Years. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sammy-mandell-well-again-will-return-to-ring-jan-22.html | Sammy Mandell, Well Again, Will Return to Ring Jan. 22 | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/zeppelin-coming-to-the-national.html | "Zeppelin" Coming to the National. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/berlin-court-frees-ever-loyal-thugs-it-releases-18-regarding-fatal.html | BERLIN COURT FREES 'EVER LOYAL' THUGS; It Releases 18, Regarding Fatal Attack on Carpenters as Prank Only. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bill-to-reapportion-voted-out-to-house-census-committee-7-to-6-acts.html | BILL TO REAPPORTION VOTED OUT TO HOUSE; Census Committee, 7 to 6, Acts Favorably on Measure After Threats by Leaders. IT WILL COME UP THURSDAY Bitter Contest Over the Proposal Is Expected, Led by States Which Lose Seats. Rural and Dry Members Opposed. Report Follows Demand for Action. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/four-men-arrested-in-truck-robberies-captured-after-raid-on.html | FOUR MEN ARRESTED IN TRUCK ROBBERIES; Captured After Raid on Apartment--3 Others Caught Following Hold-Up Attempt. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/briand-said-to-back-league-air-force-plan-harmons-proposal-to.html | BRIAND SAID TO BACK LEAGUE AIR FORCE PLAN; Harmon's Proposal to Enlist Aviators of World to Avert WarStirs French Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mammoth-cave-bought-purchasers-will-donate-it-and-nearby-land-for.html | MAMMOTH CAVE BOUGHT.; Purchasers Will Donate It and Near-by Land for National Park. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rogers-would-bar-women-in-olympics-state-director-of-health-backs.html | ROGERS WOULD BAR WOMEN IN OLYMPICS; State Director of Health Backs Stand Taken by Women's Division of N.A.A.F. OFFERS DEPARTMENT'S AID Resolution to Curb Participation In Olympics to Be Voted On at Last Session Today. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/crescent-ac-five-downs-princeton-scores-33-to-19-triumph-on-court.html | CRESCENT A.C. FIVE DOWNS PRINCETON; Scores 33 to 19 Triumph on Court in Brooklyn, Winning Seventh Victory of Season. KEATING TALLIES 15 POINTS Teams Battle on Even Terms at Start--Clubmen in Front by 16 to 9 at Half-Time. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/sao-paulo-has-new-daily-diario-de-sao-paulo-will-be-independent-in.html | SAO PAULO HAS NEW DAILY.; Diario de Sao Paulo Will Be Independent in Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/scotland-to-uphold-us-soccer-rulings-letter-states-players-banned.html | SCOTLAND TO UPHOLD U.S. SOCCER RULINGS; Letter States Players Banned Here by U.S. Association Will Be Barred There. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/to-hear-lecture-series-society-matrons-to-open-homes-for-talks-on.html | TO HEAR LECTURE SERIES.; Society Matrons to Open Homes for Talks on Religion. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/berengaria-carries-1200-passengers-mooney-of-general-motos-sails.html | BERENGARIA CARRIES 1,200 PASSENGERS; Mooney of General Motos Sails, Planning to Return for May Conference Here. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/opera-first-der-rosenkavalier.html | OPERA; First "Der Rosenkavalier." | True | By Olin Downes. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mrs-huntington-smith-founder-of-animal-rescue-league-and-an-author.html | MRS. HUNTINGTON SMITH.; Founder of Animal Rescue League and an Author Dies. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/norman-angell-urges-education-in-politics-would-equip-voter-to-make.html | NORMAN ANGELL URGES EDUCATION IN POLITICS; Would Equip Voter to Make Choice of Candidates Intelligently Rather Than by Impulse. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/browne-belittles-drawings-in-book-author-of-graphic-bible-says.html | BROWNE BELITTLES DRAWINGS IN BOOK; Author of "Graphic Bible" Says "Monkey-Doodles" on Maps Are Not Important. TELLS OF RIFT WITH ARTIST Illustrator, Who Seeks $20,000 and Part of Royalties, Threatened Him, Writer Testifies. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/members-of-stock-exchange-to-wear-identification-badges.html | Members of Stock Exchange To Wear Identification Badges | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/prairie-pipe-line-asks-listing-on-exchange-splitup-and-stock.html | PRAIRIE PIPE LINE ASKS LISTING ON EXCHANGE; Split-Up and Stock Dividend Approved--Other Companies Apply for Trading Privileges. Calls for Exchange of Stock. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/treasury-battles-states-in-tax-case-argues-at-house-committee.html | TREASURY BATTLES STATES IN TAX CASE; Argues at House Committee Hearing on Measure for $200,000,000 Refund. LIMITATIONS STATUTE CITED Mellon Says Huge Sum Would Be Needed to Pay All Claims Dating Back to 1866. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/hagenlacher-cue-winner-beats-stern-johann-and-dr-colton-in-billiard.html | HAGENLACHER CUE WINNER.; Beats Stern, Johann and Dr. Colton in Billiard Matches. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/topics-of-interest-to-the-churchgoer-st-patricks-cathedral-to-have.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. Patrick's Cathedral to Have Prayer Books--Mortuary Chapel for St. Thomas's. DR. GATES'S SILVER JUBILEE Chapel of the intercession Marks Anniversary of Vicar--Uptown Baptists Have New Pastor. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/hanging-in-doubt-judges-disagree-louisiana-chief-justice-grants-a.html | HANGING IN DOUBT; JUDGES DISAGREE; Louisiana Chief Justice Grants a Stay for Mrs. Leboeuf and Dr. Dreher. 4 OTHERS ORDER EXECUTION Sheriff, After Getting Conflicting Messages, Says He Will Await Instructions Today. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/republican-retained-as-controllers-aide-mullens-refused-to-run.html | REPUBLICAN RETAINED AS CONTROLLER'S AIDE; Mullens Refused to Run Against Tremaine--Gov. Roosevelt to Hear First Clemency Plea Jan. 18 | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/6-polo-games-on-tonight-3-each-booked-at-101st-cavalry-and-squadron.html | 6 POLO GAMES ON TONIGHT.; 3 Each Booked at 101st Cavalry and Squadron A Armories. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/de-rivera-to-keep-office-5-years.html | De Rivera to Keep Office 5 Years. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rate-schedules-approved-shipping-board-permits-agreements-on-porto.html | RATE SCHEDULES APPROVED; Shipping Board Permits Agreements on Porto Rico and Other Freight. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/schools-for-indian-children.html | Schools for Indian Children. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/edge-also-urges-dry-law-inquiry-offers-resolution-for-an.html | EDGE ALSO URGES DRY LAW INQUIRY; Offers Resolution for an Investigation by an Impartial Committee of Citizens.TEST PLANED IN CAPITALEnforcement Committee Proposesa Ten-Weeks' Campaign toGive Example. | True | Special to The New York Times. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/steel-corporation-to-get-26000000-in-1917-tax-refund-garner-leads.html | STEEL CORPORATION TO GET $26,000,000 IN 1917 TAX REFUND; Garner Leads Democrats in Vain Committee Fight Against Treasury Settlements. $75,000,000 TOTAL VOTED Republicans Put Rebate Item Into Deficiency Bill and Face Battle in House Today. MELLON ASSAILED BY TEXAN Garner Declares Millions More Are Yet to Be Paid Back and Brings Up Aluminum Company. Garner Charges "Billion" in Refunds. Charges Mixing Refunds and Credits. STEEL CORPORATION GETS $26,000,000 Last of Payments on 1917 Steel Tax. Question As to Mellon's Function. Bond Defends Mellon's Integrity. House Fight on Refund Looms. Garner Hits Aluminum Refund. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/husband-gets-letter-26-years-late.html | Husband Gets Letter 26 Years Late. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/honduran-president-lauds-americas-aid-retiring-executive-says.html | HONDURAN PRESIDENT LAUDS AMERICA'S AID; Retiring Executive Says Washington's Moral Support Helped to Overcome Revolution. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/smiths-to-lease-5th-av-apartment-mr-smith-of-new-york-in-new-office.html | SMITHS TO LEASE 5TH AV. APARTMENT; MR. SMITH OF NEW YORK IN NEW OFFICE | True | Times Wide World Photo. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/st-johns-five-victor-leads-niagara-2112-at-half-and-wins-by-35-to.html | ST. JOHN'S FIVE VICTOR.; Leads Niagara, 21-12, at Half and Wins by 35 to 18. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rob-southport-home-secondstory-men-steal-6000-in-jewelry-from-ap.html | ROB SOUTHPORT HOME.; Second-Story Men Steal $6,000 in Jewelry From A.P. Van Schaick. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bachelor-girls-meet-new-dancing-club-holds-a-tea-at-the-club-plaza.html | BACHELOR GIRLS MEET.; New Dancing Club Holds a Tea at the Club Plaza. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/6-wing-gunners-tie-at-wernersville-pa-each-makes-perfect-score-of.html | 6 WING GUNNERS TIE AT WERNERSVILLE, PA.; Each Makes Perfect Score of 15 Fliers in South Mountain Live Bird Shoot. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/business-world-heavy-buyer-influx-indicated-furniture-show-here-jan.html | BUSINESS WORLD; Heavy Buyer Influx Indicated. Furniture Show Here Jan. 14. Silk Deliveries Show Decline. Burlap Exchange May Be Formed. To Distribute "First Aid" Display Silk Overproduction Unchecked. Curtailment Stiffens Coal Prices. Look for Active Buying Soon. Glass Tariff Holds Interest. Gray Goods Very Quiet Here. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/clarkson-beats-queensu-triumphs-over-canadian-quintet-by-31-to-15.html | CLARKSON BEATS QUEENSU.; Triumphs Over Canadian Quintet by 31 to 15. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rumania-reported-ready-to-apply-pact-would-make-antiwar-treaty-with.html | RUMANIA REPORTED READY TO APPLY PACT; Would Make Anti-War Treaty With Russia-- Moscow Denies Overtures to Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/benton-first-giant-to-send-contract-prompt-response-of-pitching-ace.html | BENTON FIRST GIANT TO SEND CONTRACT; Prompt Response of Pitching Ace Pleases McGraw on Eve of Departure for Cuba. PILOT TO RETURN FEB. 15 Yanks, Checking Up on Cripples, Learn Combs, Koenig and Pennock Can be Counted On. Came to Giants in 1927. Yanks Check Up on Invalids. | True | By John Drebinger. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bank-cashier-indicted-in-174000-thefts-he-is-said-to-have-embezzled.html | Bank Cashier Indicted in $174,000. Thefts; He Is Said to Have Embezzled for 35 Years | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/seized-as-auto-thieves-three-arrested-in-newark-after-row-among.html | SEIZED AS AUTO THIEVES.; Three Arrested in Newark After Row Among Crooks--12 Cars Found | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/glemby-art-nets-36225-second-session-brings-total-of-sale-to.html | GLEMBY ART NETS $36,225.; Second Session Brings Total of Sale to $57,022--Last Lots Up Today. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wins-chemistry-award-dr-sullivan-of-corning-gets-perkin-award-for.html | WINS CHEMISTRY AWARD.; Dr. Sullivan of Corning Gets Perkin Award for Glass Researches. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-customs-court-ruling-rates-laughing-mirrors-as-toysprotest-on.html | THE CUSTOMS COURT.; Ruling Rates 'Laughing' Mirrors as Toys--Protest on Trick Cigarettes Denied. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/utah-smashes-way-through-big-seas-rough-weather-keeps-the-hoovers.html | UTAH SMASHES WAY THROUGH BIG SEAS; Rough Weather Keeps the Hoovers Below Decks Most of Squally Day. BUT SPEED IS MAINTAINED Battleship, 500 Miles Southeast of Virginia Capes, Is Four Hours Ahead of Schedule. Utah Maintains Speed. Hoping for West Indies Tour. 71,778 Words for Press. | True | By L.c. Speers, Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/neediest-fund-tops-last-year-by-50428-441-added-in-day-includes-two.html | NEEDIEST FUND TOPS LAST YEAR BY $50,428; $441 Added in Day Includes Two $100 Contributions and Two Gifts by Groups. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dividends-increased-by-five-corporations-extra-and-initial-payments.html | DIVIDENDS INCREASED BY FIVE CORPORATIONS; Extra and Initial Payments Are Announced by Several Other Concerns. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/60000000-budget-for-phones-here-new-york-company-to-use-twothirds.html | $60,000,000 BUDGET FOR PHONES HERE; New York Company to Use Two-thirds of $90,000,000 Total in 1929 for City. DIAL EXTENSION PLANNED Conversion to Be Complete in Manhattan by End of 1933--$7,500,000 Toll Line Program. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lauds-rockefeller-body-president-of-honduras-thanks-the-foundation.html | LAUDS ROCKEFELLER BODY.; President of Honduras Thanks the Foundation for Health Work. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tacna-dispute-end-denied-chilean-papers-report-regarded-as-trial.html | TACNA DISPUTE END DENIED.; Chilean Paper's Report Regarded as Trial Balloon. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/insists-mmanus-killed-rothstein-banton-believes-the-prisoner-fired.html | INSISTS M'MANUS KILLED ROTHSTEIN; Banton Believes the Prisoner Fired Fatal Shot--Hears Biller Will Surrender. DRUG RING DATA AWAITED Sentence Deferred as Unger Is Reported About to Link the SlainGambler to Narcotics. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/municipal-loans-awards-and-announcements-of-bonds-issued-for-public.html | MUNICIPAL LOANS.; Awards and Announcements of Bonds Issued for Public Undertakings. Territory of Porto Rico. Cranston, R.I. Bibb County, Ga. Cleveland Heights, Ohio. Westport, Conn. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/belgrade-ana-bucharest-confer.html | Belgrade ana Bucharest Confer. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rules-how-to-file-consolidated-tax-mellon-promulgates-regulations.html | RULES HOW TO FILE CONSOLIDATED TAX; Mellon Promulgates Regulations on Income Returns by Affiliated Corporations.LESS UNCERTAINTY IS AIMSecretary Praises Accomplishmentsof Committee He Appointed toFrame Workable Program. Committee's Findings Now Binding Tax Liability Made Clearer (1) Future Application Only. (2) Administrative Provisions. (3) Liability for Tax. (4) Consolidated Net Income. (5) Sale of Stock of Subsidiary. (6) Dissolution of Subsidiary. (7) Basis of Property. (8) Net Losses. (9) Credit for Foreign Taxes. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-device-is-tested-to-pick-up-air-mail-it-also-will-be-tried-out.html | NEW DEVICE IS TESTED TO PICK UP AIR MAIL; It Also Will Be Tried Out to Refuel Plane and Get Food to Pilots in Endurance Flight. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/jonases-acquire-fourteenth-bank-manufacturers-trust-finishes.html | JONASES ACQUIRE FOURTEENTH BANK; Manufacturers Trust Finishes Negotiations for Absorption of State Bank. PLANS CAPITAL INCREASE Directors of the Interstate Expected to Vote to Join Consolidation Next Week. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/william-d-slater-dead-pioneer-in-envelope-industry-had-made-many-in.html | WILLIAM D. SLATER DEAD.; Pioneer in Envelope Industry Had Made Many Inventions. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/prices-on-cotton-set-back-1-a-bale-previous-advance-brings-out.html | PRICES ON COTTON SET BACK $1 A BALE; Previous Advance Brings Out Large Supply of Contracts and Market Reacts. EXPORT DEMAND REDUCED Shipments Much Greater Than a Year Ago--Western Houses Selling Here. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/hague-writ-to-be-decided-today.html | Hague Writ to Be Decided Today. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/27story-hotel-in-tudor-city-to-cost-4250000-is-planned.html | 27-Story Hotel in Tudor City To Cost $4,250,000 Is Planned | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/two-liners-start-havana-race-today-president-roosevelt-of-united.html | TWO LINERS START HAVANA RACE TODAY; President Roosevelt of United States Lines to Open Fight on Cunarder Caronia. BETS ARE LAID ON SPEED American Vessel, Which Will Go Out Two Hours After Rival, Is Favorite in Wagers. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/help-for-problem-children.html | Help for Problem Children. | True | A.W. WARDEN. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tea-for-mrs-theodore-roosevelt.html | Tea for Mrs. Theodore Roosevelt. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/call-donovan-in-salt-creek-case.html | Call Donovan in Salt Creek Case. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/will-rogers-sees-no-comfort-ahead-for-mr-hoover.html | Will Rogers Sees No Comfort Ahead for Mr. Hoover | True | WILL ROGERS. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dodge-trucks-on-view.html | Dodge Trucks on View. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/tea-for-holy-cross-academy-fund.html | Tea for Holy Cross Academy Fund. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/glen-ridge-on-top-2524.html | Glen Ridge on Top, 25-24. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/78-up-on-liquor-charges-prisoners-of-the-police-to-get-a-federal.html | 78 UP ON LIQUOR CHARGES; Prisoners of the Police to Get a Federal Hearing on Jan. 25. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/whalen-liquor-war-pressed-as-tuttle-pledges-federal-aid-78-more.html | WHALEN LIQUOR WAR PRESSED AS TUTTLE PLEDGES FEDERAL AID; 78 More Speakeasies Raided as Police Campaign Goes On to Show It Is Not 'Spasmodic.' STRONG-ARM MEN AT WORK Commissioner and Prosecutor in Compact to Fight Rum and Drugs and Ease Courts. NOT TRYING TO DRY UP CITY But Whalen Promises No Quarter for Places Selling Poison-- Suits for Arrests in Round-Up Threatened. Raids on Resorts Continue. Says He Got Murder Evidence. Suits for Arrest Threatened. Makes a Personal Tour. No Quarter for Speakeasies. 78 RAIDS CLOSE SPEAKEASIES. Whalen's Renewed Drive Covers Bronx, Manhattan and Brooklyn. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/swiss-urge-tuttle-to-send-drug-data-geneva-newspaper-says-bern.html | SWISS URGE TUTTLE TO SEND DRUG DATA; Geneva Newspaper Says Bern Could Then Suppress Illegal Traffic to New York. ORIGIN TRACED TO GERMANY Journal de Geneve Believes Alleged Ring Has Large Chinese and Canadian Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gas-merger-under-way-new-company-to-combine-inland-and-kentucky.html | GAS MERGER UNDER WAY.; New Company to Combine Inland and Kentucky Fuel. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-rothstein-hotel-suit-bostonians-file-second-foreclosure-action.html | NEW ROTHSTEIN HOTEL SUIT; Bostonians File Second Foreclosure Action Against the Fairfield. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/borgwarner-buys-long-company.html | Borg-Warner Buys Long Company. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bicook-home-first-at-havana-track-murphy-filly-beats-annedire-and.html | BICOOK HOME FIRST AT HAVANA TRACK; Murphy Filly Beats Annedire and Quadroon in Race for 2Year-Olds at 3 Furlongs. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/only-small-increase-in-reichsbank-gold-foreign-currency-reserve.html | ONLY SMALL INCREASE IN REICHSBANK GOLD; Foreign Currency Reserve Down for Week--Circulation Rises 448,547,000 Marks. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/demands-abolition-of-mystery-squad-philadelphia-grand-jury-says-its.html | DEMANDS ABOLITION OF 'MYSTERY SQUAD'; Philadelphia Grand Jury Says Its Evidence in Liquor Cases Is Worthless. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ps-du-pont-gives-town-300000.html | P.S. du Pont Gives Town $300,000. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/orrbound-wedding-on-jan-18.html | Orr-Bound Wedding on Jan. 18. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mail-is-restored-to-the-berengaria-order-limiting-letters-is-lifted.html | MAIL IS RESTORED TO THE BERENGARIA; Order Limiting Letters Is Lifted When Postoffice Learns She Is About to Depart. SAILS WITH REDUCED CARGO Officials Deny Any Discrimination Against Cunarders, Saying Ship Was Behind Schedule. Berengaria in Thirty Hours Late. Tells of Delays at Christmas Berengaria Off at Midnight. OUTCOME RELIEVES LONDON. Cunard Officials Feared Berengaria Ban Would Arouse Ill Will. Adverse Comment in Paris. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/rutgers-mermen-top-ccny-4021-win-five-of-seven-events-in-debut-in.html | RUTGERS MERMEN TOP C.C.N.Y., 40-21; Win Five of Seven Events in Debut in Intercollegiate Association. CRONIN WATER POLO STAR Makes All of Jersey Team's Points, but Lavender, Led by Sobel, Triumphs by 31-24. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/lutherans-for-kellogg-treaty.html | Lutherans for Kellogg Treaty. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/dempsey-rings-champion-enigma-comeback-plans-mystify-fans.html | Dempsey Ring's Champion Enigma; Comeback Plans Mystify Fans; Ex-Titleholder, Who Is Now of Miami Beach, Is "Willing to Fight, but Is Not Sure"--Muldoon Eulogizes Him, Saying He Is Entitled to Be Recognised as Champion. Off for His Training Quarters. Charges Referee Erred. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wykoff-has-passed-crisis-doctor-says-national-sprint-champions-turn.html | WYKOFF HAS PASSED CRISIS, DOCTOR SAYS; National Sprint Champion's Turn for Better Following Transfusions Reported. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/call-slain-man-a-convict-jersey-police-say-fingerprints-indicate.html | CALL SLAIN MAN A CONVICT.; Jersey Police Say Fingerprints indicate Victim Was Paul Farone. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/hampton-attacks-mills-prize-plan-aide-to-dry-unit-counsel-denies.html | HAMPTON ATTACKS MILLS PRIZE PLAN; Aide to Dry Unit Counsel Denies Denatured Alcohol Is Boot leggers' Supply.COMPARES STILL SEIZURESHe Shows They Were Greatest inStates Using the Most Industrial Alcohol. Mash and Spirits Seized Denies Official Negligence. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/portes-gil-down-with-grip.html | Portes Gil Down With Grip. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/essex-troop-trio-wins.html | Essex Troop Trio Wins. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/a-plea-for-reform-one-suggests-that-writers-might-help-to-correct.html | A PLEA FOR REFORM.; One Suggests That Writers Might Help to Correct National Speech. ADVICE TO WORKINGMEN. Those Who Go to California Will Find Low Paid Competition. Relief for British Miners. A SOCIETY DICTATOR. When a Lady Was Supreme Social Ruler of New York. Opium Control. | True | WILLIAM R. LUKE.THOS. P. GREANEY.H.G. ARMSTRONG.JOY WHEELER DOW.HELEN BOWELL MOORHEAD. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/battalino-stops-nischo.html | Battalino Stops Nischo. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/wifes-church-mission-wins-banker-divorce-rh-gatling-blames-her.html | WIFE'S CHURCH MISSION WINS BANKER DIVORCE; R.H. Gatling Blames Her Christian Science Work in Jerusalem for Separation. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/air-mail-fails-to-pay-loss-continues-despite-heavy-increase-glover.html | AIR MAIL FAILS TO PAY.; Loss Continues Despite Heavy Increase, Glover Reported. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/belanger-wins-title-gets-decision-over-rocco-for-the-canadian.html | BELANGER WINS TITLE.; Gets Decision Over Rocco for the Canadian Flyweight Crown. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/three-boys-die-in-fire-father-suffers-burns-trying-to-rescue-them.html | THREE BOYS DIE IN FIRE.; Father Suffers Burns Trying to Rescue Them Near Eminence, Mo. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/european-bloc-cut-our-movie-sales-france-in-1928-bought-313.html | EUROPEAN BLOC CUT OUR MOVIE SALES; France in 1928 Bought 313 American Feature Films, Against 368 in 1927. CONTINENTAL OUTPUT UP Germany Disposed of 31 and Britain 15 More in Year--Full Effect Not Yet Felt. Full Effect Next Year. Selective Process At Work. EUROPEAN BLOCK CUT OUR MOVIE SALES No Sound-Film Craze. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/the-argentine.html | The Argentine. | True | GERMANO MENDONCA. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/takes-his-fathers-10000-in-lieu-of-a-ring-career.html | Takes His Father's $10,000 In Lieu of a Ring Career | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/ask-funds-to-finish-near-east-relief-trustees-at-ninth-and-last.html | ASK FUNDS TO FINISH NEAR EAST RELIEF; Trustees, at Ninth and Last Annual Meeting, Appeal for Aid to 30,000 Children. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Building in Jersey City. To Build Staten Island Home. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/8-radio-stations-cited-wlbx-is-among-those-accused-of-deviating.html | 8 RADIO STATIONS CITED.; WLBX Is Among Those Accused of Deviating From Channels. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/joking-on-mayor-mcooey-declares-too-early-to-talk-brooklyn-leader.html | 'JOKING' ON MAYOR, M'COOEY DECLARES; Too Early to Talk, Brooklyn Leader Says, Explaining His Remark on Drafting Walker. LATTER SEEN AS CANDIDATE Chiefs Believe He Must Run if Party Trouble Is to Be Avoided in Fight Among Other Aspirants. Roosevelt & O'Connor Lose Costs. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/prices-rise-25-cents-on-pennsylvania-oils-crudes-at-highest-levels.html | PRICES RISE 25 CENTS ON PENNSYLVANIA OILS; Crudes at Highest Levels in 4 Years, in Move to Increase Production. Oklahoma Gas Well Is Burning. Cities Service Buys Oil Company. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/merger-is-approved-by-rca-and-victor-boards-accept-terms-uniting.html | MERGER IS APPROVED BY R.C.A. AND VICTOR; Boards Accept Terms Uniting $626,540,000 Concerns 'to Advance Reproducing Art.' RADIO VOTES 5 TO 1 SPLIT Phonograph Stockholders Get One Share of Common, One of $5 'B' Preferred and $5 Cash. Victor Subsidiaries in Merger. MERGER IS APPROVED BY R.C.R. AND VICTOR All Victor Preferred to Be Called. Steps to "Serve a Single Art." R.C.A. FORMS SUBSIDIARY. Communications Concern Organized as Delaware Corporation. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/pratt-quintet-wins-from-mgill-3620-orr-doley-and-otis-each-make.html | PRATT QUINTET WINS FROM M'GILL, 36-20; Orr, Doley and Otis Each Make Nine Points for High Scoring Honors. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/panamericans-adopt-two-pacts-general-treaties-on-concilation-and.html | PAN-AMERICANS ADOPT TWO PACTS; General Treaties on Concilation and Arbitration Will Be Signed Today. COOLIDGE IS PLEASED He Regards the Bolivia-Paraguay Settlement as an Evidence of New Peace Spirit. Seven Seek No Reservations. Reservation Expected to Stand. Commends Bolivia and Paraguay. Conference Thanks Committee. Brazil Explains Position | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/mumtaz-begum-divorced-husband-says-father-requires-him-to-enter.html | MUMTAZ BEGUM DIVORCED.; Husband Says Father Requires Him to Enter Business. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/indicted-minister-is-ousted-by-church-maplewood-pastor-summarily.html | INDICTED MINISTER IS OUSTED BY CHURCH; Maplewood Pastor Summarily Dismissed of Stormy Meeting of Trustees Board. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/liberals-ridicule-foes-in-campaign-songs-have-other-american.html | Liberals Ridicule Foes in Campaign Songs; Have Other American Devices for Election | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/fights-129366-lien-in-income-tax-case-partner-in-defunct-minute.html | FIGHTS $129,366 LIEN IN INCOME TAX CASE; Partner in Defunct Minute Trading Corp. Denies Responsibility for Any but Personal Levy. Income Tax Forms Are Ready. To Build on Sixth Avenue. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/four-sets-of-brothers-form-one-squad-in-11th-cavalry.html | Four Sets of Brothers Form One Squad in 11th Cavalry | True | Special to The New York Times. | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/change-in-art-boards-lincoln-johnson-succeeds-cortlandt-f-bishop-in.html | CHANGE IN ART BOARDS.; Lincoln Johnson Succeeds Cortlandt F. Bishop in Five Companies. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/chemists-lease-three-floors.html | Chemists Lease Three Floors. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/senators-heckle-borah-on-terms-of-antiwar-pact-he-holds-his-ground.html | SENATORS HECKLE BORAH ON TERMS OF ANTI-WAR PACT; He Holds His Ground Against Skirmish Line of Critics Who Delay Heavy Fire. QUESTIONS IN VOLLEYS Reed of Missouri and Robinson of Indiana Are Most Persistent of Opponents.SLIGHT TILT WITH BRUCEIdaho Senator Insists Treaty DoesNot Affect Security, MonroeDoctrine or League Relations. Trend of the Questions. Reed and Robinson Hostile. Twits Borah on World Court. HECKLE BORAH ON ANTI-WAR PACT Borah Speaks for Three Hours. Volley of Questions Fired. Not Affected by Foreign Notes. Discuss Times Editorial. Question of World Court. Refer to British "Reservation." No Danger to Monroe Doctrine. Holds Kellogg Stated Our Stand. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/liverpools-cotton-week-british-stocks-increase-imports-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Increase, Imports Slightly Larger. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-loew-house-in-jamaica-opens.html | New Loew House in Jamaica Opens. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/gem-field-crisis-nears-african-diamond-diggers-await-state-reply-on.html | GEM FIELD CRISIS NEARS; African Diamond Diggers Await State Reply on Monday. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/financial-markets-irregular-movement-of-stock-exchange-pricescall.html | FINANCIAL MARKETS; Irregular Movement of Stock Exchange Prices--Call Money 6%, Time Unchanged. | True | | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/murray-youngest-on-port-authority-the-29yearold-appointee-of.html | MURRAY YOUNGEST ON PORT AUTHORITY; The 29-Year-Old Appointee of Roosevelt Was an Inventor at Age of 11. WON PRAISE OF EDISON Will Take Up Duties Without Any Preconceived Ideas of What Commission Should Do. | True | Times Wide World Photo. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/deaths-by-grip-rose-during-week-of-dec-29-steady-increase-in.html | DEATHS BY GRIP ROSE DURING WEEK OF DEC. 29; Steady Increase in Pneumonia Deaths Shown in Returns of Many Cities. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. Yonkers Building Financed. AUCTION RESULTS. | True | | C1B 11581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/4-favorites-score-at-new-orleans-two-others-finish-second-omardale.html | 4 FAVORITES SCORE AT NEW ORLEANS; Two Others Finish Second, Omardale Being Only Choice to Run Unplaced. MACEDON WINS AT ODDS-ON Leads Groucher Home by 6 Lengths in Cloverdale Purse--Strongheart and Eloise Triumph. Victory for Strongheart. Bradley Scores Again. | True | Special to The New York Times. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/new-england-most-urban-london-professor-calls-development-not.html | NEW ENGLAND MOST URBAN.; London Professor Calls Development "Not Unhealthy." | True | Wireless to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-05 | 1929-01-05 | https://www.nytimes.com/1929/01/05/archives/strategy-planned-by-salvationists-general-booth-may-appear-at.html | STRATEGY PLANNED BY SALVATIONISTS; General Booth May Appear at Council to Prove Fitness, It Is Reported. RESIGNATION HELD UNLIKELY Growth of Anti-American Feeling is Denied--Melbourne Head Suspended for Criticism. To Get Medical Report. Miss Booth Has Quiet Day. Melbourne Head Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 11581 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/triple-deadlock-holds-in-swim-meet-yorkville-oneil-and-prospect.html | TRIPLE DEADLOCK HOLDS IN SWIM MEET; Yorkville, O'Neil and Prospect Still Tied for Lead in Junior P.S.A.L. Standing. EACH ADDS TO VICTORIES Day's Performances Give Leaders a Record of Six Triumphs With No Defeats. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/soviet-faces-1929-as-critical-year-feeling-among-people-is-that.html | SOVIET FACES 1929 AS CRITICAL YEAR; Feeling Among People Is That Today Is Probably Better Than Tomorrow Will Be. CLASS WAR RULES DRAMA Latest Play, "Engineer Merz," Has American Villain--Economy Curtails Official Trips Abroad. Plays Mostly Political. Cut Down Trips Abroad. Soviet Travelers Twitted. Commissar Writes Scenarios. Theme Built on Real Life. | True | By Walter Duranty. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-york-ac-six-beats-crescents-10-triumph-puts-victors-in-tie-for.html | NEW YORK A.C. SIX BEATS CRESCENTS, 1-0; Triumph Puts Victors in Tie for Met. League Lead With St. Nicholas. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/automobile-relation-to-other-business.html | AUTOMOBILE RELATION TO OTHER BUSINESS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/questions-and-answers-why-does-station-weaf-swing-in-and-out-of.html | QUESTIONS AND ANSWERS; Why Does Station WEAF Swing In and Out of Philadelphia?--Effect of a Steel Building on Reception--Symptoms of a Loose Connection | True | By Orrin E. Dunlap Jr. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fv-skiffs-hosts-at-palm-beach-give-a-dinner-at-their-villa-for-mr-a.html | F.V. SKIFFS HOSTS AT PALM BEACH; Give a Dinner at Their Villa for Mr. and Mrs. John Charles Thomas. THE BEACH CLUB REOPENS Many Arrivals in Cottage Colony and at Hotels--Oasis Club Opens Today. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/our-bridges-also-link-the-citys-past-group-which-spans-hudson.html | OUR BRIDGES ALSO LINK THE CITY'S PAST; Group Which Spans Hudson, Harlem and East Rivers Has a New Member OUR BRIDGES LINK THE PAST | True | By Mildred Adams | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/annual-film-survey-emil-jannings-has-two-films-in-a-list-of.html | ANNUAL FILM SURVEY; Emil Jannings Has Two Films in a List of Outstanding Achievements The Movietone News. Outlines of Films. "Killing the Killer." The Last of the Old Year. | True | By Mordaunt Hall. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/curtis-will-have-new-car-on-mar-4.html | Curtis Will Have New Car on Mar. 4 | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/art-sale-totals-170150-5100-for-wall-hangings-top-price-in-glemby.html | ART SALE TOTALS $170,150.; $5,100 for Wall Hangings Top Price in Glemby Collection. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miller-chosen-president-is-named-head-of-quebec-rugby-football.html | MILLER CHOSEN PRESIDENT.; is Named Head of Quebec Rugby Football Union. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cathedral-varsity-wins-defeats-alumni-five-in-overtime-game-by-46.html | CATHEDRAL VARSITY WINS.; Defeats Alumni Five In Overtime Game by 46 to 42. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/calls-concern-insolvent-ce-kaltenbach-asks-receiver-for-silk.html | CALLS CONCERN INSOLVENT.; C.E. Kaltenbach Asks Receiver for Silk Manufacturers in Newark. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/james-marix-dead-former-american-correspondent-saw-lincoln-shot.html | JAMES MARIX DEAD.; Former American Correspondent-- Saw Lincoln Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cheaper-rates-in-mortgage-money-cf-noyes-looks-for-good-realty.html | CHEAPER RATES IN MORTGAGE MONEY; C.F. Noyes Looks for Good Realty Financing Conditions This Year. | True | By Charles F. Noyes. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/east-river-tubes-holed-through-boy-5-and-his-mother-set-off-blasts.html | EAST RIVER TUBES 'HOLED' THROUGH; Boy, 5, and His Mother Set Off Blasts Linking Borings of 53d Street Tunnels. MEET BY EIGHTH OF AN INCH Path Open Now From Eighth Av. to Long Island City for the New City Subways. Blast Crumbles 6-Inch Barrier. Tunnel 100 Feet Under Island. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/peering-more-deeply-into-space-scientists-discuss-the-possibility.html | PEERING MORE DEEPLY INTO SPACE; Scientists Discuss the Possibility of Conquering New Worlds in Astronomy | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pekinese-club-show-for-animal-league.html | PEKINESE CLUB SHOW FOR ANIMAL LEAGUE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/relic-links-east-to-west-significance-seen-in-ancient-heraldic.html | RELIC LINKS EAST TO WEST.; Significance Seen in Ancient Heraldic Tablet Found in Palestine. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-new-model-de-soto-cupe-de-lujo.html | THE NEW MODEL DE SOTO CUPE DE LUJO | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/staub-wins-at-traps-captures-handicap-shoot-with-50-at-hubbard.html | STAUB WINS AT TRAPS.; Captures Handicap Shoot With 50 at Hubbard Heights Club. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/objection-reproof.html | Objection & Reproof | True | BLANCHE COLTON WILLIAMS. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/red-sox-spring-dates-set-american-league-team-to-play-18-games-on.html | RED SOX SPRING DATES SET; American League Team to Play 18 Games on Training Trip. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/upper-east-side-led-in-activity-apartment-growth-in-river-area.html | UPPER EAST SIDE LED IN ACTIVITY; Apartment Growth in River Area Outstanding Feature, Says Douglas L. Elliman. COOPERATIVE SALE RECORD Rental Conditions for Past Year Very Satisfactory--New Year Outlook Bright. | True | By Douglas L. Elliman. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/percy-s-hoyt-dies-wyoming-ranchman-a-member-of-new-york-clubs.html | PERCY S. HOYT DIES.; Wyoming Ranchman a Member of New York Clubs. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/4-press-bodies-to-meet-gov-roosevelt-will-address-one-group-of.html | 4 PRESS BODIES TO MEET.; Gov. Roosevelt Will Address One Group of Editors at Syracuse. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/producers-arrest-upheld.html | Producer's Arrest Upheld. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/third-record-year-for-canadas-mines-271000000-new-high-value-of.html | THIRD RECORD YEAR FOR CANADA'S MINES; $271,000,000, New High Value of Mineral Output, Shows Gain of $23,644,000 Over 1927. GOLD AND COPPER INCREASE Fuels, Cement and Lime Execed Previous Marks--Ontario Mine Wages Rise to $18,000,000. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/yankee-squad-to-travel-south-will-number-only-35-men-including-12.html | Yankee Squad to Travel South Will Number Only 35 Men, Including 12 Recruits; HUGGINS MILL TAKE SQUAD OF 35 SOUTH Smallest Number in Years Shows Yankee Manager Will Do Little Experimenting. ONLY 12 RECRUITS WILL GO Manager'S Hopes for Infield Rest on Iazzeri's Arm--Lary to Get Chance at Shortstop. Only Twelve Recruits Called. Newcomers on the Squad. | True | By John Drebinger. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hoover-will-reach-port-early-today-landing-at-old-point-comfort-he.html | HOOVER WILL REACH PORT EARLY TODAY; Landing at Old Point Comfort, He Will Go Via Richmond and Reach Capital at 3 P.M. HAPPY AT RESULTS OF TOUR Ending 15,000-Mile Latin-American Trip, He Spends Much of Last Day on Utah on Deck. Learned to Know Latin America. He Put Ban on Salutes. Will Enter on Conferences. Luncheon and Tea as Farewells. Mrs. Hoover Visits Sick Bay. TO ENTER CAPITAL QUIETLY. Hoover Will Be Met at Station by Dr. Work--Inaugural Plans Laid. | True | By L.c. Speers. Staff Correspondent of the New York Times. Navy Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/working-boys-stable-state-education-department-reports-that-they.html | WORKING BOYS STABLE.; State Education Department Reports That They Are Responsible. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/surveyed-in-canada.html | SURVEYED IN CANADA | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/need-more-auto-space-industry-can-help-to-increase-accommodationof.html | NEED MORE AUTO SPACE; Industry Can Help to Increase AccommodationOf Motor Vehicles Practical Suggestions. | True | By Dubois Young, President, Hupp Motor Car Corp. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/silk-market-more-active-interest-in-futures-revived-on.html | SILK MARKET MORE ACTIVE.; Interest in Futures Revived on Exchange--Prices Steady. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/2000000-griffit-estate-to-widow.html | $2,000,000 Griffit' Estate to Widow. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/garden-exhibition-of-poultry-jan16-show-expected-to-set-record-in.html | GARDEN EXHIBITION OF POULTRY JAN.16; Show Expected to Set Record in Number of Exhibitors and Variety of Fowl. ENTRIES FROM ALL SECTIONS Classes for Registry of Perfection and for 4-H Clubs to Be Established. Poultry Breeding Has Riser Lectures Will Be Given. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/year-of-stability-encourages-mexico-hope-seen-in-governments.html | YEAR OF STABILITY ENCOURAGES MEXICO; Hope Seen in Government's Survival Despite Rebel Movements and Obregon Murder.NEW DEBT ACCORD IN SIGHT But Oil Revenues Are at a Low Level and Rail Finance isa Problem. Calles Knew of Plotting. Oil Revenue in Slump. YEAR OF STABILITY ENCOURAGES MEXICO Railway Finance a Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/douglas-is-elected-usga-president-national-amateur-champion-of-1898.html | DOUGLAS IS ELECTED U.S.G.A. PRESIDENT; National Amateur Champion of 1898 Named at Golfers' Annual Meeting Here. ABOLITION OF TAX SOUGHT Retiring President Traylor Promises Test Case on Federal Impost on Dues.U.S. OPEN PRIZES RAISED Total Boosted From $2,145 to $5,000 --Present Match Plan in U.S.Amateur to Be Continued. Test Case Coming on Tax. Committee Covers Situation. DOUGLAS IS CHOSEN U.S.G.A. PRESIDENT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dr-robert-j-bell-dies-physician-and-organizer-of-crescent-athletic.html | DR. ROBERT J. BELL DIES.; Physician and Organizer of Crescent Athletic Club Dies. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/crescents-win-at-soccer-beat-brooklyn-borough-team-by-32-in-close.html | CRESCENTS WIN AT SOCCER.; Beat Brooklyn Borough Team by 3-2 in Close Game. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/honeymoon-h-dam-of-8-fast-trotters-mare-bred-by-harvey-has-achieved.html | HONEYMOON H. DAM OF 8 FAST TROTTERS; Mare Bred by Harvey Has Achieved Brilliant Success, Gaining National Prominence. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/civilized-mans-diet-as-cause-of-his-ills-a-british-authority.html | CIVILIZED MAN'S DIET AS CAUSE OF HIS ILLS; A British Authority Explains His Theory of How a Whole Gamut of Diseases Might Be Avoided by Using Only Such Foods as Are Essential to Health Perfectly Healthy Races. Free From Many Troubles. Absence of Cancer on Niger Delta Superior Native Physique. Denmark's War Lesson. Effects of "Roughage." Disease Follows New Diet. The Balance Disturbed. Absorption of Toxins by Blood. | True | By Sir W. Arbuthnot Lane. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-new-cars-are-on-display-annual-exhibition-resumes-tomorrow-at.html | THE NEW CARS ARE ON DISPLAY; Annual Exhibition Resumes Tomorrow At Grand Central Palace Ford and Other Shows. Meetings and Dinners. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/theatre-at-auction-second-avenue-playhouse-in-foreclosure.html | THEATRE AT AUCTION.; Second Avenue Playhouse in Foreclosure Proceedings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hl-williamson-death-is-held-accidental-rubber-company-official-fell.html | H.L. WILLIAMSON DEATH IS HELD ACCIDENTAL; Rubber Company Official Fell Out Window of Apartment After Departure of Friend. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/15-games-this-week-for-league-sextets-rangers-will-engage-in-three.html | 15 GAMES THIS WEEK FOR LEAGUE SEXTETS; Rangers Will Engage in Three Matches-- Americans Also to Play Three Contests. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/art-groups-to-be-sold-originals-in-dutch-english-french-and-spanish.html | ART GROUPS TO BE SOLD.; Originals in Dutch, English, French and Spanish Sohools to Go. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nanking-passes-act-to-suppress-opium-production-or-use-of-the-drug.html | NANKING PASSES ACT TO SUPPRESS OPIUM; Production or Use of the Drug Except for Medicinal Purposes Is Forbidden.GOVERNMENT TO CONTROLSevere Penalties Are Provided forViolations of the Regulations. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/afghanistan-the-kingdom-of-tumult-lying-between-russia-and-british.html | AFGHANISTAN: THE KINGDOM OF TUMULT; Lying Between Russia and British India, It Is a Factor in the Great Game of Nations | True | By P.w. Wilson | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/vl-black-in-london-on-his-world-flight-baltimore-man-is-planning.html | V.L. BLACK IN LONDON ON HIS WORLD FLIGHT; Baltimore Man Is Planning Return London-Cape TownTrip by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/academy-announces-rome-fellowships-awards-will-be-for-painting.html | ACADEMY ANNOUNCES ROME FELLOWSHIPS; Awards Will Be for Painting, Sculpture, Architecture, Classical Studies, Musical Composition. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/car-registration-in-new-york.html | CAR REGISTRATION IN NEW YORK | True | By Charles A. Harnett. Commissioner, Motor Vehicles. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dr-manning-improved-but-he-is-still-confined-to-bed-with-pneumonia.html | DR. MANNING IMPROVED; But He Is Still Confined to Bed With Pneumonia. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-tonic-book-of-facts-on-housing.html | A Tonic Book of Facts on Housing | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/joey-silvers-stopped-billy-algers-wins-in-first-round-in-ridgewood.html | JOEY SILVERS STOPPED.; Billy Algers Wins in First Round in Ridgewood Grove Feature. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/david-phillips-dies-here-law-partner-of-philadelphia-prosecutor.html | DAVID PHILLIPS DIES HERE.; Law Partner of Philadelphia Prosecutor Stricken on Ship. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/babe-ruth-already-training-for-season-down-to-234-pounds-and.html | BABE RUTH ALREADY TRAINING FOR SEASON; Down to 234 Pounds and Working Hard at Gymnasium 2 Months Before Yanks Go South. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/explain-leviathans-mail-british-rule-is-all-sent-on-foreign-ships.html | EXPLAIN LEVIATHAN'S MAIL.; British Rule Is All Sent on Foreign Ships Must Be So Addressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leap-year-blamed-for-postal-receipts-drop-in-50-cities-in-december.html | Leap Year Blamed for Postal Receipts Drop In 50 Cities in December, First in 14 Years | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/one-exhibition-paying-its-way-the-toronto-enterprise-now-fifty.html | ONE EXHIBITION PAYING ITS WAY; The Toronto Enterprise, Now Fifty Years Old, Is building Up a Costly Plant With the Aid of Its Own Profits No Sunday Attendance. Conventions Use Buildings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/progressive-trend-on-sixth-avenue-association-hopes-that-elevated.html | PROGRESSIVE TREND ON SIXTH AVENUE; Association Hopes That Elevated Road Will Soon Be Removed. LOWER EXTENSION PAVING Traffic Likely to Be Opened to Canal Street Within Few Months. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/relates-our-indian-to-the-polynesian-director-of-honolulu-bishop.html | RELATES OUR INDIAN TO THE POLYNESIAN; Director of Honolulu Bishop Museum Says Both Came From Southeastern Asia. ESKIMO PUT IN THIS FAMILY Dr. Gregory Asserts Chinese and Japanese Came From Same Stock --Problem Studied 8 Years. Conclusions Are Summarized. Cook Islands to Be Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dr-jungs-concern-for-normal-man.html | Dr. Jung's Concern for Normal Man | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/putnam-to-lecturle-at-u-of-nh.html | Putnam to Lecturle at U. of N.H. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/church-regains-7pound-bible-seller-at-150-jailed-as-thief.html | Church Regains 7-Pound Bible; Seller at $1.50 Jailed as Thief | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nevada-decree-given-to-mrs-cv-brokaw-carson-city-judge-finds.html | NEVADA DECREE GIVEN TO MRS. C.V. BROKAW; Carson City Judge Finds Against Broker's Divorce Suit and Her Separate Maintenance Plea. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/army-plane-still-up-completes-111-hours-in-refueling-flight.html | ARMY PLANE STILL UP; COMPLETES 111 HOURS IN REFUELING FLIGHT; Question Mark Passes Record of the Graf Zeppelin in Flight From Germany. MAY STAY ALOFT FOR DAYS Commander Orders Wash Basin Sent Up--Mechanician Praises Their Rabbit Foot. REFUELING FORTRADE CRAFT Captain Hoyt Says Tests Mean That Heavier Pay Loads Can Be Carried. Fog and "Bumps" Vanish. ARMY PLANES TILL UP; 111 HOURS IN FLIGHT Calls for a Wish Basin. Hoyt Describes Refueling Flights of the Dixmude. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fine-record-for-regina-rough-riders-have-been-undefeated-in-17.html | FINE RECORD FOR REGINA.; Rough Riders Have Been Undefeated in 17 Contests. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/planas-scores-at-chess-youthful-cuban-undefeated-in-tourney-at.html | PLANAS SCORES AT CHESS; Youthful Cuban Undefeated in Tourney at Havana Club Here. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fuel-pump-improvement-development-of-1928.html | FUEL PUMP IMPROVEMENT DEVELOPMENT OF 1928 | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/washington-cathedral-makes-its-own-glass-stained-glass-in-the.html | WASHINGTON CATHEDRAL MAKES ITS OWN GLASS; STAINED GLASS IN THE MAKING | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-make-gifts-to-hirohito-japanese-in-hawaii-will-send-canoe-and.html | TO MAKE GIFTS TO HIROHITO; Japanese In Hawaii Will Send Canoe and Movie to Emperor. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/german-farm-work-dangerous.html | German Farm Work Dangerous. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-land-bank.html | The Land Bank. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/park-av-group-to-dine-funtion-tomorrow-to-mark-completion-of.html | PARK AV. GROUP TO DINE.; Funtion Tomorrow to Mark Completion of Improvements. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/picture-of-the-year-sketched-by-observer-new-sedan-included-in-the.html | PICTURE OF THE YEAR SKETCHED BY OBSERVER; NEW SEDAN INCLUDED IN THE OLDSMOBILE LINE | True | By Walter Boynton. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/all-classes-include-convertibles-now.html | ALL CLASSES INCLUDE CONVERTIBLES NOW | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-chevrolet-sport-cabriolet.html | NEW CHEVROLET SPORT CABRIOLET | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/warns-of-counterfeits-treasury-department-describes-spurious-5-and.html | WARNS OF COUNTERFEITS.; Treasury Department Describes Spurious $5 and $20 Notes. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/american-automobiles.html | AMERICAN AUTOMOBILES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pocket-veto-attacked-indians-contend-their-bill-unsigned-by.html | POCKET VETO ATTACKED.; Indians Contend Their Bill, Unsigned by Coolidge, Became Law. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/unite-speed-with-safety-regulations-should-aim-at-highways.html | UNITE SPEED WITH SAFETY; Regulations Should Aim at Highways Providing for Both Factors | True | By Paul G. Hoffman, Vice President, Studebaker Corporation. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/american-academy-prize.html | AMERICAN ACADEMY PRIZE. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cars-refined-in-detail-now-makers-approaching-ideal-of-performance.html | CARS REFINED IN DETAIL NOW; Makers Approaching Ideal Of Performance, Comfort, Safety and Style Innovations and Refinements. Fours, Sixes and Eights. L-Head Types Popular. Vibration Dampers. Other Tendencies. Gears and Brakes. Semi-floating Rear Axles. | True | By H.a. Tarantous, Member, Society Automotive Engineers. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/matthew-andrews-dies-in-st-augustine-chairman-of-ma-hanna-company.html | MATTHEW ANDREWS DIES IN ST. AUGUSTINE; Chairman of M.A. Hanna Company, Cleveland Coal andIron Ore Merchants. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/invention-of-ice-cream-is-claimed-for-italy.html | Invention of Ice Cream Is Claimed for Italy | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ccny-team-to-tour-wrestlers-will-invade-easton-pa-to-face-lafayette.html | C.C.N.Y. TEAM TO TOUR.; Wrestlers Will Invade Easton, Pa., to Face Lafayette. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/roosevelt-pilgrims-visit-his-grave-today-after-ceremonies-late.html | ROOSEVELT PILGRIMS VISIT HIS GRAVE TODAY; After Ceremonies Late President's Admirers Will Be Guests of His Widow. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/auto-show-draws-throng-on-first-day-opening-finds-long-queues.html | AUTO SHOW DRAWS THRONG ON FIRST DAY; Opening Finds Long Queues Waiting to See Latest in the Motoring Field. MODELS ARE CONSERVATIVE Garish Colors and Freak Body Lines Yield to More Dignified Designs.MECHANISMS ARE IMPROVEDEase of Operation Adds to ComfortProvided in Roomy Coach Work --Foreign Cars Shown. Decorations Set Off Cars. Silent Operation Featured. Other Foreign Cars Shown. Ford Exhibit Opens. AUTO SHOW DRAWS THRONG FIRST DAY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/grain-carnivals-terrorize-mujiks-new-form-of-pressure-to-force.html | 'GRAIN CARNIVALS' TERRORIZE MUJIKS; New Form of Pressure to Force Sales to Soviet Resorted To in Russia. ALL COERCION INEFFECTIVE Outlook for Purchasing and Storing Food for Towns Is Seen as Dubious. | True | By Walter Duranty. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/custer-most-picturesque-of-fighting-men-mr-hunts-biography-of-the.html | Custer, Most Picturesque Of Fighting Men; Mr. Hunt's Biography of the Famous Indian Fighter Is Sketchy, but Interesting | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/buys-old-virginia-farm.html | Buys Old Virginia Farm. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/treaty-disturbs-british-south-africas-commercial-pact-with-germany.html | TREATY DISTURBS BRITISH.; South Africa's Commercial Pact With Germany Causes Comment. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/race-issue-at-polls-war-upon-antisemitism-feature-in-soviet-lection.html | RACE ISSUE AT POLLS.; War Upon Anti-Semitism Feature in Soviet lection Campaign. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/westchester-had-best-realty-year-new-records-established-in-sales-b.html | WESTCHESTER HAD BEST REALTY YEAR; New Records Established in Sales, Building Work and Population. VALUES STEADILY UPWARD Chauncey B. Griffen Outlines Areas of Chief Development With Future Prospects. County Divisions. Apartment Demand. | True | By Chauncey B. Griffen. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/gives-animals-in-music-program.html | Gives "Animals in Music" Program. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/michigan-six-losfs-to-princeton-113-tigers-tally-7-goals-in-last.html | MICHIGAN SIX LOSFS TO PRINCETON, 11-3; Tigers Tally 7 Goals in Last Period After Trailnig, 3-1,at End of First.CLOSING RALLY TELLS Winners Score 4 Times in LittleOver 3 Minutes of Play In Final Session. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/field-men-overseas-observe-native-ways-american-automobiles-go.html | FIELD MEN OVERSEAS OBSERVE NATIVE WAYS; American Automobiles Go Everywhere, but wherever They Go Local Customs Rule the Business of Selling Them-- Many Curious Habits and Inhibitions Reported GRAHAM TRUCKS NAMED DODGE BROTHERS NOW | True | By W.t. Whalen, General Manager, General Motors Export Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/party-to-aid-crippled-tots-grand-ballroom-event-at-plaza-for-scott.html | PARTY TO AID CRIPPLED TOTS; Grand Ballroom Event at Plaza for Scott School And Lyons Home | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/government-sues-valve-bag-co.html | Government Sues Valve Bag Co. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/advocates-chain-plan-for-industrial-banks-james-a-hoyt-sees.html | ADVOCATES CHAIN PLAN FOR INDUSTRIAL BANKS; James A. Hoyt Sees Advantages in Control of Units by Holding Company. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/temple-wrestlers-lose-beaten-by-brooklyn-polytechnic-team-in-meet.html | TEMPLE WRESTLERS LOSE.; Beaten by Brooklyn Polytechnic Team in Meet by 23-10. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/coolidge-fund-will-aid-mrs-coolidge-and-her-mentor.html | COOLIDGE FUND WILL AID DEAF; MRS. COOLIDGE AND HER MENTOR | True | By Diana Rice.photograph By Eric Stahlberg. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/stuyvesant-five-wins-defeats-ccny-freshmen-at-basketball-by-31-to.html | STUYVESANT FIVE WINS.; Defeats C.C.N.Y. Freshmen at Basketball by 31 to 19. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/van-sicklen-buys-monogram-stock.html | Van Sicklen Buys Monogram Stock. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/auto-has-aided-traffic.html | AUTO HAS AIDED TRAFFIC | True | By Joseph B. Graham. President, Graham-Paige Motors Corporation. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lost-german-village-found-in-digging-near-german-town.html | Lost German Village Found In Digging Near German Town | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rutgers-conquers-drexel-five-4222-scarlet-takes-lead-at-start-and.html | RUTGERS CONQUERS DREXEL FIVE, 42-22; Scarlet Takes Lead at Start and Runs Up 20 to 8 Margin at Half-Time. ALTON SCORES 14 POINTS Rutgers Forward Makes Them All in First Half--Rutgers Uses All 16 Men on Squad. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cruiser-bill-urged-as-peace-strategy-prof-myers-wants-it-linked-to.html | CRUISER BILL URGED AS PEACE STRATEGY; Prof. Myers Wants It Linked to Kellogg Pact to Strengthen President's Hands. FESS FOR BOTH MEASURES No Conflict Between the Bills, Speakers Tell National Republican Club. ADMIRALS ASK MORE SHIPS Warn That We Could Not Hope to Protect Our Wealth Without Big Fleet. Myers Wants Bills Closely Tied. Fess Argues on Both Bills. Retired Admirals Speak. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/other-kennel-news.html | Other Kennel News. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/motors-bring-progress.html | MOTORS BRING PROGRESS | True | By R.h. Grant. Vice President, Chevrolet Motor Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-microphone-will-present-florence-austral-soprano-in-recital.html | THE MICROPHONE WILL PRESENT--; Florence Austral, Soprano, in Recital Tonight --Grace Moore in Broadcast Tomorrow LIFE OF BEETHOVEN THEME OF BROADCAST DAMROSCH CONCERT FOR SCHOOL CHILDREN | True | International Newsreel. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/more-called-bonds-on-january-list-addition-of-municipal-issues.html | MORE CALLED BONDS ON JANUARY LIST; Addition of Municipal Issues Increases Total to Date to $102,289,600. LARGE REDEMPTIONS LATER Announcements of Payments to Be Made In Succeeding Months-- One of $30,000,000. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/proskauer-lauds-schiff-praises-him-for-visioning-jewish-charities.html | PROSKAUER LAUDS SCHIFF.; Praises Him for Visioning Jewish Charities Federation. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/aid-for-future-citizens-new-plan-would-speed-up-slow-process-of.html | AID FOR FUTURE CITIZENS; New Plan Would Speed Up Slow Process of Naturalization Difficult Requirements. Offices Overcrowded. More Cooperation Urged. "Runners" Exposed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/canadiens-battle-maroons-to-00-tie-13000-see-montreal-teams-play.html | CANADIENS BATTLE MAROONS TO 0-0 TIE; 13,000 See Montreal Teams Play Second Successive Scoreless Tie of Season.BOSTON BEATS PITTSBURGHShores Goal in Third Period Gives Bruins 3-2 Victory--TorontoBeats Ottawa, 3-1. Bruins Beat Pirates, 3-2. Toronto on Top, 3 to 1. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/that-unique-genius-boswell-after-more-than-a-century-his-private.html | THAT UNIQUE GENIUS, BOSWELL; After More Than a Century, His Private Papers Are Published That Genius, Boswell That Genius, Boswell | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/changing-scenes-along-42d-street-building-more-active-in-easterly.html | CHANGING SCENES ALONG 42D STREET; Building More Active in Easterly Blocks Than in Westerly Section.BIG TIMES SQUARE DEALS Charles S. Lyons Recalls Sales at Low Prices Twenty-fiveYears Ago. Theatre Block Unchanged. Broadway Theatre Going. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/swift-justice-in-this-court-unique-jewish-tribunal-in-new-york.html | SWIFT JUSTICE IN THIS COURT; Unique Jewish Tribunal in New York, Patterned After One in London, Hears Strange Cases and Has No Need for Lawyers A Variety of Cases. Dealing With a Family Rift. Where Jewish Law Comes In. Three Experts as Judges. | True | By Louis Rich. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/continental-exhibits-new-8cylinder-motor.html | CONTINENTAL EXHIBITS NEW 8-CYLINDER MOTOR | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miniatures-of-nobility-to-be-sold-among-art-objects-of-late-mrs.html | MINIATURES OF NOBILITY; To Be Sold Among Art Objects of Late Mrs. Edith K. Gould. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/escape-gallows-after-day-of-doubt-reprieved-by-louisiana-governor.html | ESCAPE GALLOWS AFTER DAY OF DOUBT; Reprieved by Louisiana Governor After Revoking First Stay. SAVED BY COURT DISPUTE Sheriff Tells Them of Respite WhileLightning Flashes and Thunder Drowns Voice. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/russian-benefit-attracts-many-heavy-subscription-takes-place-for.html | RUSSIAN BENEFIT ATTRACTS MANY; Heavy Subscription Takes Place for Annual Ball in Aid of Church | True | Photograph by New York Times Studio. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tornado-kills-five.html | Tornado Kills Five. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/still-another-report-from-the-road-mr-arlisss-representative.html | STILL ANOTHER REPORT FROM THE ROAD; Mr. Arliss's Representative, Traveling in the Far West, Unearths One or Two Reasons for Optimism | True | By Ray Henderson. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pictures-and-quality-exhibit-of-work-done-by-eugene-speicher-in.html | PICTURES AND QUALITY; Exhibit of Work Done by Eugene Speicher In Last Three Years-- Anne Goldthwaite | True | By Elisabeth Luther Cary. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/move-to-abolish-the-state-census-both-parties-in-the-legislature.html | MOVE TO ABOLISH THE STATE CENSUS; Both Parties in the Legislature Will Support Governor Roosevelt's Proposal. MAY ACT AT THIS SESSION Referendum, However, Could Not Be Submitted to Voters Until the 1937 Election. APPORTIONMENT AFFECTED Some Talk of Delaying State Senate Readjustment Till FederalFigures Are In. Readjustment of Methods. Question of Patronage. Inequalities in Three Boroughs. Few Changes Up-State. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sees-bar-to-peace-in-monroe-doctrine-salvador-de-madariaga-would.html | SEES BAR TO PEACE IN MONROE DOCTRINE; Salvador de Madariaga Would Give Latin America a Voice is Policy's Application. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/coast-exchange-record-san-francisco-trading-set-mark-for-volume-in.html | COAST EXCHANGE RECORD.; San Francisco Trading Set Mark for Volume in 1928. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/plans-for-striblingsharkey-bout-proceed-as-garden-attaches-start.html | Plans for Stribling-Sharkey Bout Proceed as Garden Attaches Start South; GARDEN ATTACHES LEAVE FOR FLORIDA Staff Will Arrange Preliminary Details for Stribling-Sharkey Bout Feb. 27.CHAPMAN READY TO ASSISTSends Word From Georgia He WillGo to Help Care for Rickard'sInterests if He Is Needed. Doctors Cancel Trip. Chapman Offers Services. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/greeley-square-landmark-gives-way-to-new-building-modern-structure.html | GREELEY SQUARE LANDMARK GIVES WAY TO NEW BUILDING; Modern Structure on the Dime Bank's Former Site Will House a Clothing Firm | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/commodity-prices-cash-markets-rule-steadyno-important-changes.html | COMMODITY PRICES.; Cash Markets Rule Steady--No Important Changes Reported in Week-End Trading. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/charter-for-new-board-eastern-suffolk-county-chapter-in-long-island.html | CHARTER FOR NEW BOARD.; Eastern Suffolk County Chapter in Long Island Group. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sees-coolidge-on-lincoln-farm-fund.html | Sees Coolidge on Lincoln Farm Fund. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rival-liners-racing-to-cuba-in-rate-war-roosevelt-starts-2-hours.html | RIVAL LINERS RACING TO CUBA IN RATE WAR; Roosevelt Starts 2 Hours After Caronia, but Expects to Beat Her Into Havana. SPAIN TO JOIN COMPETITION Royal Mail Line Begins Service Jan. 26, Hoping to Win Trade From Americans and British. Roosevelt Off Two Hours Later. American Liner Is Cheered. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/step-by-step-man-is-revealing-the-polar-mysteries-much-remains-to.html | Step by Step Man Is Revealing the Polar Mysteries; Much Remains to Be Done in Antarctica--General Greely's BookDiscusses the Problems | True | By Henry E. Armstrong | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/arrival-of-arthur-honegger-leading-figure-among-young-french.html | ARRIVAL OF ARTHUR HONEGGER; Leading Figure Among Young French Composers to Appear as Composer and Conductor--Qualities of His Talent | True | By Olin Downes. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-reserve-corps-fliers-die-in-virginia-plane-crash.html | Two Reserve Corps Fliers Die In Virginia Plane Crash | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/summa-is-sold-to-athletics-as-indians-start-to-rebuild.html | Summa Is Sold to Athletics As Indians Start to Rebuild | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-15-no-title.html | Article 15 -- No Title | True | From a Photograph by Bieber of Berlin. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/wrestling-title-bout-drew-gate-of-72000-share-of-sonnenberg-the-new.html | WRESTLING TITLE BOUT DREW GATE OF $72,000; Share of Sonnenberg, the New Champion, Put of $8,000 and Lewis's $50,000. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/peter-volo-leads-1928-harness-sires-progeny-of-walnut-hall-stallion.html | PETER VOLO LEADS 1928 HARNESS SIRES; Progeny of Walnut Hall Stallion Won 66 Times andEarned $199,087. Hollyrood Colin Won $32,000. Leese Moves Training Quarters. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/racing-in-paraguay.html | RACING IN PARAGUAY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/at-play-on-the-riviera-attractive-new-costumes-for-the-resort.html | AT PLAY ON THE RIVIERA; Attractive New Costumes for the Resort Sports Shown by Paris Designers | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/senior-golfers-to-meet-organization-of-new-pga-body-is-planned-for.html | SENIOR GOLFERS TO MEET; Organization of New P.G.A. Body Is Planned for Tomorrow. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/berlin-drains-feed-the-farms.html | BERLIN DRAINS FEED THE FARMS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bloomfield-eleven-honored-at-dinner-players-on-team-which-tied.html | BLOOMFIELD ELEVEN HONORED AT DINNER; Players on Team Which Tied Rutherford High for State Championship Receive Awards. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bal-guignol-enlists-puppet-aid-corps-of-marionettes-to-lend-their.html | BAL GUIGNOL ENLISTS PUPPET AID; Corps of Marionettes to Lend Their Whimsicality to Reconstruction Hospital's Picturesque Fete | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/granada-prepares-to-acclaim-irving-american-author-who-lived-in-the.html | GRANADA PREPARES TO ACCLAIM IRVING; American Author Who Lived in the Alhambra Is Now Regarded Almost as a Patron Saint GRANADA TO ACCLAIM IRVING | True | Photograph Copyright by Publishers Photo Service.photograph By Eichig Galloway. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/west-chester-board-to-study-wild-life-county-conservation.html | WEST CHESTER BOARD TO STUDY WILD LIFE; County Conservation Association Names Specialists on Outdoor Committee. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/if-germany-and-austria-unite.html | IF GERMANY AND AUSTRIA UNITE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/furrier-hangs-self-in-loft.html | Furrier Hangs Self in Loft. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/causes-of-crime.html | CAUSES OF CRIME. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-hampshire-squad-will-seek-ski-honors-winter-sports-team-will.html | NEW HAMPSHIRE SQUAD WILL SEEK SKI HONORS; Winter Sports Team Will Take Part in National Tourney at Brattleboro, Feb. l-3. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/scores-black-for-gowns-fashion-expert-tells-maine-club-women-colors.html | SCORES BLACK FOR GOWNS.; Fashion Expert Tells Maine Club Women Colors Have Meaning. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lindbergh-on-flying-the-new-year-brings-transport-by-airrail-to-a.html | LINDBERGH ON FLYING; The New Year Brings Transport By Air-Rail to a Reality This Summer's Air-Rail Ticket. Week-Ending in California. | True | By Col. Charles A. Lindbergh Copyright 1929, By the New York Times Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jailed-for-row-over-oranges.html | Jailed for Row Over Oranges. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/librarys-reading-room-is-a-great-sunday-resort-stormy-afternoons.html | LIBRARY'S READING ROOM IS A GREAT SUNDAY RESORT; Stormy Afternoons Find It Filled With Avid Readers, There From Many Towns | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/local-news-items-in-brief.html | LOCAL NEWS ITEMS IN BRIEF | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/judge-fines-himself-5-shouts-liar-at-liquor-prisoner-and-fines-him.html | JUDGE FINES HIMSELF $5.; Shouts "Liar" at Liquor Prisoner and Fines Him $100. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/brief-reviews-of-books-on-a-variety-of-subjects-ethics-sociology.html | Brief Reviews of Books on a Variety of Subjects; Ethics, Sociology and Exploration Are Among the Fields Represented by a Number of Authors MANHATTAN'S GREAT NAMES HOW PROPAGANDA WORKS THE HERITAGE OF AFRICA CANADIAN RIVERS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/where-the-american-idea-is-sturdily-resisted-in-canada-the-french.html | WHERE THE AMERICAN IDEA IS STURDILY RESISTED; In Canada the French Habitant Clings to the Ways of His Ancestors and Is Unmoved by a Changing World THE HABITANT'S ANCIENT WAYS | True | By Catherine MacKenzie | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leader-revolts-against-harvey-styles-of-4th-ad-opposes-naming-of.html | LEADER REVOLTS AGAINST HARVEY; Styles of 4th A.D. Opposes Naming of Major Clarke as Alderman. HE FAVORS HUNTINGTON Two Names May Go to Board as Fight Between Styles and Ehrman Is Revived. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sees-greater-values-in-this-years-cars.html | SEES GREATER VALUES IN THIS YEAR'S CARS | True | By C.h. Bliss, Sales Manager, Nash Motors Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/piercearrow-dealers-in-session.html | Pierce-Arrow Dealers in Session. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/biggest-locomotive-built-huge-engine-to-do-work-of-two-on-northern.html | BIGGEST LOCOMOTIVE BUILT.; Huge Engine to Do Work of Two on Northern Pacific Railway. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sports-of-the-times-in-a-japanese-garden-not-up-to-the-average-tee.html | Sports of the Times; In a Japanese Garden. Not Up to the Average. Tee Time Talk. | True | By John Kieran. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/exhibition-by-michailow-painter-for-whom-king-boris-sat-to-show.html | EXHIBITION BY MICHAILOW.; Painter for Whom King Boris Sat to Show Portraits of Americans. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/at-the-wheel-happy-new-year.html | AT THE WHEEL; Happy New Year | True | By James O. Spearing. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fox-trot-scores-on-turf-marcus-takes-other-division-of-durbanville.html | FOX TROT SCORES ON TURF; Marcus Takes Other Division of Durbanville Handicap. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/arthur-hacketts-recital-tenor-gives-pleasing-program-before.html | ARTHUR HACKETT'S RECITAL.; Tenor Gives Pleasing Program Before Good-Sized Audience. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/relay-race-won-by-westerleigh-stapleton-team-is-beaten-in-the.html | RELAY RACE WON BY WESTERLEIGH; Stapleton Team Is Beaten in the Staten Island 15-Mile Championship. WINNER'S TIME IS 1:24:45 Firsching Is Outstanding Performer --He Defeats His Opponent, Kagen, by 550 Yards. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/havana-not-all-sinister-capital-of-cuba-contains-many-inspiring-and.html | HAVANA NOT ALL SINISTER; Capital of Cuba Contains Many Inspiring and Beautiful Sights for Tourists THE SLIGHTED R. SAVING TELEPHONE TIME. PASSPORT TROUBLES. | True | FRANCISCO PINOL,C.O. YOUNG,G.M. BEERBOWER,VICTOR SIMON | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/good-stock-is-still-needed-bus-in-the-plural.html | "GOOD STOCK" IS STILL NEEDED; BUS IN THE PLURAL | True | GUY IRVING BURCHJOHN A. ELDRIDGE. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/favors-widening-of-mott-avenue.html | Favors Widening of Mott Avenue. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/calls-waldorf-sale-big-realty-feature-fifth-avenue-values-solid.html | CALLS WALDORF SALE BIG REALTY FEATURE; Fifth Avenue Values Solid, Says Max Natanson—West Side Business Movement. | True | By Max N. Natanson. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/finds-divorce-bar-evaded-brazilian-state-moves-for-more-caution-in.html | FINDS DIVORCE BAR EVADED.; Brazilian State Moves for More Caution in Annulments. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dublin-seeks-race-fund-motor-speed-event-planned-for-july-requires.html | DUBLIN SEEKS RACE FUND.; Motor Speed Event Planned for July Requires $60,000. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mr-weigall-blows-the-dust-from-some-ancient-figures-out-of-the.html | Mr. Weigall Blows the Dust From Some Ancient Figures; OUT OF THE THOUSAND AND ONE NIGHTS | True | By Louise Maunsell Field | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/surgeon-operates-on-self-brazilian-professor-astonishes-students-by.html | SURGEON OPERATES ON SELF; Brazilian Professor Astonishes Students by Unique Experiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/de-luxe-apartments-replace-east-side-tenements-big-realty-increases.html | DE LUXE APARTMENTS REPLACE EAST SIDE TENEMENTS; Big Realty Increases. Prominent Operators. $7,000,000 Watergate Project. Bridge Plaza Improvements. 1928 Construction List. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/land-radio-system-includes-110-cities-wireless-invades-wire-field.html | LAND RADIO SYSTEM INCLUDES 110 CITIES; Wireless Invades Wire Field for Communication Between Towns From Coast-to-Coast--List of Cities in Proposed Network Buffalo Is Centre. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/reports-fair-resolution-house-body-favors-authorizing-invitations.html | REPORTS FAIR RESOLUTION.; House Body Favors Authorizing Invitations to Show at Chicago. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/judge-cautions-ruth-mix-says-screen-stars-daughter-should-be-more.html | JUDGE CAUTIONS RUTH MIX.; Says Screen Star's Daughter Should Be More Moderate in Expenses. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/financial-markets-week-ends-with-irregular-decline-of.html | FINANCIAL MARKETS; Week Ends With Irregular Decline of Stocks--SterlingSlightly Lower. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/killer-refits-dodge-plant.html | KILLER REFITS DODGE PLANT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/king-company-reorganized.html | King Company Reorganized. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-conditions-for-girls-are-said-to-foster-revolt-psychiatrist.html | NEW CONDITIONS FOR GIRLS ARE SAID TO FOSTER REVOLT; Psychiatrist Believes Their Natures Are Unchanged but Their Opportunities Are Greater | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-expand-association-work.html | To Expand Association Work. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/autos-increasing-outside-america-nacc-president-expects-foreign.html | AUTOS INCREASING OUTSIDE AMERICA; N.A.C.C. President Expects Foreign Market to Stabilize Business and Increase Sales--United States Production 5,000,000 This Year Predicts 5,000,000 Cars. Two-Car Families. | True | By Alvan MacAuley. President, National Automobile Chamber of Commerce and the Packard Motor Car Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/more-roads-are-needed-at-once-at-present-rate-road-building-program.html | MORE ROADS ARE NEEDED AT ONCE; At Present Rate Road Building Program Would Take Eighty Years to Complete--Much of Motor Tax Unused | True | By Earle Duffy. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/maddened-monkeys-made-paris-a-jungle-for-two-scientists-studying.html | Maddened Monkeys Made Paris a "Jungle" For Two Scientists Studying Yellow Fever | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/explorer-finds-vast-plains-of-rich-land-on-the-border-of-brazil-and.html | Explorer Finds Vast Plains of Rich Land On the Border of Brazil and Dutch Guiana | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/collateral-bankers-report.html | Collateral Bankers Report. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/north-jersey-transit-plans-drawn-up-for-system-of-electric-roads.html | NORTH JERSEY TRANSIT.; Plans Drawn Up for System of Electric Roads. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/from-maine-down-to-georgia-in-quest-of-americana-jan-and-cora.html | From Maine Down to Georgia in Quest of Americana; Jan and Cora Gordon's "On Wandering Wheels" Is a Deft Study of American Folk Life | True | By Halsey Rainesfrom "Romantic America," A Book of Photograph By E.o. Hoppe. (B. Westerman & Co., Inc.) | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/record-for-visiting-buyers-presaged-by-reservations.html | Record for Visiting Buyers Presaged by Reservations | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/trade-and-industry-starting-year-well-operations-resumed-quickly-in.html | TRADE AND INDUSTRY STARTING YEAR WELL; Operations Resumed Quickly in Various Basic Lines After Holiday Let-Down. RETAIL BUSINESS SLACKER Weather Conditions Responsible in Part--Activity Greatest in Eastern Districts. COMMODITY PRICES LOWER Reports From the Federal Reserve Districts Favorable--Forecasts of Good Quarter Made. Prospects for First Quarter. Money Market Relaxing. TRADE HERE PICKS UP. Less Time Than Usual Needed for Inventory Taking--Sales Begin. NEW ENGLAND IS ACTIVE. All Lines of Industry Are Ahead of a Year Ago. CLOTHING ORDERS INCREASE. Philadelphia Reports 30 Per Cent Gain Over Last January. STEEL DEMAND CONTINUES. Cleveland District Expects Heavy Railroad Takings This Month. RICHMOND DEPOSITS GAIN. They Were $12,178,000 More Than Last Year on Dec. 26. PREDICT A BANNER YEAR. Atlanta Merchants Report December Sales Ahead of 1927. TRADE AND INDUSTRY STARTING YEAR WELL CHICAGO OFF TO GOOD START. Begins Year With More Activity, Especially in Steel. ST. LOUIS BUSINESS GAINS. All Lines of Industry Expand With Many Plants Added. CROP LOSS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nevin-named-for-federal-bench.html | Nevin Named for Federal Bench. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mail-flier-is-killed-new-york-plane-crashes-near-stafford-springs.html | MAIL FLIER IS KILLED.; New York Plane Crashes Near Stafford Springs, Conn. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-interpret-pact-kellegg-will-speak-from-angle-of-governments-and.html | TO INTERPRET PACT; Kellegg Will Speak From Angle of Governments and Dr. Fosdick From That of Peoples. Speakers for Six Great Powers. Pressure to Ratify the Pact. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dividend-rates-changed-increases-and-a-decrease-announcedone-extra.html | DIVIDEND RATES CHANGED.; Increases and a Decrease Announced—One Extra Voted. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/influenza-cases-doubled-in-week-955-reported-in-city-by-health.html | INFLUENZA CASES DOUBLED IN WEEK; 955 Reported in City by Health Department, an Increase of 514. MORTALITY REMAINS LOW Dr. Bolduan Says Disease Is Not an Epidemic, Citing 1918 Figures --Pneumonia Deaths Up. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-open-new-route-through-cascades-great-northern-will-operate.html | TO OPEN NEW ROUTE THROUGH CASCADES; Great Northern Will Operate Trains Through Tunnel to Seattle on Jan. 12. WORK COST $23,000,000 Another Bore Is Protected for Rail and Motor Traffic to Puget Sound Ports. A Great Engineering Feat. Another Tunnel Planned. State Could Recapture It. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/racing-the-moon-around-the-world.html | Racing the Moon Around the World | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ziegfeld-pays-royce-settles-stage-directors-suit-over-rio-rita-out.html | ZIEGFELD PAYS ROYCE.; Settles Stage Director's Suit Over "Rio Rita" Out of Court. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sand-released-to-rochester-cards-send-two-to-houston.html | Sand Released to Rochester; Cards Send Two to Houston | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/berlin-boerse-improves-downward-trend-halts-as-easier-money.html | BERLIN BOERSE IMPROVES.; Downward Trend Halts as Easier Money Stimulates Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sarazen-with-294-wins-miami-open-captures-event-for-third.html | SARAZEN WITH 294 WINS MIAMI OPEN; Captures Event for Third Successive Time, Having an8-Stroke Margin on Field.JOCK HUTCHISON SECONDEquals Sarazen's 74 in Morning Round, but Takes 80 forFinal 18 Holes. George Christ Is Third. Wind Hampers Play. SARAZEN WITH 294 WINS MIAMI OPEN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chicagoans-urge-supergovernment-group-considers-committee-of-100-to.html | CHICAGOANS URGE SUPER-GOVERNMENT; Group Considers Committee of 100 to Be Headed by James W. O'Leary to Take Over City. PLANS EXPERT SUPERVISION Mayor Thompson Silent on Project, but Aide Doubts Legality of the Proposed Scheme. Outlines Projected System. Mayor Advised of Project. Sanitary District Head Lauds Plan | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/credit-figures-show-business-at-low-ebb-inquiries-fall-7-per-cent.html | CREDIT FIGURES SHOW BUSINESS AT LOW EBB; Inquiries Fall 7 Per Cent Under Same Week Last Year, With Collections Also Less. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/machinery-exports-show-rise.html | Machinery Exports Show Rise. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tufts-five-beats-trinity-ellis-leads-victors-with-13-points-in-game.html | TUFTS FIVE BEATS TRINITY.; Ellis Leads Victors With 13 Points in Game at Medford. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mixing-science-and-religion-arouses-varying-emotions-both-professor.html | MIXING SCIENCE AND RELIGION AROUSES VARYING EMOTIONS; Both Professor Barnes and Dr. Osborn Are Supported in Their Views, Which Also Evoke Satire An Eager Public Mind. Apologies Are Sought. | True | HENSHAW WARD.W.M. DAVIS.JAMES C. BAY. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/masquerader-free-after-conviction-italian-law-gives-bruneri-his.html | MASQUERADER FREE AFTER CONVICTION; Italian Law Gives Bruneri His Liberty, Pending Appeal in Impersonation Case. HE POSED AS PROF. CANELLA Widow He "Recognized" as Wife Clings to Him When Legitimacy of Child Is Questioned. Claimed by Both Women. A Daughter Is Born. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nyu-cub-five-beaten-loses-to-george-washington-high-by-30-to-16.html | N.Y.U. CUB FIVE BEATEN.; Loses to George Washington High by 30 to 16 Score. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-silver-ball-pageant-beautiful-moonlight-effects-are-arranged.html | THE SILVER BALL PAGEANT; Beautiful Moonlight Effects Are Arranged For New York Infirmary's Huge Event | True | Photograph by Gabor Eder.photograph of Gabor Eder.photograph By New York Times Studio.photograph By Gabor Eder. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/wheat-prices-ebb-to-new-crop-low-early-buying-brings-a-slight.html | WHEAT PRICES EBB TO NEW CROP LOW; Early Buying Brings a Slight Advance, but the Values Fail to Hold. LIQUIDATION DEVELOPS After Reaching a High Mark for the Season, Corn Prices Recede Somewhat. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/george-w-cable-was-both-cavalier-and-puritan-in-his-youth-novel.html | George W. Cable Was Both Cavalier and Puritan; In His Youth Novel Reading Was Forbidden the Creator Of "Old Creole" Fiction | True | By Florence Fince Kellyfrom the Portrait Abbott H. Thayer | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/straus-junior-high-takes-semifinal-brooklyn-quintet-tops-frederick.html | STRAUS JUNIOR HIGH TAKES SEMI-FINAL; Brooklyn Quintet Tops Frederick Douglas Team in CityTitle Play, 16-13.SCORING HONORS TO FEIBISHVictors' Captain Contributes SixPoints--Game Is ClinchedEarly in Second Half. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/prices-cut-on-willys-56-reduction-announced-on-knight-car-reflects.html | PRICES CUT ON WILLYS '56.'; Reduction Announced on Knight Car Reflects Sales Increase. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sevenfoot-barracuda-caught-by-bobby-jones-off-miami.html | Seven-Foot Barracuda Caught By Bobby Jones Off Miami | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/33-soccer-matches-booked-for-today-wanderers-face-providence-in.html | 33 SOCCER MATCHES BOOKED FOR TODAY; Wanderers Face Providence in Test That May Decide Champion in American League.DOUBLE HEADER IS LISTED Giants to Meet Philadelphia andHakoah Will Play Hispano atStarlight Park Pitch. Wanderers to Use Grosz. Giants Rule the Favorite. Met. League's Schedule. Thirty Enter Cup Tourney. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mary-l-uppercu-makes-her-debut-introduced-by-her-parents-at-a-large.html | MARY L. UPPERCU MAKES HER DEBUT; Introduced by Her Parents at a Large Supper Dance at the Ritz-Carlton. MISS LITCHFIELD FETED Debutante Entertained at Dinner Dance at Sherry's--Party for Miss Dorothy Legg. Dinner for Miss Litchfield. Miss Legg Entertained. Other Guests at Uppercu Dance. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/not-enough-stress-on-sales-direction-selection-and-training-receive.html | NOT ENOUGH STRESS ON SALES DIRECTION; Selection and Training Receive Most Care, an Executive Points Out. STAFF SHOULD BE HELPED With Suggestions and Aid--How Policy of "Non-Coddling" Failed to Work in One Case. Training for Job Essential. Why One Man Failed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/victoriaauburns-new-eight.html | VICTORIA--AUBURN'S NEW EIGHT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marshall-takacs-colle-in-chess-tie-american-austrian-and-belgian.html | MARSHALL, TAKACS, COLLE IN CHESS TIE; American, Austrian and Belgian Finish on Top in Play at Hastings, England. BRITISH ENTRIES TRAIL Yates, Champion, Is Fifth and Sir George Thomas Eighth in Field of Ten. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/british-captain-gets-500-venezuela-pays-compensation-for-his-unjust.html | BRITISH CAPTAIN GETS 500.; Venezuela Pays Compensation for His Unjust Imprisonment. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/admirers-raise-birthday-fund-for-exkaiser-money-to-enable-him-to.html | Admirers Raise Birthday Fund for Ex-Kaiser; Money to Enable Him to Aid Supplicants | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lord-curzon-of-kedleston-as-a-lifelike-statue-the-arisocratic.html | Lord Curzon of kedleston As a Lifelike Statue; The Arisocratic Statesman Emerges More Haughty Than Human From His "Authorized" Biography Lord Curzon of Kedleston | True | By P.w. Wilson | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cotton-exchange-limits-contracts-no-member-or-firm-to-have-more.html | COTTON EXCHANGE LIMITS CONTRACTS; No Member or Firm to Have More Than 250,000 Bales for Delivery in Month. NEW CONTROL COMMITTEE Program of Reform Now Complete --Commended as Making Safer Market, President Says. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/red-wingo-goes-to-coast-sent-by-tigers-to-seals-as-part-payment-for.html | RED WINGO GOES TO COAST.; Sent by Tigers to Seals as Part Payment for Johnson. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fuller-team-tops-builders-league-thompsonstarrett-bowlers-in-second.html | FULLER TEAM TOPS BUILDERS' LEAGUE; Thompson-Starrett Bowlers in Second Place--Starrett Brothers Set High Team Mark.ENGRAVERS' RACE IS TIEDEggers and Peerless Quintets Deadlocked for First Place--FalcaroKnox Match Arouses Interest Tie in Engravers' League. Telegram Tourney Postponed. Two Leagues Resume This Week. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/customs-congress-will-be-held-here-feature-at-court-dedication.html | CUSTOMS CONGRESS WILL BE HELD HERE; Feature at Court Dedication Ceremonies Is Planned as Annual Event. TO STUDY IMPORT MATTERS Notables to Attend--Water Tableau to Show First Collection of Duties Here. First Time in History. Water Tableau Planned. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ccny-rifle-program.html | C.C.N.Y. Rifle Program. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nyack-bowlers-roll-1101-seasons-record-take-two-games-out-of-three.html | NYACK BOWLERS ROLL 1,101, SEASON'S RECORD; Take Two Games Out of Three From Arena Club--Bracker-Willis, Colts and Elks Also Score. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/brokers-to-dine-halleran-new-queens-public-works-commissioner-to-be.html | BROKERS TO DINE HALLERAN; New Queens Public Works Commissioner to Be Realtors' Guest. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/highways-and-streets-inadequate-for-cars-blackhawk-speedster-with.html | HIGHWAYS AND STREETS INADEQUATE FOR CARS; BLACKHAWK SPEEDSTER WITH RUMBLE SEAT | True | By Miller McClintock, Director, Albert Russell Erskine Bureau For Street Traffic Research,Harvard University. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/competition-to-rule-the-trade-this-year.html | COMPETITION TO RULE THE TRADE THIS YEAR | True | By Courtney Johnson, General Sales Manager, Hudson Motor Car Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/michigan-phone-companies-merge.html | Michigan Phone Companies Merge. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/careless-printer-evolved-rarest-postage-stamp.html | Careless Printer Evolved Rarest Postage Stamp | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/railroads-rival-seen-in-inland-waterways-lines-face-loss-in-freight.html | RAILROADS' RIVAL SEEN IN INLAND WATERWAYS; Lines Face Loss in Freight Revenue Through Ship Competition, Says Donnelly. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lauds-land-policy-fixed-by-portes-gil-excelsior-says-declaration.html | LAUDS LAND POLICY FIXED BY PORTES GIL; Excelsior Says Declaration Against Confiscation Puts Nation on Sound Basis. PAY FOR EXPROPRIATIONS President Holds That Any Properties Taken Must Be Accordingto Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/counter-trading-quiet-general-trend-is-toward-lower-prices-but-some.html | COUNTER TRADING QUIET.; General Trend is Toward Lower Prices, but Some Issues Advance. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/record-set-by-lopez-lowers-mark-for-880yard-run-in-toronto-meet.html | RECORD SET BY LOPEZ.; Lowers Mark for 880-Yard Run in Toronto Meet. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/commerce-awards-64-cs-19-varsity-insignia-go-to-football-men-17-to.html | COMMERCE AWARDS 64 C'S.; 19 Varsity Insignia Go to Football Men, 17 to Soccer. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/light-airplanes-built-for-sport-craft-that-have-met-longdistance.html | LIGHT AIRPLANES BUILT FOR SPORT; Craft That Have Met Long-Distance, Flight Tests Were Developed From Gliders-- Some of the Types Now in Use. The Impetus From France. German Soaring Successes. American Sport Types. INDIA ROUTE PLANES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/prepare-to-build-2-ward-line-ships-yards-complete-office-staff-in.html | PREPARE TO BUILD 2 WARD LINE SHIPS; Yards Complete Office Staff in Preparation for Construction Work in the Spring. FEDERAL LOAN IS AWAITED Turbo-Eletric Vessels to Replace Siboney and Orizaba in the Havana Service. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/senate-gets-new-muscle-shoals-bill.html | Senate Gets New Muscle Shoals Bill. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/radio-is-praised-as-aid-to-church-five-years-of-broadcasting-from.html | RADIO IS PRAISED AS AID TO CHURCH; Five Years of Broadcasting From Washington Cathedral Indicate Radio Does Not Detract From Public Interest in Religion | True | By the Right Rev. James E. Freeman, Bishop of Washington. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sigrid-undsets-human-medievalism.html | Sigrid Undset's Human Medievalism | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/business-expansion-aids-real-estate-new-realty-year-opens-with.html | BUSINESS EXPANSION AIDS REAL ESTATE; New Realty Year Opens With Bright Prospects-- Investment Buying Increasing. | True | By Benjamin Winter. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/spalding-plans-splitup-fiveforone-stock-distribution-proposed-by.html | SPALDING PLANS SPLIT-UP.; Five-for-One Stock Distribution Proposed by Directors. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/boy-scout-press-association-carries-forward-activities-bridgeport.html | BOY SCOUT PRESS ASSOCIATION CARRIES FORWARD ACTIVITIES; Bridgeport Eagle Scout Elected to National Board--Insignia to Be Selected Newark Scout Honored. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/beheaded-statue-of-king-has-suffered-much-abuse-equestrian-figure.html | BEHEADED STATUE OF KING HAS SUFFERED MUCH ABUSE; Equestrian Figure of William III Has Irritated Dubliners for More Than Two Centuries | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-news-of-europe-in-weekend-cables-poincare-causes-stir-french.html | THE NEWS OF EUROPE IN WEEK-END CABLES; POINCARE CAUSES STIR French Premier, Bent on Resigning, Mollified by Men Who Vexed Him.GLOOMY SEERESS TO FOREMme. de Teleme Predicts Dire1929 Happenings--RaceTracks Raise Prices. Much a Matter of Nerves. Poincar Cannot Rest. Seeress Predicts Calamities. MEN WHO VEXED HIM MOLLIFY POINCARE Racetrack Fees Raised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/argentineans-seek-closer-cultural-relations-with-us-institute.html | ARGENTINEANS SEEK CLOSER CULTURAL RELATIONS WITH US; Institute Recently Launched at Buenos Aires Has a Varied Program of Activities | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/industries-will-repay-loans-of-242174170.html | Industries Will Repay Loans of $242,174,170 | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/gunn-rugby-club-head-elected-president-of-montreal-english.html | GUNN RUGBY CLUB HEAD.; Elected President of Montreal English Organization at Annual Meeting | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/winter-sports-teams-to-resume-at-penn-hockey-basketball-and.html | WINTER SPORTS TEAMS TO RESUME AT PENN; Hockey, Basketball and Swimming Squads Have BusyPrograms This Week. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chinas-year-of-hope.html | CHINA'S YEAR OF HOPE. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/william-crawford-dies-at-83-in-south-retired-new-york-dry-goods.html | WILLIAM CRAWFORD DIES AT 83 IN SOUTH; Retired New York Dry Goods Merchant Vicitim of Pneumonia at Miami.ONCE HEAD OF A BIG FIRMMember of Several Clubs--On Way to Visit Sister in CaliforniaWhen Stricken. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rare-books-are-exhibited-plimptons-scientific-collection-is-on.html | RARE BOOKS ARE EXHIBITED.; Plimpton's Scientific Collection Is on Display at Columbia. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/adopt-group-insurance-four-industrial-corporations-provide.html | ADOPT GROUP INSURANCE.; Four Industrial Corporations Provide Protection for Employes. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/police-department.html | Police Department. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/britain-and-ireland-in-our-generation.html | Britain and Ireland in Our Generation | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/niagara-five-loses-3925-bows-to-st-josephs-basketball-team-in-game.html | NIAGARA FIVE LOSES, 39-25.; Bows to St. Joseph's Basketball Team in Game at Philadelphia. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/f-sharp-or-f-natural-artistic-dispute-over-that-leads-to-court.html | F SHARP OR F NATURAL?; Artistic Dispute Over That Leads to Court Comedy in Paris. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/army-polo-players-beat-305th-cavalry-score-seven-goals-in-the-third.html | ARMY POLO PLAYERS BEAT 305TH CAVALRY; Score Seven Goals in the Third Period to Clinch Easy Victory by a 19 to 4. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/swiss-watch-trade-gains-production-figures-for-past-year-expected.html | SWISS WATCH TRADE GAINS.; Production Figures for Past Year Expected to Set Record. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cuba-expects-big-season-reservations-far-ahead-of-a-year-ago-says.html | CUBA EXPECTS BIG SEASON.; Reservations Far Ahead of a Year Ago, Says C.W. Flynn. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/finds-achelis-did-not-agree-to-pay-woman-court-dismisses-suit.html | FINDS ACHELIS DID NOT AGREE TO PAY WOMAN; Court Dismisses Suit Against Estate Brought by Mrs. Wagner for $300 a Month. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ccny-five-beats-bucknell-44-to-27-lavender-scores-sixth-victory-of.html | C.C.N.Y. FIVE BEATS BUCKNELL, 44 TO 27; Lavender Scores Sixth Victory of Season Before 1100 at City College Gym. LOSERS LEAD 6-0 AT START Victors Tie Count and Go In Front by 20-13 at Half Time--Liss High Scorer With 12 Points. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/studebaker-erskine-six-cabriolet.html | STUDEBAKER ERSKINE SIX CABRIOLET | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-status-urged-for-palestine-rule-jewish-leaders-favor-dominion.html | NEW STATUS URGED FOR PALESTINE RULE; Jewish Leaders Favor Dominion Instead of Mandate, but Moslems Object. LATTER ARE IN MAJORITY Similar Situation Exists in the Lebanon--Syrian Politics Still Unsettled. Would Annex Sinai Peninsula. Another Dominion Idea. NEW STATUS URGED FOR PALESTINE RULE Uncertainty Affects Business. | True | By Joseph M. Levy, Special Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/giants-manager-sails-for-havana-thoroughly-pleased-with-outlook-for.html | GIANTS' MANAGER SAILS FOR HAVANA; Thoroughly Pleased With Outlook for Coming Year, Says McGraw as He Leaves. HE FORESEES NO HOLDOUTS Players Dealt With Liberally, He Adds, as He Receives Word That Hogan Has Signed. Manager Pleased With Outlook. Hogan Signs His Contrct. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/borgwarner-to-offer-new-shares.html | Borg-Warner to Offer New Shares. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/profits-are-taken-in-radio-and-victor-all-stock-issues-but-one-lose.html | PROFITS ARE TAKEN IN RADIO AND VICTOR; All Stock Issues but One Lose Under Selling--New Shares Traded on Curb. WALL ST. FIGURES VALUES Combined Net Incomes for 1928 Estimated at $3 a Common Share After Merger. Share Values Analyzed. Sates and Income. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/east-europe-split-on-antired-tactics-bucharest-joins-vienna-and.html | EAST EUROPE SPLIT ON ANTI-RED TACTICS; Bucharest Joins Vienna and Prague in Forcing Communist Party Into Open.FOUR NATIONS SUPPRESS ITPolice in Hungary, Yugoslavia andBulgaria Are Kept Busy--Greece Decides on Ban. Illiteracy Aids Communists. Two Plans of Campaign Used. Some Suppress Communism. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/magnetized-dollars-failed-to-find-buried-indian-wealth.html | "Magnetized" Dollars Failed To Find Buried Indian Wealth | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/where-the-pavement-runsand-endson-the-highways-of-the-united-states.html | WHERE THE PAVEMENT RUNS--AND ENDS--ON THE HIGHWAYS OF THE UNITED STATES | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/our-planes-will-link-continents-flying-service-to-panama-will-be.html | OUR PLANES WILL LINK CONTINENTS; Flying Service to Panama Will Be Extended to Every Country in the Hemisphere, Opening New Trade and Travel Vistas To Deflect Commerce. Nineteen Hours to Panama. Cost Only $25 More. | True | By T.j.c. Martyn. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-superior-whippet-four-sedan.html | NEW SUPERIOR WHIPPET FOUR SEDAN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/antiantievolution.html | ANTI-ANTI-EVOLUTION. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/famous-salem-ships-named-america.html | FAMOUS SALEM SHIPS NAMED AMERICA | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rangers-will-play-americans-tonight-two-new-york-sextets-clash-at.html | RANGERS WILL PLAY AMERICANS TONIGHT; Two New York Sextets Clash at Garden in Crucial Match ofi City Series. AMERICANS LEAD RIVALS Defeated Rangers Once and Tied Them Again--Conacher's Injury May Keep Him Off Ice. Americans Won Second Game. McVeigh on Second-String Line. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/film-dialogue-in-open.html | FILM DIALOGUE IN OPEN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/swim-and-mat-teams-in-training-at-lehigh-athletic-schedules-are.html | SWIM AND MAT TEAMS IN TRAINING AT LEHIGH; Athletic Schedules Are Resumed Following Vacation--Competition Keen for Varsity Places. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-states-plan-new-tax-systems-new-hampshire-board-would-levy-on.html | TWO STATES PLAN NEW TAX SYSTEMS; New Hampshire Board Would Levy on Incomes, Franchises and Cut Timber. RELIEF FOR REAL ESTATE Graded Payments on Incomes Is Suggested in Massachusetts-- Both Reports Criticized. Neither State Favors Move. Utilities Tax Proposed. TWO STATES PLAN NEW TAX SYSTEMS Advisory Board Suggested. Graded Tax for Bay State. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/squadron-a-trio-beaten-by-10-to-7-class-a-team-loses-to-west-point.html | SQUADRON A TRIO BEATEN BY 10 TO 7; Class A Team Loses to West Point Officers in Thrilling Game.THREE PLAYERS IN SPILLS Matthews, Jackson and Gerhardt, Victors' Star, in Falls-- BrooklynR.D. Team Bows. West Point Takes Lead. Squadron Class C Trio Wins. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/gov-smith-trophy-won-by-mcafferty-holy-cross-star-takes-the-500yard.html | GOV. SMITH TROPHY WON BY M'CAFFERTY; Holy Cross Star Takes the 500-Yard Feature Run in K. of C. Track Meet. WILDERMUTH WINS 3 RACES Sweeps Sprint Series and Ties World Mark at 60 Meters-- Nurmi and Wide Officiate. Cooke Sets Early Pace. Wildermuth Ties World Mark. GOV. SMITH TROPHY WON BY M'CAFFERTY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cities-must-face-traffic-problems.html | CITIES MUST FACE TRAFFIC PROBLEMS | True | By Lee J. Eastman, President, Packard Motor Car Company of New York. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/riis-house-aides-plan-a-benefit.html | RIIS HOUSE AIDES PLAN A BENEFIT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/wall-st-men-head-federation-givers-bankers-and-brokers-gifts-in.html | WALL ST. MEN HEAD FEDERATION GIVERS; Bankers and Brokers' Gifts in Jewish Charities Drive Total $1,153,192. CONTRIBUTIONS ANALYZED Real Estate and Builders Group Donated $471,648--Lawyers Next With $224,323. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nationals-beaten-in-boston-2-to-1-gallagher-ties-count-after-home.html | NATIONALS BEATEN IN BOSTON, 2 TO 1; Gallagher Ties Count After Home Side Tallied, but McEachran's Goal Decides Game. JERSEY CITY LOSES, 4 TO 2 Makes American Soccer League Debut, but is Conquered by Philadelphia on Latter's Field. Jersey City is Beaten. Coats and Providence Tie. Fall River Gets Draw. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/an-international-irritant.html | AN INTERNATIONAL IRRITANT. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/house-fight-waged-on-big-tax-refund-mellon-the-target-garner.html | HOUSE FIGHT WAGED ON BIG TAX REFUND; MELLON THE TARGET; Garner Demands $75,000,000 Item Be Thrown Out and an Inquiry Be Made. ALLEGES 'BARGAIN' POLICY He Calls Treasury Heada 'Santa Claus' to Corporations and Intimates Self-Interest. REPUBLICANS RETURN FIRE They See Fraud Gharge Leveled at President--Administration Faces Test in Vote on Monday. Charges Secret Credits of Millions. Assails Vesting of Refund Power. HOUSE FIGHT WAGED ON BIG TAX REFUND Asks Committee Head for Facts. Republican Reply Blames McAdoo. Holds President Accused of Fraud. Hawley Defends Steel Refund. Garner Brings Up Aluminum Case. Assails Mellon as Arbiter. Compares Treasury Heads. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chandlers-royal-75-rumble-seat-coupe.html | CHANDLER'S ROYAL "75" RUMBLE SEAT COUPE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chiang-asks-quick-help-chinese-president-appeals-for-our-money-to.html | CHIANG ASKS QUICK HELP.; Chinese President Appeals for Our Money to Save Lives in Famine. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/yale-sixs-2-goals-in-last-period-win-tallies-by-curtis-decide-excit.html | YALE SIX'S 2 GOALS IN LAST PERIOD WIN; Tallies by Curtis Decide Excit-- ing Game in Garden Against Toronto University, 3-2. CANADIANS FIRST TO SCORE Harley Registers on Pass From McMullen in Opener--Both Teams Tally in 2d Session. Records of Yale and Toronto. Wilson Is Penalized. YALE SIX'S 2 GOALS IN LAST PERIOD WIN Palmer in Brilliant Effort. | True | By Grover Theis. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mettitle-bouts-start-wednesday-amateurs-will-compete-for-titles-in.html | MET.TITLE BOUTS START WEDNESDAY; Amateurs Will Compete for Titles in Eight Classes in the Garden Ring. MEYERS NOW A BANTAM Flyweight Champion of 1928 Has Outgrown Class--Donahue Enters at Lightweight. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/second-place-in-eastern-soccer-league-gained-by-hakoah-as-it-beats.html | Second Place in Eastern Soccer League Gained by Hakoah as It Beats Newark; HAKOAH WINS, 4 TO 1, FROM NEWARK TEAM Haeusler Scores Two Goals as Victors Gain Second Place in Eastern Soccer League. FINISH WITH NINE MEN Drucker Ordered Off Field and Mahrer Is So Badly Hurt He Cannot Continue. | True | Times Wide World Photo. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/15000-bowlers-record-entry-to-compete-in-abc-tourney.html | 15,000 Bowlers, Record Entry, To Compete in A.B.C. Tourney | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pulitzer-sale-thursday-decorative-portraits-among-the-fiftyfive.html | PULITZER SALE THURSDAY.; Decorative Portraits Among the Fifty-five Paintings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-farmer-stops-complaining-crossroads-philosopher-concludes-that.html | A FARMER STOPS COMPLAINING.; Crossroads Philosopher Concludes That Even Captain Of Industry Have Troubles FOR RATIONAL ROMANCE. | True | HOMER M. GREEN.ERNEST P. HORRWITZ. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/colonial-colony-at-hackensack.html | Colonial Colony at Hackensack. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/russia-plans-to-send-100000000-on-art-theatre-for-each-county-in.html | Russia Plans to Send $100,000,000, on Art; Theatre for Each County in 5-Year Program | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/st-josephs-wins-2912-miss-roth-scores-18-points-as-basketball-team.html | ST. JOSEPH'S WINS, 29-12.; Miss Roth Scores 18 Points as Basketball Team Beats Hunter. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leaders-predict-good-new-year-say-prosperity-will-continue-through.html | LEADERS PREDICT GOOD NEW YEAR; Say Prosperity Will Continue Through 1929 and Beyond--Evidence and Analyses Support View--Confidence in Hoover LEADERS PREDICT GOOD NEW YEAR By C.W. NASH. President, Nash Motors Company. By ALBERT RUSSEL ERSKINE. President Studebaker Corporation By EDWARD S. JORDAN, President, Jordan Motor Car Company. By E.T. STRONG. President, Buick Motor Co. By LAWRENCE P. FISHER. President, Cadillac Motor Car Co. | True | By Alfred P. Sloan Jr., President, General Motors.by Walter P. Chrysler. President, Chrysler Motors. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/capitol-press-gallery.html | CAPITOL PRESS GALLERY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/virado-is-first-in-pontchartrain-goldblatts-entry-at-home-in-heavy.html | VIRADO IS FIRST IN PONTCHARTRAIN; Goldblatt's Entry, at Home in Heavy Going, Wins New Orleans Feature. HOT TIME IS RUNNER-UP Finishes Length and a Half Behind the Victor--Solace Triumphs at Odds-On. Solace Scores Easily. Third Race to Crow's Nest. VIRADO IS FIRST IN PONTCHARTRAIN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/genet-knocked-out-akron-ohio-boy-stopped-by-wine-in-fifth-in-south.html | GENET KNOCKED OUT.; Akron, Ohio, Boy Stopped by Wine in Fifth in South Africa. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/graybar-electric-reports-big-year-sales-totaled-75000000-in-1928.html | GRAYBAR ELECTRIC REPORTS BIG YEAR; Sales Totaled $75,000,000 in 1928, With Record Volume in Last Quarter. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/outboard-drivers-await-new-engines-coming-motor-boat-show-expected.html | OUTBOARD DRIVERS AWAIT NEW ENGINES; Coming Motor Boat Show Expected to Bring Some Innovations--Builders Secretive.INDUSTRY GROWING RAPIDLY Organization of New DevelopmentClass Adds Interest--SpeedboatRefinements Foreseen. Circuit Riders to Gather. Progress in Standardization. Boat Was Destroyed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-history-of-hellfire-and-holyrolling-mr-loud-writes-the-story-of.html | A History of Hell-Fire And Holy-Rolling. Mr. Loud Writes the Story of Revivalism in The United States | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tariff-changes-spanish-rates-show-increases-under-new-rulepostpone.html | TARIFF CHANGES.; Spanish Rates Show Increases Under New Rule--Postpone Mexican Customs Code. Increase Rumanian Luxury Tax. Cocoa Duty Reduced. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nonolympic-rule-adopted-by-women-their-division-of-the-national.html | NON-OLYMPIC RULE ADOPTED BY WOMEN; Their Division of the National Federation Votes for Measure Prohibiting Participation. OTHER SPORTS ADVOCATED Less Strenuous Games Are Planned to Be Held in Conjunction With Olympics. Resolution Passed, 54 to 11. Text of the Resolutions. NON-OLYMPIC RULE ADOPTED BY WOMEN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/krug-boxes-testo-tomorrow.html | Krug Boxes Testo Tomorrow. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sales-in-queens-cover-wide-field-activity-of-the-year-especially.html | SALES IN QUEENS COVER WIDE FIELD; Activity of the Year Especially Noticeable in Forest Hills and Jackson Heights. STEADY APARTMENT GROWTH Marked Increase in Population Within North Queens Area-- Chain Store Additions. | True | By Fred G. Randall. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chain-store-reports-show-rise-for-year-109-sales-increase-over-1927.html | CHAIN STORE REPORTS SHOW RISE FOR YEAR; 10.9% Sales Increase Over 1927 Revealed by 7 Companies-- December Up 10.4% | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/syracuse-fire-reveals-big-still.html | Syracuse Fire Reveals Big Still. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/renew-fight-on-kohler-progressives-charge-violation-of-corrupt.html | RENEW FIGHT ON KOHLER.; Progressives Charge Violation of Corrupt Practices Act. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lucey-the-shoemaker-is-to-visit-coolidge-says-no-one-now-will-think.html | Lucey, the Shoemaker, Is to Visit Coolidge; Says No One Now Will Think He Seeks a Job | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/arrested-in-hunt-for-lost-student-brooklyn-man-in-lineup-after.html | ARRESTED IN HUNT FOR LOST STUDENT; Brooklyn Man in Line-Up After Being Found in Robert Boyle's Room at Fordham. SAYS HE HAD NO MOTIVE Police See More Than Coincidence in His Presence There--Glens Falls Youth Vanished Dec. 21. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/electrical-outlook-good-prospects-for-1929-include-rail.html | ELECTRICAL OUTLOOK GOOD.; Prospects for 1929 Include Rail Electrification Programs. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cotton-prices-sag-as-demand-lessens-early-advance-of-may-option-is.html | COTTON PRICES SAG AS DEMAND LESSENS; Early Advance of May Option Is Only Temporary--Losses of 1 to 5 Points Recorded. TEXTILE REPORTS A FACTOR Contracts Offered on Statements of Sales in December--Foreign Quotations Higher. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/radio-ceremony-for-new-tunnel-dedication-of-route-through-cacade.html | RADIO CEREMONY FOR NEW TUNNEL; Dedication of Route Through Cacade Mounttains to Be Novel Broadcast on SaturdayNight As Train Makes Maiden Trip COLUMBIA TO INAUGURATE AN ENLARGED NETWORK WJAX JOINS NETWORK SURVEY REVEALS MARKET FOR BATTERY SETS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/modern-art-course-is-planned-by-nyu-two-series-of-lectures-called.html | MODERN ART COURSE IS PLANNED BY N.Y.U.; Two Series of Lectures, Called First of Kind in American College, Start in February.L.J. KATZ TO BE IN CHARGEViennese Artist Declares He Will Employ Seminar Method inConnection With Studies. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/liner-rams-tugboat-engineer-drowns-ward-ship-siboney-cuts-craft-in.html | LINER RAMS TUGBOAT, ENGINEER DROWNS; Ward Ship Siboney Cuts Craft in Two Off Battery--Four Others in Crew Rescued. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/42-felons-escaped-in-year-12-still-free-total-regarded-as-low-in.html | 42 FELONS ESCAPED IN YEAR, 12 STILL FREE; Total Regarded as Low in View of 7,755 Average Daily Population of Seven Prisons. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/herrick-to-leave-bed-today.html | Herrick to Leave Bed Today. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/syracuse-quintet-conquers-cornell-four-sophomores-in-lineup-which.html | SYRACUSE QUINTET CONQUERS CORNELL; Four Sophomores in Line-Up Which Captures Opening Contest, 31 to 18. HAYMAN STAR FOR VICTORS Tallies 17 Points, Accounting for 5 Field Baskets and 7 Foul Goals In 11 Chances. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-black-crows.html | "TWO BLACK CROWS" | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/auction-offerings-manhattan-and-queens-parcels-in-murphy-list.html | AUCTION OFFERINGS.; Manhattan and Queens Parcels in Murphy List. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/houston-blankets-priced.html | Houston Blankets Priced. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/stock-market-takes-funds.html | Stock Market Takes Funds. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mme-pasitch-coming-here.html | Mme. Pasitch Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rothstein-holdings-put-at-25000000-estate-schedules-expected-to.html | ROTHSTEIN HOLDINGS PUT AT $25,000,000; Estate Schedules Expected to Reveal Vast Enterprises Controlled by Gambler. EQUITIES ABOVE $3,000,000 Hidden Assets Sought in Other Cities--Loss Near $2,000,000 Seen on Election Bets. Assets Sought in Another City. ROTHSTEIN HOLDINGS PUT AT $25,000,000 $2,400,000 Stakeholder Sought. Held Large Tracts in Queens. Nurse Said Cantor Guided "X." Stolen Bonds Recall Biller. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/palm-beach-has-early-opening-large-gathering-of-colonists-is.html | PALM BEACH HAS EARLY OPENING; Large Gathering of Colonists Is Already on Hand and Private Clubs and Hotels Are Busy | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jannings-in-california-alps.html | JANNINGS IN CALIFORNIA 'ALPS' | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-new-durant-six-66-de-luxe-coupe.html | THE NEW DURANT SIX "66" DE LUXE COUPE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/urge-antigas-clause-in-kellogg-treaty-women-at-frankfort-peace.html | URGE ANTI-GAS CLAUSE IN KELLOGG TREATY; Women at Frankfort Peace Conference Seek Outlawry of Gasas War Weapon. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pwx-is-now-cmc.html | PWX IS NOW CMC | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-net-stars-at-nyu-s-seligson-and-harte-will-strengthen-violet.html | TWO NET STARS AT N.Y.U.; S. Seligson and Harte Will Strengthen Violet Tennis Team. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/attention-to-costs-called-store-need-sharper-competition-this-year.html | ATTENTION TO COSTS CALLED STORE NEED; Sharper Competition This Year Will Require Economies, Controller Says. OVERHEAD MUST BE CUT Credit Turnover Slow--Expansion of "Service"--Customer Not Always "Right." Some Elements Neglected. Service is Overexpanded. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/city-problem-lies-in-better-transit-need-many-routes-around.html | CITY PROBLEM LIES IN BETTER TRANSIT; Need Many Routes Around Congested Sections, SaysJames R. Murphy.NEW TYPE OF INVESTORS Predicts Great Changes In Development During Coming Year--Realty Knowledge Increasing. | True | By James R. Murphy | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/21-contests-remain-for-west-va-quintet-mountaineers-will-oppose.html | 21 CONTESTS REMAIN FOR WEST VA. QUINTET; Mountaineers Will Oppose West Virginia Wesleyan Wednesday and Grove City Saturday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/army-five-defeats-princeton-33-to-25-sweeps-to-decisive-victory-on.html | ARMY FIVE DEFEATS PRINCETON, 33 TO 25; Sweeps to Decisive Victory on Home Court After Close Score at Start. CAREY, TIGER, TOP SCORER Makes 11 Points, While Zimmerman, Draper, Strother andKruegar Star for Winners. LOSERS FIRST TO SCORE But Cadets Soon Forge Ahead andSet the Pace at Half Timeby 19 to 16. Army Increases Its Lead. Miles Gets Field Goal. | True | Special to The New York Times.Times Wide World Photo. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/geneva-school-is-a-league-of-many-nations-children.html | GENEVA SCHOOL IS A LEAGUE OF MANY NATIONS' CHILDREN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-lloyd-is-ready-for-fencing-invasion-womens-national-champion.html | MISS LLOYD IS READY FOR FENCING INVASION; Women's National Champion Will Take Part in Canadian Title Events at Montreal. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/edwin-h-peck-dies-at-73-member-of-board-of-new-york-coffee-exchange.html | EDWIN H. PECK DIES AT 73.; Member of Board of New York Coffee Exchange for 23 Years. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jamaica-governor-greets-liberty-fliers-visitors-on-air-yacht-cruise.html | JAMAICA GOVERNOR GREETS LIBERTY FLIERS; Visitors on Air Yacht Cruise See Haunts of Morgan and Nelson in Tour of Island. | True | BY Floyd Gibbons. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/record-volume-in-realty-turnover-aggregate-value-of-mortgage-loans.html | RECORD VOLUME IN REALTY TURNOVER; Aggregate Value of Mortgage Loans Was Also Higher Than in 1927. OFFICE SPACE EXPANSION Major Kennelly Sums Up Leading Features of Past Year Benefiting Real Estate. Realty Securities. Notable West Side Changes. Benefits of the Year. | True | By Major William Kennelly. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/timothy-connolly-dies-in-boston-fire.html | Timothy Connolly Dies in Boston Fire. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/conversion-or-sale-will-save-180-premium-on-british-bond.html | Conversion or Sale Will Save $180 Premium on British Bond | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dorothy-perkins-ends-auburn-prison-term-girl-who-shot-suitor-in.html | DOROTHY PERKINS ENDS AUBURN PRISON TERM; Girl Who Shot Suitor in 1925 Departs Secretly for Position as Stenographer Here. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/twoyear-comparison-of-manhattan-housing-planned-apartment-house.html | Two-Year Comparison of Manhattan Housing Planned; APARTMENT HOUSE PLANS FILED-- | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/names-representative-of-nacc-in-europe.html | NAMES REPRESENTATIVE OF N.A.C.C. IN EUROPE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/praises-roosevelts-life-dr-goldstein-says-he-personified-the-gospel.html | PRAISES ROOSEVELT'S LIFE.; Dr. Goldstein Says He Personified the Gospel of Clean Living. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/french-and-spanish-artists-have-a-haven-near-madrid.html | FRENCH AND SPANISH ARTISTS HAVE A HAVEN NEAR MADRID | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/report-a-dictator-set-up-in-belgrade-activity-at-palace-and.html | REPORT A DICTATOR SET UP IN BELGRADE; Activity at Palace and Statement by King Follow Day of Tense Excitement. CENSORSHIP ESTABLISHED Newspapers Recounting Events AreConfiscated--Wire Communication Cut Off. Text of Communique. Priests Go to Palace. Excitement Highest Since 1914. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/britains-latest-move-sound-monopoly-anglogerman-deal-mr-ingrams-new.html | BRITAIN'S LATEST MOVE; Sound Monopoly (?). Anglo-German Deal. Mr. Ingram's New Film. | True | By John MacCormac. London. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/england-takes-steps-to-save-hadrian-wall-landowners-warned-not-to.html | ENGLAND TAKES STEPS TO SAVE HADRIAN WALL; Landowners Warned Not to Disturb Ancient Fortification,Pending Further Action. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/curb-seat-sold-for-150000.html | Curb Seat Sold for $150,000. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/oppose-muldoon-on-title-theory-harvey-and-bagley-assert-that-award.html | OPPOSE MULDOON ON TITLE THEORY; Harvey and Bagley Assert That Award of Crown to Dempsey Would Be an Injustice. HEENEY CLAIM PUT FORTH His Manager Regards as Logical Settlement a Bout Between New Zealander and Dempsey. Objects to Theory of the Plan. Has Praise for Dempsey. Bagley Backs Harvey's Stand. | True | By James P. Dawson. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mary-pickford-breaks-silence-after-14-years-joins-griffith-company.html | MARY PICKFORD BREAKS SILENCE AFTER 14 YEARS; Joins Griffith Company. Critic's Praise. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/princess-lippelipski-and-sister-drop-suit-litigation-over-alleged.html | PRINCESS LIPPE-LIPSKI AND SISTER DROP SUIT; Litigation Over Alleged Alienation is Settled on Intercessionof Supreme Court Justice. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/real-estate-values-on-firm-foundation-stock-speculation-caused-no.html | REAL ESTATE VALUES ON FIRM FOUNDATION; Stock Speculation Caused No Break in Prices--Fifth Avenue Improvements. | True | By Lewis W. Flaunlacher. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/convertible-issues-lead-bond-market-straight-investment-securities.html | CONVERTIBLE ISSUES LEAD BOND MARKET; Straight Investment Securities Little Changed--Government Obligations Higher. DECLINES IN FOREIGN GROUP Trading Not Much Affected by Stocks--Turnover Larger Than Average for Saturday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/may-abandon-part-wool-forecast-made-by-official-of-mill-that-has.html | MAY ABANDON 'PART WOOL.'; Forecast Made by Official of Mill That Has Given Up Label. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/minister-to-uruguay-returning-home.html | Minister to Uruguay Returning Home | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/9631760-awarded-on-church-street-payment-made-to-161-owners-for.html | $9,631,760 AWARDED ON CHURCH STREET; Payment Made to 161 Owners for Subway and Road-Widening Improvements.TRANSFORMING OLD CENTRE Realty Enhanced and Modern Buildings Are Replacing AncientStructures. Realty Values Increase. To Cost $14,000,000. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rostrons-cat-left-here-berengaria-master-sails-alone-because-of.html | ROSTRON'S CAT LEFT HERE.; Berengaria Master Sails Alone Because of British Quarantine. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-genth-to-exhibit-art-american-who-abandoned-nude-paintings-to.html | MISS GENTH TO EXHIBIT ART; American Who Abandoned Nude Paintings to Show Recent Work. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/clanuch-is-victor-in-live-bird-shoot-wins-special-event-at-reading.html | CLANUCH IS VICTOR IN LIVE BIRD SHOOT; Wins Special Event at Reading With 20 After Placing Second in Handicap With 19. TOTALS 39 FLIERS IN 40 Seattle Gunner's Fine Score Made in Rain-- Handicap Won by Brubaker's 20. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/suggest-burlap-exchange-plan-broached-again-last-week-meets-same.html | SUGGEST BURLAP EXCHANGE; Plan Broached Again Last Week Meets Same Opposition. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/blizzard-covers-the-west-and-southwest-causing-five-deaths-colder.html | Blizzard Covers the West and Southwest, Causing Five Deaths, Colder Here Today | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-franklin-sevenpassenger-limqusine.html | NEW FRANKLIN SEVEN-PASSENGER LIMQUSINE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/aga-khan-on-health-trip-head-of-indian-moslems-sail-to-recuperate.html | AGA KHAN ON HEALTH TRIP.; Head of Indian Moslems Sail to Recuperate in Tripoli. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/detroit-police-get-10-for-dead-criminal.html | DETROIT POLICE GET $10 FOR DEAD CRIMINAL | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/gilbert-in-capital-begins-conference-goes-over-german-payments-of.html | GILBERT, IN CAPITAL, BEGINS CONFERENCE; Goes Over German Payments of Reparations With Kellogg and Mellon. DISCUSSION IS INFORMAL At Its Conclusion Reparations Agent Declares There Is No Information to Give Out. Officials Silent on Conference. Second American Not Named. German Rail Bond Sale Suggested. Allied Debts Are Considered. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/gen-balbo-sails-guarded-at-pier-italian-aviation-secretary-is.html | GEN. BALBO SAILS; GUARDED AT PIER; Italian Aviation Secretary is Returning Home After Touring Aviation Centres Here. HOPES TO FLY BACK HERE He Is Accompanied by Staff and Aviation Experts-- Praises This Nation's Air Strides. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/12-back-at-iowa-state-captain-hoak-and-veteran-squad-ready-for.html | 12 BACK AT IOWA STATE.; Captain Hoak and Veteran Squad Ready for Active Season. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/along-the-rim-of-manhattan-island-the-sprawling-waterfront-turns.html | ALONG THE RIM OF MANHATTAN ISLAND; The Sprawling Waterfront Turns Its Humdrum Life Into Odd Spectacles | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/queens-transit-growth-big-increase-in-ticket-sales-on-flushing-and.html | QUEENS TRANSIT GROWTH.; Big Increase in Ticket Sales on Flushing and Astoria Lines. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sells-old-brooklyn-home-ja-farrell-steel-head-transfers-house-to.html | SELLS OLD BROOKLYN HOME; J.A. Farrell, Steel Head, Transfers House to Tracy Higgins. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/strike-pickets-cleared-disorderly-complaint-brought-by-theatre-is.html | STRIKE PICKETS CLEARED.; Disorderly Complaint Brought by Theatre Is Dismissed in Court. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/navy-planes-forced-down-sixteen-halt-on-way-to-canal-zone-eight-are.html | NAVY PLANES FORCED DOWN; Sixteen Halt on Way to Canal Zone --Eight Are Unaccounted For. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lindbergh-aids-ship-lines-his-flight-and-hoovers-tour-swell-travel.html | LINDBERGH AIDS SHIP LINES; His Flight and Hoover's Tour Swell Travel to South America. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/w-and-j-meets-listed-track-team-to-face-carnegie-tech-allegheny-and.html | W. AND J. MEETS LISTED.; Track Team to Face Carnegie Tech, Allegheny and Bethany College. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/registration-and-roads.html | REGISTRATION AND ROADS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-brothers-parted-5-years-ago-in-poland-meet-again-here-at-play.html | Two Brothers, Parted 5 Years Ago in Poland, Meet Again Here at Play on Reunion Theme | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/prize-poem-pictures-death-as-gentle-mother-shielding-men-from.html | Prize Poem Pictures Death as Gentle Mother Shielding Men From "Twinging Pleasures" | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/travel-by-railway-grows-in-germany-director-of-system-owned-by.html | TRAVEL BY RAILWAY GROWS IN GERMANY; Director of System Owned by Republic Compares It With Class 1 Roads Here. REPARATIONS TAKE PROFITS Capitalization of Company More Than $6,000,000,000--Radio Telephones on Trains. Capitalization of Copmany. Passenger Traffic Increased. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/elementary-schools-meet-saturday-has-3800-entries.html | Elementary Schools Meet Saturday Has 3,800 Entries | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/keech-out-of-title-races-not-to-defend-crown-in-auto-competition-at.html | KEECH OUT OF TITLE RACES; Not to Defend Crown in Auto Competition at Daytona Beach. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/clash-over-tariff-in-special-session-senator-jones-says-revision.html | CLASH OVER TARIFF IN SPECIAL SESSION; Senator Jones Says Revision Will Take Three Months, but David Walsh Demands Year. DEMOCRAT ISSUES WARNING Bay State Senator Declares the Republicans Will Rue Haste When 1930 Election Comes. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/c-alan-hundsons-give-a-party-for-juniors-entertain-for-their-son-c.html | C. ALAN HUNDSONS GIVE A PARTY FOR JUNIORS; Entertain for Their Son, C. Alan Hudson Jr., and Their Nephew, Richmond deP. Talbot. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/raphael-not-mellons-secretary-of-treasury-denies-london-report-of.html | RAPHAEL NOT MELLON'S.; Secretary of Treasury Denies London Report of Buying Madonna. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/engineer-reports-on-new-waves-goldsmith-sees-need-for-more-cleared.html | ENGINEER REPORTS ON NEW WAVES; Goldsmith Sees Need for More Cleared Channels--He Says Excessive Legal RestrictionsHamper Radio Broadcasting Stations Are Preserved. Howls Are Minimized. CHAMPION GIVES ADVICE | True | By Dr. Alfred N. Goldsmith | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-suit-many-tastes-a-joint-water-color-show-openswork-by-negro.html | TO SUIT MANY TASTES; A Joint Water Color Show Opens--Work by Negro Artists--Giorgio de Chirico, Enigma | True | By Edward Alden Jewell. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/peace-pacts-signed-by-panamericans-twenty-republics-enter-into.html | PEACE PACTS SIGNED BY PAN-AMERICANS; Twenty Republics Enter into Agreement, Only Argentina Staying Out. KELLOGG IS GRATIFIED Delegates Declare the Conference Is the Most Successful That Has Ever Been Held. Kellogg Congratulates Delegates. Says Action Will Influence the World. Dr. Recinos Replies for Conference. Threat of Conflict Tested Conference. McCoy Hailed on Bolivia Commission Sees Tribunal to Redress Wrong. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sees-opportunities-in-south-america-banker-says-capital-may-find.html | SEES OPPORTUNITIES IN SOUTH AMERICA; Banker Says Capital May Find Profits in Developing Colombia and Venezuela. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/review-of-the-week.html | Review of the Week. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-who-have-made-their-marks-enter-mr-taylor.html | TWO WHO HAVE MADE THEIR MARKS; Enter Mr. Taylor. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/earl-carrolls-new-musical-show-six-more-new-shows.html | EARL CARROLL"S NEW MUSICAL SHOW; SIX MORE NEW SHOWS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/irving-fisher-says-yea-to-prohibition.html | Irving Fisher Says "Yea" to Prohibition | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/experiments-with-new-berries-will-be-started-in-alaska.html | Experiments With New Berries Will Be Started in Alaska | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/greenwich-village-moving-westward-residential-expansion-is-very.html | GREENWICH VILLAGE MOVING WESTWARD; Residential Expansion Is Very Noticeable in Blocks Near the River. TALLER BUILDINGS NEEDED Eighteen-Story Bank Edifice Will Soon Be Started on Fourteenth Street Corner. Heavy Transit Work. Eighteen-story Bank Building. Stable Market Area. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/electricity-brought-up-to-date.html | Electricity Brought Up to Date | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/smith-gets-11-goals-in-178-polo-victory-stars-as-brooklyn-riding.html | SMITH GETS 11 GOALS IN 17-8 POLO VICTORY; Stars as Brooklyn Riding and Driving Club Conquers the Allenhurst Trio. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/purchase-on-staten-island.html | Purchase on Staten Island. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cites-branch-banking-specialist-says-merging-of-units-made-great.html | CITES BRANCH BANKING.; Specialist Says Merging of Units Made Great Progress in 1928. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/seek-ban-in-canada-on-liquor-traffic-united-states-officials-gather.html | SEEK BAN IN CANADA ON LIQUOR TRAFFIC; United States Officials Gather in Ottawa Tomorrow for Treaty Conference. 1924 COMPACT INEFFECTIVE Greatest "Leak" Is Said to Be Across Border, With Smuggling Put at $100,000,000 Yearly. HALT ASKED ON CLEARANCE Revised Agreement to This Effect Would Make Rum-Running a Violation of Dominion Law. Seek to Reinforce Compact. Ask Aid in Finding a Check. Treaty Clause Called Ineffective. Canadian Law Would Apply. | True | From a Staff Correspondent of The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/horton-smith-and-al-espinosa-tie-for-the-lead-in-san-diego-golf.html | Horton Smith and Al Espinosa Tie for the Lead in San Diego Golf With 137; TWO TIE FOR LEAD IN SAN DIEGO OPEN Horton Smith and Al Espinosa Turn In Scores of 137 for First 36 Holes. SMITH'S 66 SETS RECORD Henry Ciuci in Third Place With 438--Ragen's 139 is Next-- Diegel in Tie at 140. Several Score Under Par. Espinosa Over Par Only Twice. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/boys-club-beats-bronx-swimmers-kojac-wins-two-events-and-helps.html | BOYS' CLUB BEATS BRONX SWIMMERS; Kojac Wins Two Events and Helps Capture Relay in 37-25 Victory Over Y.M.C.A. VICTORS' STAR SETS MARK Covers 100 Yards in 54 2-5 Seconds for Pool Record--Also Takes Back Stroke by Wide Margin. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/underworld-survey-and-a-new-roundup-ordered-by-whalen-commissioner.html | UNDERWORLD SURVEY AND A NEW ROUND-UP ORDERED BY WHALEN; Commissioner Tells Borough Chiefs to Report Full Data on Hangouts of Gunmen. REPORTS 'CRIME FREE DAY' Asserts Criminals Are on Run and Will Be "Kept Hopping" by Week-End Dragnet. 65 MORE LIQUOR RAIDS Jansen's Hofbrau at 30th Street Among Places Invaded as Police. Keep Up Dry Drive. More Raids on Speakeasies. De Groot Fails to Pledge Help. GANGSTER SURVEY ORDERD BY WHALEN Underworld Survey Ordered. Text of Whalen's Order. Low Crime Record for Day. 118 in Court in Liqnor Cases. LIQUOR RAIDS NOW CITY-WIDE. With 700 Arrests Since Clean-Up Began, Speakeasy Drive Is Pushed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/virginia-nine-to-play-18-games.html | Virginia Nine to Play 18 Games. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/harvard-man-for-buffalo-school.html | Harvard Man for Buffalo School. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/phillips-men-are-named-four-new-directors-enter-the-schenectady.html | PHILLIPS MEN ARE NAMED; Four New Directors Enter the Schenectady Railway Company. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/moons-new-windsor-white-prince-eight.html | MOON'S NEW WINDSOR WHITE PRINCE EIGHT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/expects-byrd-to-find-coal-fields-and-gold-sir-tw-david-geologist.html | EXPECTS BYRD TO FIND COAL FIELDS AND GOLD; Sir T.W. David, Geologist, Says Minerals of Great Value Are Hidden in Antarctica. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/echoes-of-the-past.html | ECHOES OF THE PAST. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/america-moves-by-bus-across-the-continent-the-studebaker-president.html | AMERICA MOVES BY BUS ACROSS THE CONTINENT; THE STUDEBAKER PRESIDENT EIGHT BROUGHAM | True | By Carl W. Stocks. Editor, Bus Transportation. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/american-collector-gets-rare-chinese-art-collection-of-buddhas-and.html | AMERICAN COLLECTOR GETS RARE CHINESE ART; Collection of Buddhas and Temple Furnishings Acquired in Manchuria. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/earthshock-in-brittany-well-marked-tremor-in-east-lasts-40-seconds.html | EARTHSHOCK IN BRITTANY.; Well Marked Tremor in East Lasts 40 Seconds. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/laying-siege-to-the-brooding-sahara-france-is-planning-to-lay-rails.html | LAYING SIEGE TO THE BROODING SAHARA; France Is Planning to Lay Rails Across the Desert And Link an Empire LAYING SIEGE TO THE SAHARA | True | By Harold Callender Paris.photograph By Times Wide World.photograph From Times Wide World. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/saving-of-stamps-gets-official-aid-philatelic-agency-of-postoffice.html | SAVING OF STAMPS GETS OFFICIAL AID; Philatelic Agency of Postoffice in Washington Helps Collectors Obtain Fine Copies and Keep Informed of Issues The Sale of Unused Stamps. A Governmental Faux Pas. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/skit-leads-to-libel-suit-prague-court-sentences-editor-who.html | SKIT LEADS TO LIBEL SUIT.; Prague Court Sentences Editor Who Criticized Karel Capek. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/truck-output-gained-in-1928-reached-an-estimated-total-of-586000.html | TRUCK OUTPUT GAINED IN 1928; Reached an Estimated Total of 586,000, With Large Increase of Light Cars-- Exports Also Grew | True | By A.j. Brosseau, Vice President Commercial Car Division, National Automobile Chamber of Commerce. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/col-roosevelt-as-his-guide-remembers-him-the-end-of-a-days-hunt.html | COL. ROOSEVELT AS HIS GUIDE REMEMBERS HIM; THE END OF A DAY'S HUNT | True | By Douglas O. Naylor.photograph Copyright By Brown Brothers.photograph From Brown Brothers. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-new-years-chic-novelties-undergarments-in-many-attractive.html | THE NEW YEAR'S CHIC NOVELTIES; Undergarments in Many Attractive Designs Are Offered --New Handbags in Varied Styles | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tarkington-in-johns-hopkins.html | Tarkington in Johns Hopkins. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/stage-matters-in-paris-the-french-show-signs-of-not-caring-for-mr.html | STAGE MATTERS IN PARIS; The French Show Signs of Not Caring for Mr. Shaw Any More | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/current-magazines.html | Current Magazines | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/kabul-air-exploit-stirs-british-pride-plane-rescues-of-foreigners.html | KABUL AIR EXPLOIT STIRS BRITISH PRIDE; Plane Rescues of Foreigners May Have Averted Costly War, Military Experts Say. CRICKET CLAIMS ATTENTION American Sympathy for King and Aid to Nation Deeply Appreciated by Nation. Aviation Industry Brisk. American Sympathy For King. KABUL AIR EXPLOIT STIRS BRITISH PRIDE Distant Cricket in All Minds. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/german-unions-in-business.html | German Unions in Business. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/germany-adopts-the-motorcycle-laborers-and-small-business-men.html | GERMANY ADOPTS THE MOTORCYCLE; Laborers and Small Business Men Cannot Afford Automobiles--Reduced Production Costs and Lowered Prices Needed | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/says-brooklyn-leads-the-nation-in-shipping-chamber-of-commerce.html | SAYS BROOKLYN LEADS THE NATION IN SHIPPING; Chamber of Commerce Declares Borough's Piers Handle 23% of Country's Trade. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nicaragua-redeems-bonds-liquidation-is-three-times-amount-required.html | NICARAGUA REDEEMS BONDS; Liquidation Is Three Times Amount Required by Law. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/enlarges-florist-shop-max-schling-leases-new-store-in-savoyplaza.html | ENLARGES FLORIST SHOP.; Max Schling Leases New Store In Savoy-Plaza. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/observations-from-times-watchtowers-assess-hoovers-trip-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; ASSESS HOOVER'S TRIP Washington Observers Count on Trade Advantages From Good-Will Effected. A BOLSTER TO PROSPERITY Rise in Exports to Latin America Would Meet PresidentElect's Aims for HisAdministration. Friendly Feeling to Build On. Factor Stressed in Newark Speech. America Today as Seen From Times Watch-Towers in Various Parts of Country Klein Assesses Value of Trip. Confronting Hoover in Washington. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mit-matmen-beat-harvard-21-to-15-ward-of-tech-throws-turley-in.html | M.I.T. MATMEN BEAT HARVARD, 21 TO 15,; Ward of Tech Throws Turley in 165-Pound Class--Vassaloti Defeats Dorman. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/women-plan-to-establish-first-circulating-toyery.html | Women Plan to Establish First 'Circulating Toyery' | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/napoleon-comes-to-the-beaux-arts-ball-the-career-of-the-little.html | NAPOLEON COMES TO THE BEAUX ARTS BALL; The Career of the Little Corporal Who Became an Emperor Is the Theme Of This Year's Pageantry | True | By Virginia Pope | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bronxproperties-sold-new-dealings-in-improved-and-unimproved.html | BRONXPROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/neediest-fund-total-rises-to-336657-days-gifts-of-395-include-one.html | NEEDIEST FUND TOTAL RISES TO $336,657; Day's Gifts of $395 Include One of $100 From G.K. Creighton-- 12,474 Have Given This Year. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/more-teams-paired-for-sixday-race-promoters-pushing-plans-for-event.html | MORE TEAMS PAIRED FOR SIX-DAY RACE; Promoters Pushing Plans for Event in Kingsbridge Armory Which Starts Next Sunday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/wd-reynolds-dead-at-82-indian-fighter-rancher-and-financier-of-the.html | W.D. REYNOLDS DEAD AT 82; Indian Fighter, Rancher and Financier of the Southwest. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/illness-cancels-albright-game.html | Illness Cancels Albright Game. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/power-and-profits.html | POWER AND PROFITS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/utility-men-to-meet-here-empire-state-gas-electric-group-to-convene.html | UTILITY MEN TO MEET HERE.; Empire State Gas & Electric Group to Convene Jan. 10. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/john-quincy-adams-as-a-selfrevealing-diarist.html | John Quincy Adams as a Self-Revealing Diarist | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/soviet-farm-stand-proved-a-surprise-observers-there-expected-change.html | SOVIET FARM STAND PROVED A SURPRISE; Observers There Expected Change Toward Conservatism Instead of More Socialization. RED PARTY MORE HOPEFUL Communist Leaders Seem Convinced Peasants Will Be More Friendly to Agrarian Policy. Resolutions Vehemently Worded. Apparently Socialization Lever. Easy Progress Unlikely. | True | By Walter Duranty. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/opening-an-air-route-through-wildest-peru-on-the-new-peruvian.html | OPENING AN AIR ROUTE THROUGH WILDEST PERU; ON THE NEW PERUVIAN AIRWAY | True | By Captain H.b. Grow. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/neve-exchange-period-extended.html | Neve Exchange Period Extended. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/autos-that-pass-to-a-graveyard-so-many-vacant-city-lots-in-outlying.html | AUTOS THAT PASS TO A GRAVEYARD; So Many Vacant City Lots in Outlying Sections Are Filled With Their Rusted Remains That The Bronx Has Filed a Protest Towed to Their Graves. An Exhibit of Skeletons. The Junk Man's Role. Wrecks Melt Speedily. | True | By Bertram Reinitz. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/good-roads-and-bad-are-found-in-europe-new-ford-convertible.html | GOOD ROADS AND BAD ARE FOUND IN EUROPE; NEW FORD CONVERTIBLE CABRIOLET | True | By Laurence H. Cade. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/government-building-more-modern-roads-federal-bureau-opposes.html | GOVERNMENT BUILDING MORE MODERN ROADS; Federal Bureau Opposes Private Tolls and Disfigurement of Highways by Billboard Advertising--Seeks to Beautify Motorways--Program for the Coming Year | True | By William Ullman. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/buicks-new-model-fourpassenger-coupe.html | BUICK'S NEW MODEL FOUR-PASSENGER COUPE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/antiwar-pact-under-fire-as-senate-hears-critics-cruisers-face.html | ANTI-WAR PACT UNDER FIRE AS SENATE HEARS CRITICS; CRUISERS FACE FILIBUSTER; SWANSON FINDS DEFECTS Treaty Is Ineffective but Marks Advance for Peace, He Says. McLEAN FOR UNDERSTANDING He Calls Measure Paper Promise and Attacks Purposes of Foreign Signers. NAVY BILL FOES MOVE Are Planning to Defeat It by Preventing a Vote at the Present Session. Critics Make No Headway. McLean Gibes at Treaty. Swanson and McLean Tilt. Reed Is Sardonic. Refers to League and Locarno. Monroe Doctrine Undisturbed. Discusses the British Note. Points to Cruiser Bill. Senator McLean's Speech. Sees Signs of Trouble. Questions Purpose of Great Powers. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/thrift-week-building-and-loan-associations-plan-meetings-and.html | THRIFT WEEK.; Building and Loan Associations Plan Meetings and Banquet. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/argentina-buys-tractors-over-18000-machines-imported-during-recent.html | ARGENTINA BUYS TRACTORS.; Over 18,000 Machines Imported During Recent Years. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/similes-from-the-1928-crop.html | SIMILES FROM THE 1928 CROP | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/crypt-in-form-of-ship-found-in-french-church.html | Crypt in Form of Ship Found in French Church | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/indian-fort-returned.html | INDIAN FORT RETURNED. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/payne-wins-in-ninth-scores-knockout-over-doman-at-olympia-acwhite.html | PAYNE WINS IN NINTH; Scores Knockout Over Doman at Olympia A.C.--White Victor. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/phils-release-ring-outright-sell-j-schulte-to-columbus.html | Phils Release Ring Outright; Sell J. Schulte to Columbus | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/higgins-to-report-on-cleaning-graft-accounts-bureau-head-to-tell.html | HIGGINS TO REPORT ON CLEANING GRAFT; Accounts Bureau Head to Tell Walker Tomorrow the Results of His Inquiry.HEARINGS HELD SINCE MAYCommissioner Says InvestigationHas Been Thorough on Charges Made by Lougheed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-tariff-law-to-be-put-on-statute-books-tomorrow-house-committee.html | NEW TARIFF LAW TO BE PUT ON STATUTE BOOKS; Tomorrow House Committee Will Start the Machinery for One of the Most Complicated Tasks of Congress-- Many Conflicting Interests to Be Composed The Present Tariff. The Political Angle. Difficulty of Revision. Foreign Competition. | True | By R.l. Duffus. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-tracy-weds-carlton-g-smith-yale-professors-daughter-is-married.html | MISS TRACY WEDS CARLTON G. SMITH; Yale Professor's Daughter Is Married at Her Home in New Haven. DOROTHEA DAVIS A BRIDE Married to Lawrence K. Frank of the Spelman Fund In Kane, Pa. --Other Nuptials. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lavish-settings-for-beaux-arts-fete-portrayal-of-scenes-of.html | LAVISH SETTINGS FOR BEAUX ARTS FETE; Portrayal of Scenes of Napoleon's Life at the Height of His Power Promises to Add to the Annual Ball's Artistic Requestion DINNER DANCE ARRANGED BY MAYFLOWER SOCIETY | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/trade-notes-and-comment-manufacturers-to-meet-this-month-to-discuss.html | TRADE NOTES AND COMMENT; Manufacturers to Meet This Month to Discuss Plans for 1929--No Revolutionary Changes in Sets Foreseen--New Receivers Are Announced | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jurisprudence-is-victor-captures-adelaide-grand-national.html | JURISPRUDENCE IS VICTOR.; Captures Adelaide Grand National Steeplechase by Five Lengths. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dr-thomas-r-french-dies-noted-physician-and-professor-at-long.html | DR. THOMAS R. FRENCH DIES; Noted Physician and Professor at Long Island College Hospital. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-memoirs-of-two-great-spaniards-spanish-letter.html | The Memoirs of Two Great Spaniards; Spanish Letter | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mrs-berlin-going-south.html | Mrs. Berlin Going South. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dividends-set-record-in-1928-3440502549-paid-in-cash.html | Dividends Set Record in 1928; $3,440,502,549 Paid in Cash | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/innovations-to-mark-dog-show-of-westminster-club-in-garden.html | Innovations to Mark Dog Show of Westminster Club in Garden; Isolation of the Animals Is One Plan Likely to Have Good Effect--Entries for the Event Close Jan. 14--Famous Pomeranian, Fox Trot, Dead at Age of 14. Innovation in Dog Shows. To Expedite Handling of Dogs. Noted Pomeranian Dead. My Friendship Triumphs. Springfield Club Meeting. | True | By Henry R. Ilsley. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/kilonis-throws-karasick-record-sydney-crowd-sees-russian-pinned-in.html | KILONIS THROWS KARASICK.; Record Sydney Crowd Sees Russian Pinned in Fifth Round. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/salvationists-hold-informal-council-conference-gives-overseas.html | SALVATIONISTS HOLD INFORMAL COUNCIL; Conference Gives Overseas Delegates Details of Situation forTuesday's Assembly.GENERAL WARNED IN 1927Evangeline Booth Then Said ChangeWas Inevitable--Mrs. BoothMentioned as Successor. Resolved to Accept Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/record-fine-in-germany-rum-smugglers-sentenced-to-pay-total-of.html | RECORD FINE IN GERMANY.; Rum Smugglers Sentenced to Pay Total of $6,250,000. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-bible-house-looks-back-on-100000000-copies-issued-first-new.html | THE BIBLE HOUSE LOOKS BACK ON 100,000,000 COPIES ISSUED; First New York Whole Block Office Building Has Stood for Seventy-five Years | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lull-in-buying-opens-year-in-cloth-trades-silk-sales-less-than.html | LULL IN BUYING OPENS YEAR IN CLOTH TRADES; Silk Sales Less Than Those of 1927, but Some Gain Was Seen in Cottons. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ask-accurate-invoices-for-peru.html | Ask Accurate Invoices for Peru. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/met-ice-races-postponed.html | Met. Ice Races Postponed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Explaining the Day's Break. "Investment Trusts" and the Market How January Markets Usually Move. The Pace of Credit Absorption. Bonds Still Unredeemed. Analyzing the Trade Revival. New Financing Due to Revive. Last Week's Movements of Gold. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/screen-versus-stage-the-power-of-speech-life-versus-shadows.html | SCREEN VERSUS STAGE; The Power of Speech. Life Versus Shadows. | True | By Karel Capek. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-substance-used-to-fix-radio-waves.html | NEW SUBSTANCE USED TO FIX RADIO WAVES | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/quaker-city-in-row-over-transit-audit-plans-involving-many-millions.html | QUAKER CITY IN ROW OVER TRANSIT AUDIT; Plans Involving Many Millions Held Up Pending Outcome of Dispute. GRAND JURY ACTION DENIED City Seeks to Examine Books of Traction Company to Fix Share of Earnings. Subway Plan Held Up. Audits Were Stopped. Demand for Inquiry. QUAKER CITY IN ROW OVER TRANSIT AUDIT | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/argentina-to-study-oil-government-approves-establishment-of-a.html | ARGENTINA TO STUDY OIL; Government Approves Establishment of a Petroleum Institute. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/this-way-to-the-twentyninth-national-automobile-show.html | THIS WAY TO THE TWENTY-NINTH NATIONAL AUTOMOBILE SHOW | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/harry-s-lehr-buried-former-social-leaders-funeral-held-in-baltimore.html | HARRY S. LEHR BURIED.; Former Social Leader's Funeral Held in Baltimore Church. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/what-mans-new-200inch-eye-will-see-sir-james-h-jeans-says-the-great.html | WHAT MAN'S NEW 200-INCH EYE WILL SEE; Sir James H. Jeans Says the Great Telescope at Pasadena Will Penetrate Unexplored Space, Where There Is Material Which Must Throw Light on Human Beginnings, Meaning and Destiny Galileo's Telescope. The Work of Herschel. The Spiral Nebulae. Stars of Powdered Atoms. What Is Behind It All. Light on Man's Destiny. | True | By Sir James H. Jeans. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-announcements-of-engagements-miss-kathleen-baker-and-louis.html | NEW ANNOUNCEMENTS OF ENGAGEMENTS; Miss Kathleen Baker and Louis Starr Expect to Be Married Early In the Spring--Arrangements for Weddings of the Week | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/communications-are-cut.html | Communications Are Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ban-italian-laborers-adelaide-authorities-decide-port-workers-must.html | BAN ITALIAN LABORERS.; Adelaide Authorities Decide Port Workers Must Know English. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cities-of-the-nation-all-in-traffic-jams-the-greater-hudson-sport.html | CITIES OF THE NATION ALL IN TRAFFIC JAMS; THE GREATER HUDSON SPORT SEDAN FOR 1929 | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/napoleons-novel-to-be-issued-at-last-youthful-autobiographical-tale.html | NAPOLEON'S NOVEL TO BE ISSUED AT LAST; Youthful Autobiographical Tale, "Elisson et Eugenie," Promises to Be a Best Seller.NEW BOOK ON LAFAYETTE Princess Lucien Murat AutographsCopies of Her New Book forVisitors at Her Tea Shop. Princess Murat's Book. Kipling's Birthday a Surprise. | True | By May Birkhead. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/motor-transportation-gaining-abroad-all-over-the-world-highway.html | MOTOR TRANSPORTATION GAINING ABROAD; All Over the World. Highway Building. | True | By John N. Willys, Chairman Export Committee, National Automobile Chamber Ofcommerce | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/family-of-victim-sues-slayer-of-baltimore-lawyer.html | Family of Victim Sues Slayer of Baltimore Lawyer | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/paris-bourse-is-dull-first-saturday-session-since-april-lacks.html | PARIS BOURSE IS DULL.; First Saturday Session Since April Lacks Activity. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-york-city-spent-836990105-for-new-buildings-in-1928-six-new.html | NEW YORK CITY SPENT $836,990,105 FOR NEW BUILDINGS IN 1928; Six New Peaks That Have Appeared During the Past Year on the Constantly Changing Skyline of Manhattan--The Proposed Chrysler Building, Forty-second Street and Lexington Avenue, Will Overtop These Structures and Also the Woolworth Building, Now the Tallest in the City Value of Low Buildings. The Effects of Zoning. Land Values. Some Low Value Causes. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/historians-of-modern-music-needed.html | HISTORIANS OF MODERN MUSIC NEEDED | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/brooklyn-realty-board-dinner.html | Brooklyn Realty Board Dinner. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/16th-century-gems-on-sale-this-week-frederic-spitzer-collection.html | 16TH CENTURY GEMS ON SALE THIS WEEK; Frederic Spitzer Collection Includes Necklace With Portrait of Charles V.RARE CLOCKS OFFERED Celebrated Book-Shaped WatchMade by Timekeeper of DukeBogislaus XVI In Lot. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/music-in-russia-soviet-opera-season-opens-with-boris-a-government.html | MUSIC IN RUSSIA; Soviet Opera Season Opens With "Boris"-- A Government Concert Bureau | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-ruth-butler-engaged-to-marry-simmons-college-graduates-to-wed.html | MISS RUTH BUTLER ENGAGED TO MARRY; Simmons College Graduates to Wed Sylvan Hobson Hirsch, New York Lawyer. MISS MANNEN BETROTHED To Wed Lieut. W.A. Hard, U.S.N. --MISS von der Lancken Engaged to A.T. Koch. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/changes-in-banks-noted-merger-stock-increase-and-registry-of-new.html | CHANGES IN BANKS NOTED.; Merger, Stock Increase and Registry of New Companies Reported. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bernard-shaw-talks-about-actors-and-acting-a-consideration-of-the.html | BERNARD SHAW TALKS ABOUT ACTORS AND ACTING; A Consideration of the Thespian and His Place in the Scheme of Things Contained in a Recent Shavian Speech | True | By George Bernard Shaw. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/big-building-units-need-new-financing-investing-public-giving-more.html | BIG BUILDING UNITS NEED NEW FINANCING; Investing Public Giving More Attention to Realty Bonds Than Formerly. | True | By Henry Mandel. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/burglar-saves-exwife-offers-to-plead-guilty-if-court-will-discharge.html | BURGLAR SAVES EX-WIFE.; Offers to Plead Guilty If Court Will Discharge Her. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mrs-grover-whalen-to-preside-at-luncheon.html | MRS. GROVER WHALEN TO PRESIDE AT LUNCHEON | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/missouri-planning-state-police-force-legislature-to-consider-bill.html | MISSOURI PLANNING STATE POLICE FORCE; Legislature to Consider Bill Designed to Curb Crime Outside Cities. TAX PROBLEM IN TENNESSEE General Assembly Will Also Take Up Highway, Educational and Health Programs. Aim to Curb Bank Robberies. Tennessee's Problems. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hupmobiles-new-century-eight-sedan.html | HUPMOBILE'S NEW CENTURY EIGHT SEDAN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/penn-state-victor-in-the-extra-period-three-field-goals-by-mazess.html | PENN STATE VICTOR IN THE EXTRA PERIOD; Three Field Goals by Mazess Beat Gettysburg Quintet by Score of 37 to 34. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-mosttraveled-president-hoovers-recent-tour-of-south-america.html | THE MOST-TRAVELED PRESIDENT; Hoover's Recent Tour of South America Rounds Out an Experience That Has Taken Him Into The Four Corners of the World, From Outposts of the East to Capitals of the West | True | By R.I. Duffius.photograph Taken In West Australia In 1898.photograph From Times Wide World.photograph Copyrighted By the New York Times Studios. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/says-child-guides-need-sense-of-sin-ethical-culture-teacher-tells.html | SAYS CHILD GUIDES NEED 'SENSE OF SIN'; Ethical Culture Teacher Tells Welfare Delegates Instructors Should Seek Finer Things. CALLS FOR TEAM WORK Dr. Elliott Asserts Difference Between Generations Is Chieflya Matter of Vocabulary. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/realty-committees-brooklyn-board-names-members-for-1929-activities.html | REALTY COMMITTEES.; Brooklyn Board Names Members for 1929 Activities. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/philadelphia-wins-in-squash-racquets-upsets-boston-team-4-to-3-in.html | PHILADELPHIA WINS IN SQUASH RACQUETS; Upsets Boston Team, 4 to 3, in Intercity Competition for the Lockett Cup. HILL'S DEFEAT A SURPRISE Yields to Custer After Leading--Sullivan, Clark, Bradley Other Philadelphia Victors. Hill's Defeat an Upset. Trio of Boston Victors. | True | By Allison Danzig. Special To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-railroad-move-regarded-as-novel-van-sweringen-plea-for-icc.html | NEW RAILROAD MOVE REGARDED AS NOVEL; Van Sweringen Plea for I.C.C. Hearing on 'Unification' May Solve Merger Problems. STRESSES PUBLIC INTEREST Need for New Legislation Might Be Avoided, Experts Say--Trust Law Citations Also Involved. Question of Legislation. Present Step Called Logical. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chiang-the-soldier-cultivates-peace-the-president-of-the-nanking.html | CHIANG THE SOLDIER CULTIVATES PEACE; The President of the Nanking Government Tells What Is Being Done to Rebuild a China Shaken by War CHIANG HAS TURNED TO PEACE | True | By Henry Misselwitz Nanking.photograph Copyright By Merl la Voy. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/plans-for-900000-building-at-park-av-and-85th-st-filed.html | Plans for $900,000 Building At Park Av. and 85th St. Filed | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cascade-tunnel-sets-building-record-great-northerns-eightmile-bore.html | CASCADE TUNNEL SETS BUILDING RECORD; Great Northern's Eight-Mile Bore Lined With Concrete in Eighteen Months. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/post-holiday-sales-show-good-response-reports-from-stores-indicate.html | POST HOLIDAY SALES SHOW GOOD RESPONSE; Reports From Stores Indicate Satisfactory Business on Coat Offerings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/programs-of-the-week-wagner-stars-returning-to-the-opera-local.html | PROGRAMS OF THE WEEK; Wagner Stars Returning to the Opera-- Local Orchestra's Week on Tour | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/testifies-70-works-have-abie-theme-prof-steeves-of-columbia-cites.html | TESTIFIES 70 WORKS HAVE 'ABIE THEME; Prof. Steeves of Columbia Cites Seven Plays as Identical in Treatment Also. DETAILS THE SIMILARITIES Declares Irish and Germans Were Basis of Plots in 90s, Because of Flow of Immigration. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/balanced-car-has-arrived.html | BALANCED CAR HAS ARRIVED | True | By I.j. Reuter. President, Olds Motor Works. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/roads-discuss-coal-rates-taplin-at-conference-here-wants-his.html | ROADS DISCUSS COAL RATES; Taplin, at Conference Here, Wants His Differential Maintained. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chinese-jade-brings-3300-at-auction-total-of-56938-realized-at.html | CHINESE JADE BRINGS $3,300 AT AUCTION; Total of $56,938 Realized at Three-Day Sale of Lee Van Ching Collection. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/real-estate-company-formed.html | Real Estate Company Formed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-style-architecture-growth-of-cities-and-new-problems-cause-many.html | NEW STYLE ARCHITECTURE.; Growth of Cities and New Problems Cause Many Changes. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/byrd-is-moved-by-scotts-fate-tribute-is-paid-by-antarctic-explorer.html | BYRD IS MOVED BY SCOTT'S FATE; Tribute Is Paid by Antarctic Explorer in New Zealand to the Englishman Whose Monuments Still Stand in That Distant Land Byrd's Salutation. A Profound Moment. | True | By Russell Owen. Special Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/capt-charles-h-dear-dies-one-of-last-survivors-of-mosbys-rangers.html | CAPT. CHARLES H. DEAR DIES; One of Last Survivors of Mosby's Rangers Was 83. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/warns-roosevelt-on-smith-forces-representative-box-says-party-will.html | WARNS ROOSEVELT ON 'SMITH FORCES'; Representative Box Says Party Will Be Broken Up if They Keep Control. FAVORS DEFINITE PROGRAM He Urges Constructive Stand on Tariff, Prohibition and Immigration as Major Issues. Emphasizes National Issues. WARNS ROOSEVELT ON 'SMITH FORCES' Text of Mr. Box's Letter. Urges Worth-While Program. Says Prohibition is Live Issue. Stresses Need for Difference. Pledges Aid to Building Up Party. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/glickmlarnin-to-clash-on-friday-will-head-card-in-the-garden-made.html | GLICK-M'LARNIN TO CLASH ON FRIDAY; Will Head Card in the Garden Made Up of Little Fellows of the Ring. FLOWERS WILL BOX GUIDA Levine and Pal Silvers Matched for New Broadway Again--Terris in Action Tomorrow. Seeks Substitute for Risko. Terris to Face Pilkington. | True | By James P. Dawson.times Wide World Photo. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/demands-more-sons-for-the-new-italy-fascist-editor-denounces-those.html | DEMANDS MORE SONS FOR THE NEW ITALY; Fascist Editor Denounces Those Who Do Not Heed Mussolini's Command.URGES PRISON FOR SOMESociety Women Set Bad Exampleand Should Be "Smacked," YoungOwner of Impero Declares. Allusion to France Seen. Peasant Women are Praised. Society Women Assailed. Penalties Are Proposed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ends-her-life-by-shot-young-artist-leaves-note-referring-to-her.html | ENDS HER LIFE BY SHOT.; Young Artist Leaves Note Referring to Her "Inferiority Complex." | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/port-authority-replies-to-critics-advance-report-for-year-says-its.html | PORT AUTHORITY REPLIES TO CRITICS; Advance Report for Year Says Its Financial Standing Is of Highest Order. BRIDGE BUILDING SPEEDED Work Ahead of Time Schedule and Original Cost Estimates, Commission Asserts. $1,200,000 Toward Amortization. Replies to Critics. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/chrysler-motors-new-name-of-auto-group.html | CHRYSLER MOTORS NEW NAME OF AUTO GROUP | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/movietone-portrays-studebaker-in-action-factory-activities-seen-and.html | MOVIETONE PORTRAYS STUDEBAKER IN ACTION; Factory Activities Seen and Heard at Annual Dinner of Auto Concern. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/anschluss-one-of-europes-baffling-issues-union-of-austria-and.html | ANSCHLUSS; ONE OF EUROPE'S BAFFLING ISSUES; Union of Austria and Germany Seems to Offer Many Benefits, but Vienna Is Mindful of the Cost and of the Many Difficulties That Are Involved Austria's Outlook. A Strong German Bloc. Division on Anschluss. Able Austrian Leaders. Adverse Effects. Austrian Self-Consciousness. A Prussianized Vienna. Austria's Difficulties. Germany's Attitude. | True | By Harold Callender.photograph Copyright By Willinger, Vienna. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/seagirt-hotel-addition.html | Seagirt Hotel Addition. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/annual-meetings-of-banks-at-hand-most-national-institutions-to.html | ANNUAL MEETINGS OF BANKS AT HAND; Most National Institutions to Report to Stockholders on Tuesday. IMPORTANT MOVES PENDING Changes in Finances of City Bank Among Actions Waiting for Ratification. OFFICERS TO BE ELECTED Developments of the Year to BeReviewed--Mergers in Various Stages of Progress. Changes in Other Banks. Mergers of Institutions. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-history-of-the-clipper-ships.html | A History of the Clipper Ships | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/triple-for-barrett-at-tijuana-track-canyon-stable-jockey-wins-with.html | TRIPLE FOR BARRETT AT TIJUANA TRACK; Canyon Stable Jockey Wins With Brown Bank, Bird Behave and Old Kickapoo. MAGHERY TRAILS IN FEATURE Canadian Filly Sets Pace but Drops Back Behind Old Kickapoo and Guinea Hen at the End. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/appellate-court-had-a-record-yeae-manhattan-and-bronx-division.html | APPELLATE COURT HAD A RECORD YEAE; Manhattan and Bronx Division Heard 1,535 Appeals, Leaving Only Two Undecided. DISPOSED OF 1,172 MOTIONS Special Calendar Committee Has Greatly Speeded Supreme Court Work, Report Says. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/agitation-growing-over-ban-on-hoppe-president-doyle-announces-the.html | AGITATION GROWING OVER BAN ON HOPPE; President Doyle Announces the Room Owners' Association Will File Protest. HOPPE BUSY AT NEW GAME Great Interest in 3-Cushion and Pocket Billiard Tests With Greenleaf, Starting Tomorrow. Daly Supports Hoppe. Hoppe Getting Into Stride. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/havana-feature-is-captured-by-johnny-agee-from-i-hope-so-in-fast.html | Havana Feature Is Captured by Johnny Agee From I Hope So in Fast Time; JOHNNY AGEE WINS FEATURE AT HAVANA Races Five and a Half Furlongs in 1:05 2-5 to Beat 1 Hope So by a Length. NEW STALL GATES USED Starting Innovation Employed for Six-Furlong Events Only-- Buck Wins First Race. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/brooklyn-realty-dinner-borough-president-byrne-will-be-chief.html | BROOKLYN REALTY DINNER.; Borough President Byrne Will Be Chief Speaker. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/charity-parties-of-the-new-year.html | CHARITY PARTIES OF THE NEW YEAR | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/grosvenor-fencers-win-beat-inns-of-court-school-of-arms-in-london.html | GROSVENOR FENCERS WIN.; Beat Inns of Court School of Arms in London Match. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dorman-presses-inquiry-in-thefts-he-defends-the-integrity-of-his.html | DORMAN PRESSES INQUIRY IN THEFTS; He Defends the Integrity of His Force, but Insists Dishonest Firemen Must Go. COMPLAINANTS ARE HEARD Brophy Seeks Facts on Reported Thievery at Fire--Actor Who Died in Engine House Buried. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/smith-to-go-to-florida-he-will-take-another-vacation-trip-with.html | SMITH TO GO TO FLORIDA.; He Will Take Another Vacation Trip With Kenny and Raskob. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/toll-bridges-growing-in-the-united-states-public-ownership-of.html | TOLL BRIDGES GROWING IN THE UNITED STATES; Public Ownership of Highway Links Paid for by Fees From Motorists Is Generally Approved--Private Ownership Rebated--Condemned by Federal Bureau Chief | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/an-english-view-of-the-slum-problem.html | An English View of the Slum Problem | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/butler-to-quit-china-with-his-officers-general-to-return-home-on.html | BUTLER TO QUIT CHINA WITH HIS OFFICERS; General to Return Home on Liner While Naval Transport Brings 1,000 Marines. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leather-exports-at-peak-tanners-are-increasing-trade-but-foreign.html | LEATHER EXPORTS AT PEAK; Tanners Are Increasing Trade, but Foreign competition Grows. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-london-stage.html | THE LONDON STAGE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/crane-companies-combine.html | Crane Companies Combine. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jazz-opera-premiere.html | "JAZZ" OPERA PREMIERE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/taint-of-commercialism-has-touched-santa-claus-evidence-of-moral.html | TAINT OF COMMERCIALISM HAS TOUCHED SANTA CLAUS; Evidence of Moral Degeneracy Seen in Methods Now Employed by Saint, Says One Who Urges Reform | True | J.P.S. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/electrical-men-to-meet-engineers-to-hear-42-technical-papers-at.html | ELECTRICAL MEN TO MEET.; Engineers to Hear 42 Technical Papers at Convention Here Jan. 28. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/yale-turned-back-by-penn-five-3519-8000-see-red-and-blue-team-win.html | YALE TURNED BACK BY PENN FIVE, 35-19; 8,000 See Red and Blue Team Win Easily in Palestra as the League Season Opens. BRODBECK LEADING SCORER Makes 11 points, Schaaf Tallying 10 --Victors Are in Front by 18 to 6 at Half Time. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/continue-safety-work-building-trades-will-carry-on-accident.html | CONTINUE SAFETY WORK.; Building Trades Will Carry on Accident Prevention. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lang-heads-tau-delta-phi-more-than-100-students-attended-fraternity.html | LANG HEADS TAU DELTA PHI.; More Than 100 Students Attended Fraternity Convnetion. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/roads-gained-50000-miles-ten-billion-in-ten-years-motorists-pay-a.html | ROADS GAINED 50,000 MILES; Ten Billion in Ten Years. Motorists Pay a Third. Government Must Do More. New York Leads. | True | By Roy D. Chapin, Chairman, Highway Committee, National Automobile Chamber Ofcommerce, and Hudson Motor Car Company. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/latinamerican-scholarship-burbanks-trees.html | LATIN-AMERICAN SCHOLARSHIP; BURBANK'S TREES. | True | R. MUNOZ-TEBAR.J.E. NEWCOMER. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/youthful-costumes-for-wear-in-town.html | YOUTHFUL COSTUMES FOR WEAR IN TOWN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/taraffo-heard-again-italian-guitarist-wins-great-applause-at.html | TARAFFO HEARD AGAIN; Italian Guitarist wins Great Applause at Recital. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mr-rennie-complains.html | MR. RENNIE COMPLAINS | True | JAMES RENNIE. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/capital-securities-earnings.html | Capital Securities' Earnings. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/review-of-week-in-realty-market-trading-in-new-year-starts-quietly.html | REVIEW OF WEEK IN REALTY MARKET; Trading in New Year Starts Quietly With Good Volume of Sales. ARTHUR BRISBANE A BUYER Purchases Otheman Home in East 53d Street to Protect Corner-- Other Manhattan Deals. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hun-swim-squad-to-drill-to-start-workouts-wednesday-for-penn.html | HUN SWIM SQUAD TO DRILL.; To Start Workouts Wednesday for Penn Interscholastic Meet. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lewis-wins-shoot-at-travers-island-captures-scratch-cup-in-ny-ac.html | LEWIS WINS SHOOT AT TRAVERS ISLAND; Captures Scratch Cup in N.Y. A.C. Event With a 97, Leading Field of 45 Gunners.FINK HANDICAP VICTORWatts Triumphs at Mineola Traps--Allers Wins in Shoot-Off at Jamaica Bay. Watts Wins at Mineola. Allers Shoot-off. Webb Victor With 45. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-girls-get-medals-head-list-of-awards-by-safety-council-for.html | TWO GIRLS GET MEDALS.; Head List of Awards by Safety Council for Saving Lives. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/taberski-to-meet-seaback-in-match-here-this-week.html | Taberski to Meet Seaback In Match Here This Week | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/visas-to-be-abolished-by-estonia-and-japan-agreement-starts-march-1.html | VISAS TO BE ABOLISHED BY ESTONIA AND JAPAN; Agreement Starts March 1--Americans Estimated to Spend $7,000,000 Annually on Visas. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/motor-vehicle-production.html | MOTOR VEHICLE PRODUCTION. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/36000-in-opera-benefit-ambassador-de-martino-at-charity-performance.html | $36,000 IN OPERA BENEFIT; Ambassador de Martino at Charity Performance of "L'Africana." | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/review-of-music-seasons-afield-molinari-in-st-louis-los-angeles.html | REVIEW OF MUSIC SEASONS AFIELD; MOLINARI IN ST. LOUIS. LOS ANGELES ORCHESTRA TOUR CHICAGO HEARS NEW WORK. PLANS OF MUSICIANS OPERA IN PHILADELPHIA. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bronx-borough-has-good-realty-year-many-new-apartments-added-and.html | BRONX BOROUGH HAS GOOD REALTY YEAR; Many New Apartments Added and Rental Conditions Very Satisfactory. | True | By J. Clarence Davies. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/williams-five-to-resume-returns-to-practice-tomorrow-for-game.html | WILLIAMS FIVE TO RESUME.; Returns to Practice Tomorrow for Game Friday with St. Stephen's. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/colgate-rallies-beats-nvu-2820-trailing-by-1510-at-half-time.html | COLGATE RALLIES, BEATS N.V.U., 28-20; Trailing by 15-10 at Half Time, Invading Quintet Wins by Furious Finish. BOLLERMAN LEADS ATTACK Scores 10 Points in 2d Period After Bonacker Gets 8 for Colgate in First. Walsh Starts Scoring. Colgate Gains Lead. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/see-changes-in-silk-trade-mergers-expected-to-help-solve.html | SEE CHANGES IN SILK TRADE; Mergers Expected to Help Solve Overproduction Problem. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/oaklands-new-model-convertible-cabriolet.html | OAKLAND'S NEW MODEL CONVERTIBLE CABRIOLET | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ccny-swim-teams-to-meet-dartmouth-will-travel-to-hanover-on.html | C.C.N.Y. SWIM TEAMS TO MEET DARTMOUTH; Will Travel to Hanover on Saturday for Third Contest Between the Rivals. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/increase-in-individual-bank-debits-shown-in-latest-federal-board.html | Increase in Individual Bank Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/vassar-club-alumnae-hold-dance-tomorrow.html | VASSAR CLUB ALUMNAE HOLD DANCE TOMORROW | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/protest-over-oil-planned-by-french-paris-is-expected-to-move-in.html | PROTEST OVER OIL PLANNED BY FRENCH; Paris Is Expected to Move in Britain and America Against Alleged Unfair Competition. CLOSER ENTENTE FORESEEN Analysis of World Production Issued In France Held to Show America Halved Its Possible Output. Says Our Production Was Halved. Non-Producers Look to Russia. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/air-tourists-in-canada.html | AIR TOURISTS IN CANADA. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-link-extends-caribbean-airline-panamerican-airways-will-open.html | NEW LINK EXTENDS CARIBBEAN AIRLINE; Pan-American Airways Will Open Service Wednesday to All West Indies. NASSAU PLANES OPERATING Flights to Canal Zone Start on Friday--Through Trips by Train and Air Arranged. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/roman-nobles-greet-pope-plus-in-reply-exhorts-them-to-set-upright.html | ROMAN NOBLES GREET POPE; Plus in Reply Exhorts Them to Set Upright Example. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/would-seize-prince-on-music-contract-manager-asks-for-arrest-of.html | WOULD SEIZE PRINCE ON MUSIC CONTRACT; Manager Asks for Arrest of Joachim Albrecht of Prussia on Fraud Charges. WAS TO LEAD ORCHESTRA Ex-Kaiser's Cousin Refuses to Come Back to Country to Fulfill Engagement, Says Sydow. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/military-society-to-celebrate-war-of-1812-group-to-hold-dinnerdance.html | MILITARY SOCIETY TO CELEBRATE; War of 1812 Group to Hold Dinner-Dance Tuesday to Commemorate the Battle of New Orleans | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-russian-beard-tax.html | A RUSSIAN BEARD TAX. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/british-aircraft-makers-will-have-factories-here-american-companies.html | BRITISH AIRCRAFT MAKERS WILL HAVE FACTORIES HERE; American Companies Formed or Projected to Manufacture Their Planes and Engines Radio and Fog Experiments. Belgian Landings. A Fairchild for Peru. New Mexican Airline. Planes Lower Defense Cost. Pursuit Squadron Emblem. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/400-horses-stabled-at-hialeah-track-twice-that-number-is-expected.html | 400 HORSES STABLED AT HIALEAH TRACK; Twice That Number Is Expected to Be on Hand for Opening Jan. 17. WAGERING STILL UNSETTLED Indications Are That Oral Method Will Prevail--Citizens' Committee to Act as Advisor. 400 Thoroughbreds on Hand. Noted Stables Represented. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/navy-fencers-win-opening-match-225-triumph-over-the-penn-ac-in.html | NAVY FENCERS WIN OPENING MATCH, 22-5; Triumph Over the Penn A.C. in Three-Weapon Engagement at Annapolis. CLEAN SWEEP WITH FOILS Ellen Wins All His Saber Matches and Ellis Repeats Feat in Epee Division. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/from-far-off-africa-martin-and-george-baerwork-by-other-artists-who.html | FROM FAR OFF AFRICA; Martin and George Baer--Work by Other Artists Who Have Not Strayed So Far | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/out-of-town-art-news-and-notes-from-other-cities-in-illinois-in-new.html | OUT OF TOWN; Art News and Notes From Other Cities In Illinois. In New Jersey. In Pennsylvania. In Cleveland. In Worcester. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tin-prices-turn-upward-heavy-buying-in-world-markets-stops-recent.html | TIN PRICES TURN UPWARD.; Heavy Buying in World Markets Stops Recent Decline. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-sports-suits-heyday-daytime-costumes-for-the-south-use-new.html | THE SPORTS SUIT'S HEYDAY; Daytime Costumes for the South Use New Materials in Many Gay Combinations | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/now-the-piston-has-been-perfected.html | NOW THE PISTON HAS BEEN PERFECTED | True | By Charles B. Bohn, President, Bohn Aluminum and Brass Corporation. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/shoe-sales-to-cuba-cut-tariff-and-increased-efficiency-of-producers.html | SHOE SALES TO CUBA CUT.; Tariff and Increased Efficiency of Producers There Cause Decrease. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/spanish-plans-for-a-tunnel-to-join-europe-and-africa-royal.html | SPANISH PLANS FOR A TUNNEL TO JOIN EUROPE AND AFRICA; Royal Commission Studies a Project Which Would Bring the World Closer Together | True | By Walter Littlefield. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bronxville-home-tract-new-development-of-1010-lots-opened-by.html | BRONXVILLE HOME TRACT.; New Development of 1,010 Lots Opened by McGolrick Firm. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/apartment-demand-held-firm-iii-1928-majority-of-new-structures.html | APARTMENT DEMAND HELD FIRM III 1928; Majority of New Structures Successfully Rented--WestSide Conditions. | True | By Herbert R. Houghton. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/dryden-paper-plans-reorganization.html | Dryden Paper Plans Reorganization. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/professor-rolvaag-carries-on-his-pioneer-saga-peder-victorious-is-a.html | Professor Rolvaag Carries On His Pioneer Saga; "Peder Victorious" Is a Story of the Second Generation Of Norwegian Settlers in Dakota | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/operator-has-faith-in-columbus-circle-maurice-mandelbaum-sees.html | OPERATOR HAS FAITH IN COLUMBUS CIRCLE; Maurice Mandelbaum Sees Section as Trading Centre of the 1929 Realty Market.TO BE OFFICE BUILDING AREADemand for Commercial Space There Indicates Northward Trend--New Theatres in the District. An Office Building Area. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/listeningin-on-the-radio-chicago-civic-opera-to-present-the.html | LISTENING-IN ON THE RADIO; Chicago Civic Opera to Present "The Marriage of Figaro"--Mengelberg Directs Philharmonic Orchestra Today VETERANS ELECT OFFICERS FOR 1929 | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/draws-upon-many-sources.html | DRAWS UPON MANY SOURCES | True | By G.m. Williams, President, Marmon Motor Car Co. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/grip-increases-in-berlin-epidemic-causes-anxiety-owing-to-crowded.html | GRIP INCREASES IN BERLIN.; Epidemic Causes Anxiety Owing to Crowded Living Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marriage-broker-loses-fees.html | Marriage Broker Loses Fees. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/let-who-will-be-clever-by-means-of-sympathy.html | Let Who Will Be Clever; By Means of Sympathy. | True | By J. Brooks Atkinson. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nation-to-hear-orchestra-play-the-epic-rhapsody-america-voters.html | NATION TO HEAR ORCHESTRA PLAY THE EPIC RHAPSODY "AMERICA"; VOTER'S SERVICE RESUMED | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/machado-decree-seen-as-sugar-aid-financial-interests-here-say-it.html | MACHADO DECREE SEEN AS SUGAR AID; Financial Interests Here Say It Frees Industry for Balancing Supply and Demand. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/king-is-restless-but-holds-gain-ruler-is-described-as-worn-to-a.html | KING IS RESTLESS BUT HOLDS GAIN; Ruler Is Described as "Worn to a Shadow and Living in a Shadow World." MOVED TO ANOTHER ROOM His Doctors Believe He May Soon Have a Margin of Safety Against a Sudden Collapse. Text of Two Bulletins. "Old Kate" Falls Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/many-stars-invited-to-meet-on-jan19-nurmi-among-those-to-receive.html | MANY STARS INVITED TO MEET ON JAN.19; Nurmi Among Those to Receive Bids for Brooklyn College Games at 13th Armory. 20 COLLEGES HAVE ENTERED N.Y.V., Fordham, Manhattan, Columbia and Rutgers to Competein Mile Intercollegiate Relay. Invitation to Conger. Twelve Title Events Feb. 16. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/asks-the-cooperation-of-science-and-church.html | ASKS THE COOPERATION OF SCIENCE AND CHURCH | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-and-gossip-of-the-theatre-in-chicago.html | NEW AND GOSSIP OF THE THEATRE IN CHICAGO | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/optimistic-for-1929-in-rubber-industry-president-of-exchange-here.html | OPTIMISTIC FOR 1929 IN RUBBER INDUSTRY; President of Exchange Here Reports Confidence General in the Trade. PRICE CUT IN HALF IN YEAR With Restriction Ended, Staple Now Can Find Its Economic Level, Says Henderson. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/leo-stein-on-art-and-culture.html | LEO STEIN ON ART AND CULTURE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/theodore-roosevelts-place-in-history-the-character-of-americas.html | THEODORE ROOSEVELT'S PLACE IN HISTORY; The Character of America's Fighting President Emerges in Strong Light Ten Years After His Death THEODORE ROOSEVELT'S PLACE IN HISTORY | True | By Charles W. Thompsonphotograph By Underwood & Underwood.photograph By Underwood & Underwood. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/meinhard-upheld-on-fifth-av-lease-award-of-half-interest-in-42d-st.html | MEINHARD UPHELD ON FIFTH AV. LEASE; Award of Half Interest in 42d St. Property Rented to Salmon Is Affirmed. SUIT STARTED IN 1922 Decision of Court of Appeals Sustains the Supreme Court Rulingof Last June. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/our-potters-strive-for-new-designs-native-and-foreign-kilns-are.html | OUR POTTERS STRIVE FOR NEW DESIGNS; Native and Foreign kilns Are Giving Us Distinctive Chinaware OUR POTTERS STRIVE FOR NEW DESIGNS | True | By Walter Rendell Storeyphotograph Courtesy of P.p. Wolk.photograph Courtesy of Charles X. Sebring. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/psal-rifle-title-is-won-by-richmond-hill-brooklyn-tech-team-is.html | P.S.A.L. Rifle Title Is Won by Richmond Hill; Brooklyn Tech Team Is Second; RICHMOND HILL HIGH TAKES RIFLE TITLE Ties With Brooklyn Tech on Total, 1,067, Standing Position Scores Deciding Crown. WALSH AND LINDSAY ON TOP Share Individual Honors, Each Making 194 to Equal Mark for P.S.A.L. Shoot. Walsh and Lindsay High Scorers. Fifteen Teams Entered Match. | True | Times Wide World Photo. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/two-recruits-in-dynamite.html | TWO RECRUITS IN 'DYNAMITE' | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/a-book-on-haiti-that-dips-below-the-surface-controversies-to-mr.html | A Book on Haiti That Dips Below The Surface Controversies; To Mr. Seabrook, Who Travels "Deeply," the Caribbean Isle Is Far More Than a Nest of Benighted Heathen. | True | By R.l. Duffus | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nation-lead-world-in-orange-production-railway-report-shows-annual.html | NATION LEAD WORLD IN ORANGE PRODUCTION; Railway Report Shows Annual Shipment of 34,000,000 Boxes in 72,000 Cars. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/increase-in-electricity-november-production-by-utility-plants-13.html | INCREASE IN ELECTRICITY.; November Production by Utility Plants 13% Larger Than in 1927. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bulgaria-last-belligerent-to-honor-unknown-soldier.html | Bulgaria Last Belligerent To Honor Unknown Soldier | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/shoots-himself-in-hotel.html | Shoots Himself in Hotel. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/norway-aiding-shipbuilders.html | Norway Aiding Shipbuilders. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rachmaninoff-says-america-leads-the-world-in-music.html | Rachmaninoff Says America Leads the World in Music | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hilton-stops-hourigan-loser-forced-to-halt-when-his-eye.html | HILTON STOPS HOURIGAN.; Loser Forced to Halt When His Eye Accidentally is Closed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/canal-zone-fliers-ever-on-war-basis-officers-and-men-absorbed-in.html | CANAL ZONE FLIERS EVER ON WAR BASIS; Officers and Men, Absorbed in Defense Problems, Escape Routine of Other Posts. 12,847 FLIGHTS IN YEAR Air Is Filled With Planes on Sounding of Alarms to "Enemy" Squadrons. Alarm Sends Swarm Into Air. Contacts by Observation Squadron. Cooperation With All Branches. Only One Fatality in Year. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-restore-swiss-castle-scholars-seek-funds-to-buy-spot-where-early.html | TO RESTORE SWISS CASTLE.; Scholars Seek Funds to Buy Spot Where Early Press Was Built. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/charm-book-throws-light-on-witch-trial-long-lost-friend-a-little.html | CHARM BOOK THROWS LIGHT ON 'WITCH TRIAL'; 'Long Lost Friend,' a Little Brown Volume, Found at York, Pa., Holds Century-Old Superstitions. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/coupe-of-reos-flying-cloudthe-mate.html | COUPE OF REO'S FLYING CLOUD--THE MATE | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/isms-flourish-in-america-like-the-green-bay-tree-the-cults-and-the.html | Isms Flourish in America Like the Green Bay Tree; The Cults and the Credos and the Militant Atheists are Subjects Made to Mr. Ferguson's Hand | True | By Charles W. Thompson | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/mammalogists-will-move-to-save-the-worlds-whales.html | Mammalogists Will Move To Save the World's Whales | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/adams-announces-he-will-sail-the-vanitie-races-with-resolute-in.html | Adams Announces He Will Sail the Vanitie; Races With Resolute in Sloop Class Loom | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-john-david-building.html | NEW JOHN DAVID BUILDING | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/outstanding-radio-talks-this-week.html | OUTSTANDING RADIO TALKS THIS WEEK | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-muller-wins-two-skating-races-scores-in-halfmile-and-440yard.html | MISS MULLER WINS TWO SKATING RACES; Scores in Half-Mile and 440Yard Women's Events in Westchester County Carnival.SEARLES FIRST IN MILE"Tarrytown Speedster Captures District Championship--Boys andGirls in Keen Competition. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-dance-concerning-the-duncan-school-performances-at-manhattan.html | THE DANCE: CONCERNING THE DUNCAN SCHOOL; Performances at Manhattan Opera House Present Some of Its Essentials The Veil of Melancholy. The Finer Duncan Qualities. | True | By John Martinphotograph By Nicholas Ax. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/german-socialists-shift-view-on-army-party-executives-decide-to.html | GERMAN SOCIALISTS SHIFT VIEW ON ARMY; Party Executives Decide to Support Defense System as Aid to Peace. INDUSTRY TOLD TO COPY US Efficiency Engineer Says Reich Will Lose Markets Unless Economy Devices Are Adopted. Well Seek General Disarmament. Hollander Urges New Methods. $1,190,000,000 for Social Welfare. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rickard-very-weak-despite-a-rally-power-of-resistance-is-reduced-by.html | RICKARD VERY WEAK DESPITE A RALLY; Power of Resistance Is Reduced by Illness and the Outlook Is Called Most Serious. DR. FLEMING FLIES TO HIM Plane, Leaving Curtiss Field Today, Will Take Dr. Brennan Also to Miami Beach. Bulletin Issued at 4 P.M. Encouraged on Fleming's Visit. RICKARD VERY WEAK DESPITE A RALLY Wife's Presence Cheers Him. He Had Seemed to Rally. Many Consultations in Day. Many Rumors Are Spread. SURGEON TO FLY TO RICKARD. Weather Prevents Start of Dr. Brennan Until This Morning. Plane for Mayo Down in Lake. MESSAGE REPORTS A LOSS. Friend of Rickard Phones From Hospital to Surgeon Here. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/busy-week-for-carnegie-quintet-to-meet-geneva-pitt-and-penn-state.html | BUSY WEEK FOR CARNEGIE.; Quintet to Meet Geneva, Pitt and Penn State. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cardinal-stresses-home-mission-heed-pastoral-letter-urges-greater.html | CARDINAL STRESSES HOME MISSION HEED; Pastoral Letter Urges Greater Enlightenment in America on Catholic Doctrine. DECRICS ATTACK ON CHURCH He Praises Catholics for Their Forbearance Toward Recent"Open Hostility." | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/zoning-laws-aid-business-streets-effects-are-clearly-seen-in-store.html | ZONING LAWS AID BUSINESS STREETS; Effects Are Clearly Seen in Store Values Near Residential Districts. | True | By Robert W. Phillips. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-16-no-title.html | Article 16 -- No Title | True | a Photograph by Bieber of Berlin. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jeritza-as-carmen-in-friendly-tilt-realistic-combat-by-heroine-and.html | JERITZA AS CARMEN IN FRIENDLY TILT; Realistic Combat by Heroine and Martinelli Looks Serious to Audience. STARS REAPPEAR SMILING Take Many Curtain Calls After Scene in Season's First Performance of Bizet Opera. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/bronx-realty-records-years-transfers-were-18838-and-33515-mortgages.html | BRONX REALTY RECORDS.; Year's Transfers Were 18,838 and 33,515 Mortgages Filed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/transit-plan-hangs-on-van-sweringens-cleveland-awaits-their.html | TRANSIT PLAN HANGS ON VAN SWERINGENS; Cleveland Awaits Their Proposal Before Considering Subway Projects.NEW CENTRE DEVELOPING Terminal Built by Railroad Men Creates Additional Retail Districts in City. Food Terminals Included. New Retail Centres Growing. May Have Another Plan. Taplin Has His Own Plans. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/many-improvements-evident-in-new-cars-pontiacs-new-big-six-sport.html | MANY IMPROVEMENTS EVIDENT IN NEW CARS; PONTIAC'S NEW BIG SIX SPORT PHAETON MANY IMPROVEMENTS EVIDENT IN NEW CARS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/strawberries-sell-quickly-in-market-first-shipment-of-season.html | STRAWBERRIES SELL QUICKLY IN MARKET; First Shipment of Season Arrives Here-- Pea and StringBean Prices Advance.PROPICAL TOMATOES HEREExcess Spinach and Lettuce SupplyReported--Poultry Continues toHave Heavy Demand. Small Pepper Demand. Florida Citrus Declines. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/six-appeal-against-radio-board-orders-insull-zion-city-agricultural.html | SIX APPEAL AGAINST RADIO BOARD ORDERS; Insull, Zion City, Agricultural and Portable Stations Go Into Capital Court. WENR EXPENDED $500,000 Station Contends That the Value of Its Plant Is Destroyed by Division of Time. Depends Property Rights. Assails Commission Rules. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/declares-city-adds-to-traffic-snarls-banham-and-his-committee-to.html | DECLARES CITY ADDS TO TRAFFIC SNARLS; Banham and His Committee to Lay Before Officials Jan. 15 Practices They Hold Harmful. ONE IS TEARING UP STREETS Length of Time Taken by Utilities Criticized--Garbage Removal Only at Night Urged. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/ohio-state-to-face-navy-in-field-meet-contest-is-arranged-for-june.html | OHIO STATE TO FACE NAVY IN FIELD MEET; Contest Is Arranged for June 1, Completing Commencement Program at Annapolis. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/local-notes.html | LOCAL NOTES | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marconi-international-substantial-amount-of-stock-held-here-says.html | MARCONI INTERNATIONAL; Substantial Amount of Stock Held Here, Says Manager. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/great-britain-plans-increased-production-coupe-in-the-new.html | GREAT BRITAIN PLANS INCREASED PRODUCTION; COUPE IN THE NEW WILLYS-KNIGHT SIX LINE | True | By Harold Pemberton. Motoring Editor, Daily Mail. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/todays-programs-in-citys-churches-many-clergymen-expected-to-follow.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Expected to Follow Cardinal Hayes in Replying to Prof. Barnes.FEAST OF EPIPHANY HEREPageants to Mark Celebration--Russians Begin Observance ofTheir Christmas Tonight. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/11000-attend-concert-museum-crowded-for-opening-program-by-mannes.html | 11,000 ATTEND CONCERT; Museum Crowded for Opening Program by Mannes Orchestra. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/italy-approaches-fascist-climax-selection-next-march-of-newchamber.html | ITALY APPROACHES FASCIST CLIMAX; Selection Next March of NewChamber Will Mark Completion of System. STRICT AUTOCRATIC RULE Mussolini Commission Busy WithDetails for Overthrow of Parliamentary Government. Nominations Limited to 1,000. Remnant of Old Regime. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-gardner-eightinline-120-roadster.html | NEW GARDNER EIGHT-IN-LINE "120" ROADSTER | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/english-paintings-sold-for-250000-four-portrait-canvases-go-to.html | ENGLISH PAINTINGS SOLD FOR $250,000; Four Portrait Canvases Go to Buyer Whose Identity Is Not Revealed. ALL HISTORICALLY KNOWN Reynolds, Lawrence, Raeburn and Beechey Represented by Colorful Pictures. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/home-loans-increase-franklin-society-shows-advance-despite-less.html | HOME LOANS INCREASE.; Franklin Society Shows Advance Despite Less Construction. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-case-of-the-standees.html | THE CASE OF THE STANDEES | True | WILFRED C. HECK. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/plane-mechanic-off-for-byrd-expedition-he-leaves-here-in-two-and-a.html | PLANE MECHANIC OFF FOR BYRD EXPEDITION; He Leaves Here in Two and a Half Hours on Receipt of Urgent Request From Antarctic. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-14-no-title.html | Article 14 -- No Title | True | From a Photograph Made by Richard N. Speaight of London. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/biographical-sketches-of-mme-de-noailles.html | Biographical Sketches Of Mme. de Noailles | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/recalls-first-auto-show.html | RECALLS FIRST AUTO SHOW | True | By L.r. German, President, Peerless Motor Car Corporation. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/kdka-program-reaches-top-and-bottom-of-world.html | KDKA PROGRAM REACHES TOP AND BOTTOM OF WORLD | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/marc-mcdermott-dead-veteran-actor-of-stage-and-screen-dies-in.html | MARC McDERMOTT DEAD.; Veteran Actor of Stage and Screen Dies In California. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/honegger-to-lead-here-another-week-to-see-some-gala-events-a-choral.html | HONEGGER TO LEAD HERE; Another Week to See Some Gala Events-- A Choral "Golden Jubilee" CHORAL NOVELTIES. CHAMBER MUSIC. FREE TO THE PUBLIC. OTHERS TO BE HEARD. VARIOUS MUSIC EVENTS. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/west-is-west-and-east-is-east.html | WEST IS WEST AND EAST IS EAST | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obrien-not-on-dn-rosoff-declares-member-of-state-board-on-water.html | O'BRIEN NOT ON D.&N. ROSOFF DECLARES; Member of State Board on Water Resources Makes Denial at Havana. ROAD WILL BE IMPROVED Contractor Says He Did Not Buy It for Resale to City--Hopes to Get Reservoir Job. O'Brien Denies Interest in Road. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/w-va-five-triumphs-1c-victor-by-5419-over-carnegie-tech-team-at.html | W. VA. FIVE TRIUMPHS.; 1c Victor by 54-19 Over Carnegie Tech Team at Morgantown. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/2000000-fills-triple-order-for-general-motors-stock.html | $2,000,000 Fills Triple Order For General Motors Stock | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/washington-team-keeps-lead-in-swim-conquers-morris-566-to-hold.html | WASHINGTON TEAM KEEPS LEAD IN SWIM; Conquers Morris, 56-6, to Hold 1-Point Margin in New York P.S.A.L. Senior Division. MANUAL LEADS IN BROOKLYN Continues in the Van by Victory Over James Madison, 41-19-- Several Records Fall. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jones-and-edge-agree-on-prohibition-inquiry-dry-and-wet-senators.html | JONES AND EDGE AGREE ON PROHIBITION INQUIRY; Dry and Wet Senators Will Ask Hoover to Appoint Committee of Citizens. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-open-east-new-york-office.html | To Open East New York Office. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/pershing-field-skating-postponed.html | Pershing Field Skating Postponed. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/greenvale-buyers-new-county-road-has-removed-dangerous-traffic.html | GREENVALE BUYERS.; New County Road Has Removed Dangerous Traffic Curve. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/nebraska-involved-in-guaranty-deficit-10000000-in-claims-on.html | NEBRASKA INVOLVED IN GUARANTY DEFICIT; $10,000,000 in Claims on Insolvent Banks to Be Paid WithNo Funds Available.PROPOSED TAX IS OPPOSEDBankers Sue to Enjoin Further Special Assessments to Maintain System. Banks Have Reached Limit. Future of System in Balance. Banks Sue for Relief. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/good-year-ahead-in-auction-field-joseph-p-day-looks-for-activity-in.html | GOOD YEAR AHEAD IN AUCTION FIELD; Joseph P. Day Looks for Activity in New Jersey, Long Island and Westchester. NOTABLE SALES IN 1928 Public Improvements and New Parkways Have Had StimulatingEffect Upon Realty. | True | By Joseph P. Day. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/curb-stocks-decline-after-early-advance-new-radio-shares-and-ford.html | CURB STOCKS DECLINE AFTER EARLY ADVANCE; New Radio Shares and Ford of Canada Most Active--Utility Group Under Pressure. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/books-and-authors.html | Books and Authors | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hockey-officers-named-postoffice-department-club-holds-election-in.html | HOCKEY OFFICERS NAMED.; Postoffice Department Club Holds Election in Ottawa. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/england-rejoices-at-cricket-victory-triumph-over-australia-in.html | ENGLAND REJOICES AT CRICKET VICTORY; Triumph Over Australia in Series Takes Newspaper Headlines From King's Illness.GEARY'S HIT WON 3D TEST Bowler at Bat Made "Boundary"That Kept "Ashes" in England--To Play Other 2 Matches. Won by Bowler at Bat. Needed 161 to Win. Attendance 262,467. Burrone-Massey on Card. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/william-lloyd-evans-wins-nichols-medal-ohio-state-professor-takes.html | WILLIAM LLOYD EVANS WINS NICHOLS MEDAL; Ohio State Professor Takes 1929 Award for Most Original Chemical Research. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/will-relieve-white-plains-court.html | Will Relieve White Plains Court. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/to-teach-students-aim-of-their-courses-public-schools-to-be-used-as.html | TO TEACH STUDENTS AIM OF THEIR COURSES; Public Schools to Be Used as Laboratories for N.Y.U. Curriculam Study. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/spiritual-drama-of-the-brownings-osbert-burdett-writes-a.html | Spiritual Drama of the Brownings; Osbert Burdett Writes a Penetrating Study of Their Opposing, Yet Mutually Attracting, Psychologies | True | By Percy Hutchison | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/fewer-stations-needed-says-kmbc-manager.html | FEWER STATIONS NEEDED SAYS KMBC MANAGER | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rubber-footwear-mills-curtail.html | Rubber Footwear Mills Curtail. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/business-picks-up-on-pacific-slope-signing-of-boulder-dam-bill.html | BUSINESS PICKS UP ON PACIFIC SLOPE; Signing of Boulder Dam Bill Makes California Especially Optimistic. MANY NEW LAWS THREATEN Hope of Four States Is That Tax Bills Will Divert Legislatures From Proposed Influx. Influx of Laws Feared. Snow Blocks Bus Traffic. Nevada Marriages Increase. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/m-julian-benda-wages-war-on-the-intellectual-classes.html | M. Julian Benda Wages War on the Intellectual Classes | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/music-koussevitzky-at-his-best-symphonic-ensemble-reappears.html | MUSIC; Koussevitzky at His Best. Symphonic Ensemble Reappears. | True | By Olin Bownes. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/office-buildings-reach-high-record-national-construction-of-fine.html | OFFICE BUILDINGS REACH HIGH RECORD; National Construction of Fine Edifices Has Never Before Been Exceeded. RENTAL CONDITIONS GOOD Many New Projects Insure Structural Activity for the Coming Year. Owners More Cautious. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-newsboy-who-became-a-radio-chief-david-sarnoff-operating-head.html | THE NEWSBOY WHO BECAME A RADIO CHIEF; David Sarnoff, Operating Head of the R.C.A., Got Into Communications Field Through an Accident of Fate NEWSBOY AND RADIO EXECUTIVE | True | By S.j. Woolf | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/modestpriced-hotels-kenmore-and-stratford-arms-for-business-men-and.html | MODEST-PRICED HOTELS.; Kenmore and Stratford Arms for Business Men and Women. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/instructor-a-prime-factor-in-the-proper-study-of-law-case-and.html | INSTRUCTOR A PRIME FACTOR IN THE PROPER STUDY OF LAW; Case and Textbook Systems Both Have Merits, But Much Depends on Method of Imparting Knowledge A Student's Viewpoint. | True | ALFRED Z. REED.EDWARD J. BERNATH. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/start-kampalajinga-line-british-building-valuable-short-key.html | START KAMPALA-JINGA LINE; British Building Valuable Short Key Railroad in Africa. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/hlinka-joins-tuka-cause-clerical-declares-arrested-slovak-professor.html | HLINKA JOINS TUKA CAUSE.; Clerical Declares Arrested Slovak Professor Innocent of Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/rubber-futures-advance-market-here-responds-to-rise-in-prices-in.html | RUBBER FUTURES ADVANCE.; Market Here Responds to Rise in Prices in London. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/wages-cut-rail-surplus-new-calendar-shows-1927-was-lower-by-nine.html | WAGES CUT RAIL SURPLUS.; New Calendar Shows 1927 Was Lower by Nine Days' income. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/moscowitz-to-meet-pellegrino.html | Moscowitz to Meet Pellegrino. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/carnegie-fund-offers-prizes-to-students-winners-to-represent.html | CARNEGIE FUND OFFERS PRIZES TO STUDENTS; Winners to Represent America at Collegiate Conference at Oxford Next Summer. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/french-rents-adjusted-bill-presented-to-cabinet-provides-for.html | FRENCH RENTS ADJUSTED.; Bill Presented to Cabinet Provides for Graduated Increases. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |