# Exhibit A19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/williams-sextet-drilling-begins-regular-season-against-army-at-west.html | WILLIAMS SEXTET DRILLING; Begins Regular Season Against Army at West Point Saturday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/the-broadway-theatre-passes-playhouse-build-by-james-bailey-partner.html | THE BROADWAY THEATRE PASSES; Playhouse Build by James Bailey, Partner of P.T. Barnum, Over Forty Years Ago Witnessed the Last Engagements of Booth and Irving and the Premiere of Ben Hur. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/70-horses-nominated-for-speed-handicap-genie-nusakan-and-oesel.html | 70 HORSES NOMINATED FOR SPEED HANDICAP; Genie, Nusakan and Oesel Among Entries for Tijuana Event-- Coe Names Four. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/players-halt-cricket-match-at-its-crisis-to-have-tea.html | Players Halt Cricket Match At Its Crisis to Have Tea | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/corporation-reports-investment-managers-company-grigsbygrunow.html | CORPORATION REPORTS.; Investment Managers Company. Grigsby-Grunow. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/irish-gifts-put-at-million-money-orders-from-america-numbered.html | IRISH GIFTS PUT AT MILLION.; Money Orders From America Numbered 170,000. | True | Wireless to THE NEW YORK TIMES. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/points-out-direction-for-traffic-reform-expert-demonstrates-bar.html | POINTS OUT DIRECTION FOR TRAFFIC REFORM; Expert Demonstrates bar Arithmetic That New York Would Have No Congestion Under Ideal Conditions and Recommends Practical Approach to This State of Affairs Ten Million People. Decentralization. | True | By E.p. Goodrich. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/proposes-route-over-mountain-highway-commissioner-thinks-road.html | PROPOSES ROUTE OVER MOUNTAIN; Highway Commissioner Thinks Road Across Storm King Feasible and Necessary-- Accomplishments of 1928 | True | By Samuiel J.t. Coe. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/holds-price-appeal-alone-is-unhealthy-art-required.html | Holds Price Appeal Alone Is 'Unhealthy'; Art Required | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/question-marks-log-tells-of-the-flight-stirring-narrative-of.html | QUESTION MARK'S LOG TELLS OF THE FLIGHT; Stirring Narrative of Adventures Aloft its Dropped by the Army Plane's Crew. "Lot of Fun," Says Quesada. Refueling Interrupted. Sky Fills With Clouds. Eaker and Quesada Swap Grins. HOW THE PLANE WAS NAMED. Captain Eaker's Wife Tells Why She Suggested "Question Mark." | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/realty-firms-big-year.html | Realty Firm's Big Year. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/markets-reforms-on-way-says-dwyer-most-of-grand-jury-proposals.html | MARKETS REFORMS ON WAY, SAYS DWYER; Most of Grand Jury Proposals Already in Force, Declares the Commissioner. PROMISES NEW RULES SOON Changes to Affect All Pushcart Men, He Asserts--Public Service Institute Widens Charges. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lithuania-creates-many-small-farms-minister-of-agriculture-tells-of.html | LITHUANIA CREATES MANY SMALL FARMS; Minister of Agriculture Tells of 26,919 Holdings Out of 1,904 Large Estates. MIR SYSTEM IS PASSING Village Joint Ownership, as Well as Big Properties, Affected by Agrarian Legislation. Public Institutions Aided. Land Owners Protested Violently. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/coler-wins-bank-suit-court-of-appeals-affirms-seizure-of-absconding.html | COLER WINS BANK SUIT.; Court of Appeals Affirms Seizure of Absconding Husband's Funds. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/explaining-the-quakers-magna-charta.html | EXPLAINING THE QUAKERS; MAGNA CHARTA. | True | NORRIS W. MATTHEWS.FRANK H. VIZETELLY. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/british-in-protest-on-proposed-ball-scottish-golf-body-disappointed.html | BRITISH IN PROTEST ON PROPOSED BALL; Scottish Golf Body Disappointed at Attitude of Royal and Ancient Club. UNION PASSS RESOLUTION Regrets R. and A. Did Not Consult With County Groups--Majority Favor Present Ball. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/circus-party-given-by-wm-wrights-big-top-pitched-in-dining-room-of.html | CIRCUS PARTY GIVEN BY W.M. WRIGHTS; "Big Top" Pitched in Dining Room of the Sherry-Netherland Hotel.GUESTS ARRIVE IN CONSTUMEMemories of Old-Time CountryShows Recalled--Many DinnersPrecede the Event. Diversions in Side Show. The Guests. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/state-prepares-fight-on-movietone-control-education-department.html | STATE PREPARES FIGHT ON MOVIETONE CONTROL; Education Department Counsel Will Ask Delay on Injunction to Stury the Case. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/7-th-regiment-five-wins-beats-montclair-ac-4433-as-league-season.html | 7 TH REGIMENT FIVE WINS; Beats Montclair A.C., 44-33, as League Season Opens. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-jordan-eightcylinder-sedan.html | NEW JORDAN EIGHT-CYLINDER SEDAN | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/tells-tentative-plan-of-papal-sovereignty-vatican-gives-terms.html | TELLS TENTATIVE PLAN OF PAPAL SOVEREIGNTY; Vatican Gives Terms Discussed in a Eulogy of Counselor, Who Died Friday. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/lafayette-five-loses-final-spurt-is-checked-and-the-ursinus-team.html | LAFAYETTE FIVE LOSES.; Final Spurt Is Checked and the Ursinus Team Wins, 30-27. | True | Special to The New York Times. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/midtown-zone-is-big-business-area-skyscraper-development-in-grand.html | MIDTOWN ZONE IS BIG BUSINESS AREA; Skyscraper Development in Grand Central District Exceeding Downtown Locality.FACTOR OF ACCESSIBILITYMany More Building Changes Predicted by Irwin S. Chanin in the Near Future. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/cold-keeps-grip-on-most-of-france-17-die-and-many-go-to.html | COLD KEEPS GRIP ON MOST OF FRANCE; 17 Die and Many Go to Hospitals--Temperature BelowZero on the South Coast.27 LOST ON FRENCH SHIP Tiber Subsides in Rome and Danger is Believed Over--3 Feet of Snow in Barcelona Outskirts. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/electric-welding-process-in-new-cleveland-building-obviates-noise.html | ELECTRIC WELDING.; Process in New Cleveland Building Obviates Noise. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/kansas-city-plant.html | KANSAS CITY PLANT | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/urged-to-work-in-unions-women-in-industry-told-by-labor-instructor.html | URGED TO WORK IN UNIONS; Women in Industry Told by Labor Instructor to Be More Active. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-tire-record-set-during-1928-after-a-setback-in-the-first-six.html | NEW TIRE RECORD SET DURING 1928; After a Setback in the First Six Months, the Industry Recovered and Closed Strong With High Rate of Production Expect New Record. Economics in Manufacture. New Uses for Rubber. Cooperation Helps All. | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/military-funeral-for-anna-maxwell-full-honors-to-be-paid-american.html | MILITARY FUNERAL FOR ANNA MAXWELL; Full Honors to Be Paid American Florence Nightingalein Arlington.TRIBUTE AT SERVICES HERS Men and Women Associated With Famous Nurse Act as HonoraryPallbearers. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/building-in-the-five-boroughs.html | BUILDING IN THE FIVE BOROUGHS | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/body-designs-enhance-appeal-of-motor-cars-comfort-and-conveniences.html | BODY DESIGNS ENHANCE APPEAL OF MOTOR CARS; Comfort and Conveniences Sought by New School of Engineers--Automobile Now Made to Suit Individual Instead of Average Person--Adjustable Seats, More Space Adjustable Seats. Reducing Body Noise. Individual Styles. | True | By William C. Callahan. | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/information-for-women-who-will-work.html | Information for Women Who Will Work | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/armand-schmoll-jr-was-elected.html | Armand Schmoll Jr. Was Elected. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/womans-place-is-now-in-the-drivers-seat-the-hand-that-rocked-the.html | WOMAN'S PLACE IS NOW IN THE DRIVER'S SEAT; The Hand That Rocked the Cradle Turns the Wheel Today-- Many Refinements in the Automobile Have Been Brought About as a Result of Feminine Demand After the War. The Woman Be Pleased. | True | By John W. Worthing | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/radio-parts-makers-merge.html | Radio Parts Makers Merge. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/jerusalem-puts-ban-on-beggars.html | Jerusalem Puts Ban on Beggars. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/miss-hicks-victor-in-bermuda-final-18yearold-long-island-girl.html | MISS HICKS VICTOR IN BERMUDA FINAL; 18-Year-Old Long Island Girl Defeats Miss Mackenzie, 2 Up, Over 36-Hole Route. TRAILS DURING FIRST HALF Is 2 Down in the Morning, Then Plays the Next 13 Holes in Two Over 4s. | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-06 | 1929-01-06 | https://www.nytimes.com/1929/01/06/archives/transport-and-other-recent-works-of-fiction-author-is-guilty-of.html | "Transport" and Other Recent Works of Fiction; AUTHOR IS GUILTY OF UNPRECEDENTED MODESTY IN BIARRITZ ANGLO-INDIAN LIFE TRAGIC JEALOUSY STOLEN CATTLE Latest Works of Fiction BROADWAY SOB BALLADRY OLD-STYLE ROMANTICISM BLURRED MEDIEVALISM Latest Works of Fiction | True | | C1B 11818,C1B 11819,C1B 11820,C1B 11821,C1B 11822,C1B 11823,C1B 11824,C1B 11825 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ogden-mills-ill-father-of-treasury-official-suffering-from.html | OGDEN MILLS ILL.; Father of Treasury Official Suffering From Bronchitis. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/eleanor-aldouss-plans-her-marriage-to-stuart-w-cook-in-church-of.html | ELEANOR ALDOUS'S PLANS.; Her Marriage to Stuart W. Cook in Church of the Transfiguration Jan. 28 Easton--Burke. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/twelfth-nighters-revel-womans-stage-organization-holds-annual.html | TWELFTH NIGHTERS REVEL.; Woman's Stage Organization Holds Annual Celebration. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/the-screen-a-nonchalant-sleuth-who-is-the-killer-giddy-comedy-the.html | THE SCREEN; A Nonchalant Sleuth. Who Is the Killer? Giddy Comedy. The Noble Count. | True | By Mordaunt Hall | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bond-flotations-securities-of-industrial-and-utility-companies-to.html | BOND FLOTATIONS.; Securities of Industrial and Utility Companies to Be Offered Soon. Eastern States Gas and Power. Richmond Dairy Company. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rescues-four-on-barge-cutter-then-stands-by-two-other-craft-off.html | RESCUES FOUR ON BARGE; Cutter Then Stands By Two Other Craft Off Frying Pan Shoals. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/vote-on-peace-pact-likely-this-week-most-of-senators-apparently.html | VOTE ON PEACE PACT LIKELY THIS WEEK; Most of Senators Apparently Have Decided to Support Ratification. COLD TO QUALIFICATION Cruiser Bill, With Backing of the Majority, Is Confronted With Prospect of a Filibuster. Peace Organizations Active. Our Rights Intact, Borah Insists. Edge Quotes Kellogg. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/king-shows-gain-after-visit-to-next-room-queen-and-others-of-family.html | King Shows Gain After Visit to Next Room; Queen and Others of Family Go to Art Show | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/collins-holds-lead-in-eastern-scoring-st-johns-forward-keeps-first.html | COLLINS HOLDS LEAD IN EASTERN SCORING; St. John's Forward Keeps First With 85 Points on Courts Despite Hyatt's Rise to 81. FORDHAM TOPS QUINTETS Victories Over Princeton and Colgate Increase Triumphs to 6,With No Defeats. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/miss-foxworthy-engaged-to-marry-miami-fla-girl-to-wed-dr-william-c.html | MISS FOXWORTHY ENGAGED TO MARRY; Miami (Fla.) Girl to Wed Dr. William C. Kennedy of Bellevue Hospital. MISS SHEPPARD TO WED New York Girl Is to Marry J. Burr Bartram in St. Thomas's Church on April 16. Sheppard--Bartram. Powell--Brown. La Tourette--Ramsay. Smith--Waldorf. Schroeder--Landt. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rubber-closes-firmer-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES FIRMER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Are Lower-- Lead Also Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/youth-by-dive-wins-golden-florida-cross-contest-of-three-at-tarpon.html | YOUTH BY DIVE WINS GOLDEN FLORIDA CROSS; Contest of Three at Tarpon Springs Is Part of Observance of Epiphany. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/says-religion-needs-the-help-of-science-the-rev-cf-potter-advocates.html | SAYS RELIGION NEEDS THE HELP OF SCIENCE; The Rev. C.F. Potter Advocates a Theology That Is "Not Up in the Sky." | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/resident-buyers-report-on-trade-goods-for-sales-led-in-volume-but.html | RESIDENT BUYERS REPORT ON TRADE; Goods for Sales Led in Volume, but Interest Is Turning to Spring Lines. MAKE READY FOR VISITORS Many Retail Men Expected--Printed Mediums Stronger--House Frock Ranges More Complete. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/shows-bottles-arrested-man-seized-in-subway-station-on-preachers.html | SHOWS BOTTLES, ARRESTED; Man Seized in Subway Station on Preacher's Complaint. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/would-suit-church-to-its-worshipers-dr-gates-tells-belief-in.html | WOULD SUIT CHURCH TO ITS WORSHIPERS; Dr. Gates Tells Belief in Variety of Religious Experiences and Forms to Satisfy Them. AGAINST DEFINING FAITH Says His Chapel at Times Has Had "Perfectly Good High Mass" and at Others a Symphony Concert. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/candy-production-in-1927-was-391927343-ice-cream-output-was-valued.html | Candy Production in 1927 Was $391,927,343; Ice Cream Output Was Valued at $301,512,431 | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/artists-and-moneymakers.html | ARTISTS AND MONEYMAKERS. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/complete-gold-redeemability-of-notes-is-opposed-in-berlin.html | Complete Gold Redeemability Of Notes Is Opposed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/sees-need-for-singletrack-mind.html | Sees Need for "Single-Track" Mind. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/london-bank-gains-gold-took-in-last-week-2000000-previously.html | LONDON BANK GAINS GOLD.; Took in Last Week 2,000,000 Previously "Earmarked." | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/revenue-of-48-states-1758381000-in-1927-cost-of-running-their.html | REVENUE OF 48 STATES $1,758,381,000 IN 1927; Cost of Running Their Governments Was $1,120,004,895,or $9.55 Per Capita. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/for-calendar-reform-federal-officials-will-support-proposal-for.html | FOR CALENDAR REFORM.; Federal Officials Will Support Proposal for World Conference. | True | Special to The New York Times. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/drive-for-new-loans-at-london-launched-india-to-place-10000000-last.html | DRIVE FOR NEW LOANS AT LONDON LAUNCHED; India to Place 10,000,000-- Last Year's Total Issues Largest Since 1920. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dancer-in-berlin-row-madeleine-northway-and-theatre-disagreeshe.html | DANCER IN BERLIN ROW.; Madeleine Northway and Theatre Disagree--She Gets Lawyer. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wiggin-to-coach-wesleyan-nine.html | Wiggin to Coach Wesleyan Nine. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/panamerican-group-to-press-goodwill-barrett-heads-international.html | PAN-AMERICAN GROUP TO PRESS "GOOD-WILL"; Barrett Heads International Committee to "Follow Up" HooverMission and New Treaties. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/huge-turbine-in-operation-largest-generator-in-united-states-at.html | HUGE TURBINE IN OPERATION; Largest Generator in United States at Hell Gate Plant. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bnai-brith-seeks-west-side-site.html | B'nai B'rith Seeks West Side Site. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/kopeikine-pianist-heard-russian-shows-forceful-style-before-a-large.html | KOPEIKINE, PIANIST, HEARD.; Russian Shows Forceful Style Before a Large Audience. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-york-wins-lockett-squash-racquets-cup-beating-philadelphia-and.html | New York Wins Lockett Squash Racquets Cup, Beating Philadelphia and Boston; LOCKETT CUP GOES TO NEW YORK TEAM Five Harvard Players Help to Win Tri-City Team Match, With Debevoise Starring PHILADELPHIA BEATEN, 5-2 Boston Then Yields to New Yorkers, 4-3, in Series Played at Rockaway Hunting Club. Harvard Men Bring Victory. Pool Another Double Winner. | True | By Allison Danzig | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/material-welfare-called-spirits-aid-the-rev-dr-minot-simons-sees.html | MATERIAL WELFARE CALLED SPIRIT'S AID; The Rev. Dr. Minot Simons Sees Colossal Opportunity in America's Prosperity. FINDS DANGER IN SCIENCE Minister Declares Religion Must Help to Prevent Suicide of Civilization by Machines. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/peruvian-middleweight-wins.html | Peruvian Middleweight Wins. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/warns-of-division-of-state-revenues-controller-tremaine-shows-aid.html | WARNS OF DIVISION OF STATE REVENUES; Controller Tremaine Shows Aid to Cities and Towns Has Grown 1,100% in 10 Years. LOCAL TAX RATES BOOSTED Attempt by Rural Legislators to Obtain Extra Road Funds Should Be Halted, He Says. Controller Sounds Warning. Local Taxation Not Reduced. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wins-ayres-prize-at-wesleyan.html | Wins Ayres Prize at Wesleyan. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/two-concerns-declare-dividends.html | Two Concerns Declare Dividends. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-gracie-gets-help-from-man-she-accused-widow-of-titanic-victim.html | MRS. GRACIE GETS HELP FROM MAN SHE ACCUSED; Widow of Titanic Victim Is Aided by Son-in-Law's Father, Once Sued in Court. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/commodity-prices-new-highs-for-cash-copper-and-lead-the.html | COMMODITY PRICES.; New Highs for Cash Copper and Lead the Feature--Losses in Other Articles. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lenders-consider-lien-law-revision-expect-curtailed-building-if.html | LENDERS CONSIDER LIEN LAW REVISION; Expect Curtailed Building if Second Mortgages Are Not Encouraged. CONSTRUCTION RISK FACTOR Extension of Credit to Builder for Material and Labor Affects Whole Financing. Urge Better Judgment. Fixing Responsibility. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-italian-sport-thrills-roman-crowd-throng-applauds-first-game-of.html | NEW ITALIAN SPORT THRILLS ROMAN CROWD; Throng Applauds First Game of "Volata," Combination of Basketball and Soccer. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tracts-personal-not-national-says-pastor-holds-americans-share-in.html | Tracts Personal, Not National, Says Pastor; Holds Americans Share in Faults of Others | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bank-declares-extra-dividend.html | Bank Declares Extra Dividend. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/p-lally-civil-war-soldier-dies.html | P. Lally, Civil War Soldier, Dies. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/national-eleven-wins-cup-replay-beats-coats-by-3-to-2-as-teams-meet.html | NATIONAL ELEVEN WINS CUP REPLAY; Beats Coats by 3 to 2 as Teams Meet for Third Time in Soccer Trophy Play. McGHEE MAKES TWO GOALS His Last One Brings Victory-- Fall River Eliminated as New Bedford Scores, 3-2. Fall River Is Eliminated. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rutgers-to-get-35000-college-for-women-also-receives-15000-in-eb.html | RUTGERS TO GET $35,000.; College for Women Also Receives $15,000 in E.B. Bacon's Will. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ashore-on-gould-island-cargo-boat-from-her-grounds-in-fog-in.html | ASHORE ON GOULD ISLAND; Cargo Boat From Her Grounds in Fog In Narragansett Bay. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lull-in-war-on-speakeasies-only-six-aspected-places-raided-by.html | LULL IN WAR ON SPEAKEASIES.; Only Six aspected Places Raided by Police--Most on Bowery. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/vienna-carnival-on-austrian-capital-gayer-than-at-any-time-since.html | VIENNA CARNIVAL ON.; Austrian Capital Gayer Than at Any Time Since the War. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/say-roomer-killed-woman-and-himself-police-find-bodies-of-a-porto.html | SAY ROOMER KILLED WOMAN AND HIMSELF; Police Find Bodies of a Porto Rican and Companion in House on Eighty-fourth Street. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wheat-ends-week-at-seasons-low-closing-prices-are-off-4-cents-a.html | WHEAT ENDS WEEK AT SEASON'S LOW; Closing Prices Are Off 4 Cents a Bushel From High Point of Trading. WORLD SITUATION BEARISH Corn Closes Slightly Higher With Receipts the Largest in Five Years. | True | Special to The New York Times. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/show-boat-co-in-parsons-bride.html | Show Boat Co. in "Parson's Bride." | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/24331-fires-caused-122-deaths-in-1928-dormans-report-shows-1389.html | 24,331 FIRES CAUSED 122 DEATHS IN 1928; Dorman's Report Shows 1,389 More Blazes Here Than in 1927 --302 Persons Injured. NEW EQUIPMENT OBTAINED Combustible Permit Fees Totaled $895,567--$250,000 Conserved on Personnel Retirements. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/platoon-of-the-eighth-cavalry-is-winner-in-rigorous-war-test-of.html | Platoon of the Eighth Cavalry Is Winner In Rigorous 'War' Test of Unit Leadership | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/hoover-praised-in-honduras.html | Hoover Praised in Honduras. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/two-brooklyn-girls-hurt-in-bus-crash-dorothy-and-anna-vendels-are.html | TWO BROOKLYN GIRLS HURT IN BUS CRASH; Dorothy and Anna Vendels Are Among Eight Injured at Norwood, Mass. CAR SKIDS AND HITS POLE Left Here Saturday Night on Boston Run-- Injured Taken to Hospital. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/moves-back-to-new-home-bank-of-new-york-trust-co-returns-to-site.html | MOVES BACK TO NEW HOME.; Bank of New York & Trust Co. Returns to Site Held Since 1796. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lady-bailey-nears-end-of-long-flight-english-flier-arrives-at-paris.html | LADY BAILEY NEARS END OF LONG FLIGHT; English Flier Arrives at Paris After Perilous Journey Over African Desert and Jungle. HER OWN MECHANIC ON TRIP She Will Leave for London Today on Last Lap of Tour Started in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/scores-zealous-zionists-rabbi-katz-says-their-defeat-in-berlin-was.html | SCORES ZEALOUS ZIONISTS.; Rabbi Katz Says Their Defeat In Berlin Was "Inevitable." | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gainsburg-to-attack-rothstein-will-today-attorney-for-gamblers.html | GAINSBURG TO ATTACK ROTHSTEIN WILL TODAY; Attorney for Gambler's Family to Ask Examination of Nurse Who Witnessed Document. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/roosevelt-names-farm-study-board-governor-asks-21-authorities-on.html | ROOSEVELT NAMES FARM STUDY BOARD; Governor Asks 21 Authorities on Agriculture to Serve the State Without Pay. ASKED TO MEET NEXT WEEK Henry Morgenthau Jr., Chairman, Has Preliminary ReportReady for Commission. Twenty-one Invited to Be Members. ROOSEVELT NAMES FARM STUDY BOARD To Deal With Reforestation. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-voice-protests-on-cruiser-bill-new-yorkers-will-be-addressed-by.html | TO VOICE PROTESTS ON CRUISER BILL; New Yorkers Will Be Addressed by Brookhart, Nye, Dallinger and Hull at Capital Tomorrow. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ww-rupert-dead-was-superintendent-of-pottstowns-schools-for-37.html | W.W. RUPERT DEAD.; Was Superintendent of Pottstown's Schools for 37 Years. | True | Special to The New York Times. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rain-halts-john-coolidges-outing.html | Rain Halts John Coolidge's Outing. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/century-bank-in-new-main-office.html | Century Bank In New Main Office. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/laud-panamerican-pacts-two-buenos-aires-papers-discuss-treaties.html | LAUD PAN-AMERICAN PACTS.; Two Buenos Aires Papers Discuss Treaties Argentina Did Not Sign. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/man-shot-wife-is-hunted-victim-critically-wounded-accuses-her-of.html | MAN SHOT, WIFE IS HUNTED; Victim, Critically Wounded, Accuses Her of Pistol Attack. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-install-electric-locomotives.html | To Install Electric Locomotives. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/nevadans-recall-boom-days-when-rickard-made-his-start.html | Nevadans Recall Boom Days When Rickard Made His Start | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/plea-for-canada-diocese-bishop-of-athabasca-asks-aid-for-church.html | PLEA FOR CANADA DIOCESE.; Bishop of Athabasca Asks Aid for Church Outpost in North. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/baldwin-sounds-note-of-election-campaign-british-premier-warns.html | BALDWIN SOUNDS NOTE OF ELECTION CAMPAIGN; British Premier Warns Against Labor or Minority Cabinet as Menace to Prosperity. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cotton-disappoints-longs-after-jan-1-hopes-of-strong-market-after.html | COTTON DISAPPOINTS LONGS AFTER JAN. 1; Hopes of Strong Market After New Year's Holiday Not Fulfilled. CONSUMPTION MAIN FACTOR Views of Textile Interests Said to Be Optimistic as to the Outlook. Disappointed Longs Sell. Liverpool Fails to Respond. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/16000-see-rangers-and-americans-tie-new-york-teams-unable-to-score.html | 16,000 SEE RANGERS AND AMERICANS TIE; New York Teams Unable to Score in Fast Overtime Hockey Contest in the Garden. BOTH THREATEN OFTEN Roach and Worters, the Goalies, Give Sensational Defensive Exhibitions. AMERICANS FORCE AHEAD Point Gained by Tie Gives Them Group Lead--Fans Pay Tribute to Rickard. Teams Make Hard Drives. Conacher Sent Off Ice. | True | By Grover Theis. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/german-stocks-in-1928-average-prices-down-but-individual-changes.html | GERMAN STOCKS IN 1928.; Average Prices Down, but Individual Changes Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/madison-house-opened-dr-moskowitz-says-it-aims-to-provide-ethical.html | MADISON HOUSE OPENED.; Dr. Moskowitz Says It Aims to Provide Ethical Education. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/the-aerial-rescue-corps.html | THE AERIAL RESCUE CORPS. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/money-may-rise-at-london-last-weeks-ease-probably-temporarypossible.html | MONEY MAY RISE AT LONDON; Last Week's Ease Probably Temporary--Possible Advance in Bank Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/chase-bank-assets-at-a-high-record-december-31-report-shows-a-total.html | CHASE BANK ASSETS AT A HIGH RECORD; December 31 Report Shows a Total of $1,430,308,237, or a Year's Gain of $429,015,510. CHEMICAL NATIONAL GAINS Earnings in 1928 Were $850,000 Higher-- President in Report Calls Business Sound. Equipment Is Charged Off. Finds Business Good. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/vassar-club-dance-tonight.html | Vassar Club Dance Tonight. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/police-must-explain-dry-raid-bungling-federal-grand-jury-summons.html | POLICE MUST EXPLAIN DRY RAID 'BUNGLING'; Federal Grand Jury Summons Whalen Aides for Failing to Get Evidence Property. DE GROOT CAUSED INQUIRY Judge Says 50 Per Cent of Cases Have to Be Thrown Out-- 81 Netted in Crime Round-Up. LULL IN SPEAKEASY DRIVE Six More Suspected Places Closed --Tuttle to Lecture Captains Today on Warrants and Seizures. Finds 50 Per Cent Dismissed. Tuttle to Explain Dry Evidence. Round-Up Less Fruitful. 52 Seized at Party Are Freed. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/for-a-county-drama-tournament.html | For a County Drama Tournament. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/detroit-team-beats-chicago-sextet-31-advances-to-within-three.html | DETROIT TEAM BEATS CHICAGO SEXTET, 3-1; Advances to Within Three Points of Rangers--March Scores Brilliant Goal for Losers. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lauds-tendency-to-break-down-sacred-and-secular-division.html | Lauds Tendency to Break Down Sacred and Secular Division | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/surplus-of-imports-reduced-by-austria-change-in-1928-slight-but.html | SURPLUS OF IMPORTS REDUCED BY AUSTRIA; Change in 1928 Slight, but Volume of Export TradeRose 13 Per Cent. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/whalen-crime-war-praised-by-church-congregation-of-st-andrews.html | WHALEN CRIME WAR PRAISED BY CHURCH; Congregation of St. Andrew's Writes Commissioner to 'Carry Through' His Program. PASTOR ATTACKS GRAFTING Dishonest Police Brought Ruin to Corinth and Babylon, Says the Rev. Jr. Bennett. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/german-potash-sales-up-16.html | German Potash Sales Up 16%. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/oshea-names-board-to-aid-dull-students-eleven-educators-to-meet.html | O'SHEA NAMES BOARD TO AID DULL STUDENTS; Eleven Educators to Meet Tomorrow to Discuss Vocational andIndustrial Training Plans. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/recent-operations-in-realty-market-apartment-houses-on-the-east.html | RECENT OPERATIONS IN REALTY MARKET; Apartment Houses on the East Side Figure in New Transactions. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/glad-of-recognition-of-sin-the-rev-seldem-p-delany-sees-no-need-to.html | GLAD OF RECOGNITION OF SIN.; The Rev. Seldem P. Delany Sees No Need to Denounce Scientist. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/influenza-gain-here-held-not-alarming-disease-is-mild-type-dr-wynne.html | INFLUENZA GAIN HERE HELD NOT ALARMING; Disease Is Mild Type, Dr. Wynne Explains--Advises Against "Fighting Off" Colds. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/roland-hayess-songs-delight-throng-again-delicate-art-of-the-singer.html | ROLAND HAYESS SONGS DELIGHT THRONG AGAIN; Delicate Art of the Singer Is Displayed in Charming Manner. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/terris-to-oppose-pilkington-tonight-will-return-to-ring-after-four.html | TERRIS TO OPPOSE PILKINGTON TONIGHT; Will Return to Ring After Four Months' Absence in Bout at St. Nicholas. SANSTOL FACES TOBIAS Norway Flyweight Champion Will Be in Feature at the New Broadway Arena. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/clean-up-lawless-chicago-suburb-state-federal-and-city-officers.html | CLEAN UP LAWLESS CHICAGO SUBURB; State, Federal and City Officers Seize Chicago Heights Police, Make 24 Arrests. CRIME SYNDICATE BROKEN Alleged Leader of Liquor and Gambling Monopoly Is Among Those Jailed. ARMS ARE FOUND IN HOUSES Town Raided Is Said to Have the Biggest Per Capita Murder Rate in the Country. Raiders Clean Up Town. Police Force Arrested. | | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/money-lower-at-berlin-funds-pressed-on-market-and-private-discount.html | MONEY LOWER AT BERLIN.; Funds Pressed on Market and Private Discount Rate Reduced. | | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/peru-victor-at-soccer-beats-venezuela-by-1-to-0-as-international.html | PERU VICTOR AT SOCCER.; Beats Venezuela by 1 to 0 as International Series Starts. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/for-signing-buildings-william-ludlow-of-this-city-says-it-would-be.html | FOR SIGNING BUILDINGS.; William Ludlow of This City Says It Would Be Like Authors' Names. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mendes-co-change-name-banking-firm-admits-two-new-members-and.html | MENDES & CO. CHANGE NAME; Banking Firm Admits Two New Members and Increases Capital. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/musical-art-quartet-plays-again.html | Musical Art Quartet Plays Again. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mother-and-child-saved-rescued-from-burning-building-by-a-brooklyn.html | MOTHER AND CHILD SAVED.; Rescued From Burning Building by a Brooklyn Patrolman. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/central-europe-is-a-bit-improved-austrian-industrial-activity.html | CENTRAL EUROPE IS A BIT IMPROVED; Austrian Industrial Activity Estimated as 7 Per Cent AboveYear Ago. UNEMPLOYMENT STILL WIDE Markets Hoping for Relief From Recent Credit Scarcity in the Coming Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/fliers-back-from-hop-with-serum-to-north-alberta-airmen-in-fiveday.html | FLIERS BACK FROM HOP WITH SERUM TO NORTH; Alberta Airmen in Five-Day Trip Toop Saving Antitoxin to Hudson Bay Post. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/infant-son-of-allan-bonds-named.html | Infant Son of Allan Bonds Named. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bolivia-fights-fur-raids-acts-to-protect-canadian-company-against.html | BOLIVIA FIGHTS FUR RAIDS.; Acts to Protect Canadian Company Against Chinchilla Smugglers. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/nicholas-of-russia-grand-duke-dead-once-leader-of-czars-armies.html | NICHOLAS OF RUSSIA, GRAND DUKE, DEAD; Once Leader of Czar's Armies, Candidate for His Throne, Succumbs at Antibes. HEART FAILED AFTER CRISIS Family at Bedside as Old Warrior Passes Away While a Rare Riviera Snowstorm Rages. Funeral Services Tomorrow. Storm Accompanied Death. Habits Almost Ascetic. Grand Duke's Career Brilliant. Reduced by Czar in 1915. | True | Special Cable to THE NEW YORK TIMES.Wide World. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dr-wearn-to-leave-harvard.html | Dr. Wearn to Leave Harvard. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wilsons-76-takes-snow-bird-honors-his-score-of-931776-qualifies-him.html | WILSON'S 76 TAKES SNOW BIRD HONORS; His Score of 93-17-76 Qualifies Him for Match-Play Rounds at Siwanoy Country Club. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rickard-is-mourned-as-sports-leader-mayor-walker-exgov-smith-and.html | RICKARD IS MOURNED AS SPORTS LEADER; Mayor Walker, Ex-Gov. Smith and Others Join in Tributes to Him. HIS CHARACTER EXTOLLED Associates Eulogize Him as Greatest Promoter Who Elevated Boxing --A Pioneer, Whalen Says. CHICAGO PAYS TRIBUTE. Sportsmen See Great Loss, as Does Toledo Fight Promoter. REGRET EXPRESSED ABROAD. London and Paris Managers Praise Rickard's Qualities. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/miss-sheffer-wed-to-david-f-cohen-ceremony-at-the-astor-is.html | MISS SHEFFER WED TO DAVID F. COHEN; Ceremony at the Astor Is Performed by the Rev. Dr.Solomon Katz.ADELINE FRANK A BRIDE Hackensack (N.J.) Girl Married toSamuel Cohen by Rev. Dr.Benjamin A. Tintner. Cohen--Frank. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/doctors-and-the-public.html | DOCTORS AND THE PUBLIC. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/walker-talks-tonight-at-nyu.html | Walker Talks Tonight at N.Y.U. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mlle-lenglen-for-the-asking-may-become-amateur-again.html | Mlle. Lenglen, for the Asking, May Become Amateur Again | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/a-letterwriting-whip.html | A LETTER-WRITING "WHIP." | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/commodity-average-again-slightly-lower-year-begins-with-fractional.html | COMMODITY AVERAGE AGAIN SLIGHTLY LOWER; Year Begins With Fractional Decline--British and ItalianAverages Also Down. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-sell-old-italian-art-american-galleries-will-exhibit-collection.html | TO SELL OLD ITALIAN ART.; American Galleries Will Exhibit Collection of Pepoli Family. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/previous-duration-records-held-by-dirigible-airships.html | Previous Duration Records Held by Dirigible Airships | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/hagenlacher-to-play.html | Hagenlacher to Play. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/french-bank-to-buy-little-gold-if-any-weeks-purchases-at-new-york.html | FRENCH BANK TO BUY LITTLE GOLD, IF ANY; Week's Purchases at New York and London Due to Falling Reserve Ratio. SPECIAL NEED NOW PAST Bank's Circulation Rose Last Week to Highest Recorded Total, but Will Decrease Later. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/urges-use-of-opportunity-dr-bowie-says-world-needs-individuals-who.html | URGES USE OF OPPORTUNITY; Dr. Bowie Says World Needs Individuals Who See "Open Door." | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/brooklyn-celtics-take-soccer-game-hughes-and-cochrane-each-score.html | BROOKLYN CELTICS TAKE SOCCER GAME; Hughes and Cochrane Each Score Twice as Their Team Beats Swedish Club, 6 to 1. GJOA ELEVEN ON TOP, 8-1 Christianson Tallies Five Times as Colonials Bow--Results of Other Matches. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/two-more-productions-cafe-de-danse-and-ned-wayburn-gambols-here-jan.html | TWO MORE PRODUCTIONS.; "Cafe de Danse" and "Ned Wayburn Gambols" Here Jan. 14 Week. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/firemen-risk-lives-saying-man-in-loft-rescuers-trapped-for-a-time.html | FIREMEN RISK LIVES SAYING MAN IN LOFT; Rescuers Trapped for a Time in Lowering Him to Street at Broadway Blaze. WATER TOWER AIDS THEM Flames Cause $50,000 to $75,000 Loss in Factory Buildingat Franklin Street. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ball-in-aid-of-the-dugout-first-reserve-aero-squadron-club-to-dance.html | BALL IN AID OF THE DUG-OUT; First Reserve Aero Squadron Club to Dance Friday Night. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/warns-of-spiritual-exclusion.html | Warns of Spiritual Exclusion. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/busy-week-ahead-for-legislature-both-houses-will-formally-organize.html | BUSY WEEK AHEAD FOR LEGISLATURE; Both Houses Will Formally Organize Tonight, Ready to Take Up Legislation. ROOSEVELT APPEAL LIKELY He Is Expected to Ask Confab on Water Power With Republican Leaders. Letter From Governor Expected. Rogers Report to be Sent In. | True | Special to The New York Times. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/zionists-here-back-new-jewish-agency-national-executive-committee.html | ZIONISTS HERE BACK NEW JEWISH AGENCY; National Executive Committee Pledges Aid to Advisory Body on Palestine Rebuilding. WISE'S OPPOSITION DECRIED Lipsky Says Rabbi Magnifies Perils of Non-Zionist Participation-- Finds Principles Safeguarded. Lipsky Assails Opposition. Dr. Wise for Safeguards. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/old-morristown-house-sold.html | Old Morristown House Sold. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/music-throng-again-acclaims-menuhin.html | MUSIC.; Throng Again Acclaims Menuhin. | True | By Olin Downes. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/kern-library-sale-today-composers-book-collection-expected-to-bring.html | KERN LIBRARY SALE TODAY.; Composer's Book Collection Expected to Bring $1,000,000. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/eight-now-in-prison-in-paris-hanau-case-sixteen-are-charged-but.html | EIGHT NOW IN PRISON IN PARIS HANAU CASE; Sixteen Are Charged, but Retain Liberty in Gazette duFranc Swindle.REIMBURSEMENT PROMISED Mme. Hanau Tells Judge She WillMake Up Deficit, if Any, From Own Holdings. Duke Among the Inculpated. Confident of Reimbursement. Bertraud Was Head of "Fidac." | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/byrd-names-base-little-america-9mile-haul-begins-crew-help-the-dogs.html | BYRD NAMES BASE "LITTLE AMERICA;" 9-MILE HAUL BEGINS; Crew Help the Dogs Drag Sleds Over Perilous Trail to Old Glory's Farthest South. ORANGE FLAGS MARK ROUTE Contact Is Kept by Radio Lest a Party Lose Way in Storm or Drift Off on a Floe. ICE DRIVES SHIP OUT TO SEA City of New York Hoists Sail in All-Night Cruise to Save Fuel for Six-Month Antarctic Night. First House to Be Up in 48 Hours. Precautions on Hazardous Route BYRD NAMES BASE 'LITTLE AMERICA' Drift Ice Forces Ship Out for Night. Fuel, Food and Clothing From Seals. PORTABLE RADIO EFFICIENT. "One-Man" Sets Link Parties on Ice Perfectly to Byrd Ship. | True | By Commander R.e. Byrd, | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/englands-net-loss-of-gold-last-year-was-12742000.html | England's Net Loss of Gold Last Year Was 12,742,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/british-cellist-returns-beatrice-harrison-particularly-effective-in.html | BRITISH 'CELLIST RETURNS.; Beatrice Harrison Particularly Effective in Hungarian Sonata. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-honor-hamilton-and-franklin.html | To Honor Hamilton and Franklin. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tax-bill-in-1927-record-for-world-industrial-conference-board.html | TAX BILL IN 1927 RECORD FOR WORLD; Industrial Conference Board Reports $9,074,000,000 Paid in United States. 12% OF NATION'S INCOME Individual Burdens Heavier in Other Countries-- Figures for 1928 Not Yet Available. Taxes and Income. Lower Price Level Considered. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/archdukes-hurt-in-plane-antony-and-francis-of-austria-crash-landing.html | ARCHDUKES HURT IN PLANE.; Antony and Francis of Austria Crash Landing in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lard-production-large-meat-stocks-are-increasing-in-the-west.html | LARD PRODUCTION LARGE.; Meat Stocks Are Increasing in the West. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/roosevelt-pilgrims-gather-at-his-grave-memorial-association-pays.html | ROOSEVELT PILGRIMS GATHER AT HIS GRAVE; Memorial Association Pays Its Ninth Annual Visit to Oyster Bay. PLACE WREATH ON MOUND Read Part of Late President's Peace Speech Delivered at the Sorbonne in 1910. GUESTS AT SAGAMORE HILL Received by Mrs. Roosevelt After the Tribute at Cemetery--Hold Election of Officers. Reads Peace Speech. Group Elects Officers. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/pledged-to-cut-armies-chinese-generals-promise-to-abide-by-decision.html | PLEDGED TO CUT ARMIES.; Chinese Generals Promise to Abide by Decision of Conference. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/26817-filed-charters-at-albany-last-year-new-companies-paid-to.html | 26,817 FILED CHARTERS AT ALBANY LAST YEAR; New Companies Paid to State $5,101,705, a Gain of $1,220,520 Over 1927. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/freezing-weather-strikes-the-south-louisville-with-14-above-zero.html | FREEZING WEATHER STRIKES THE SOUTH; Louisville, With 14 Above Zero, Has Lowest Reported Mark -- Florida Getting Cooler. WESTERN BLIZZARD CEASES Buffalo Youth Killed as Tree, Uprooted in Gale, Crashes Down on Automobile. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/the-french-steel-output-november-production-17-above-1927-and.html | THE FRENCH STEEL OUTPUT.; November Production 17% Above 1927 and Double 1913 Average. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/hc-severances-are-hosts.html | H.C. Severances Are Hosts. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cubans-ask-tariff-on-flowers.html | Cubans Ask Tariff on Flowers. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/120-ring-aspirants-in-met-title-bouts-amateur-tournament-to-be-held.html | 120 RING ASPIRANTS IN MET. TITLE BOUTS; Amateur Tournament to Be Held at Garden on Wednesday and Saturday Nights. EIGHT CLASSES ARE LISTED Heavyweight Division Has Seven Competitors--Chairman Stumpf Announces All the Entrants. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cunard-bars-race-in-havana-service-borer-declares-the-caronia-wont.html | CUNARD BARS 'RACE IN HAVANA SERVICE; Borer Declares the Caronia Won't Speed to Beat the Roosevelt on Trip. SETS REGULAR SCHEDULE Ship to Dock Here Fridays and at Cuba Tuesdays--Bad Sea Weather Is Reported. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/masons-end-cruise-carinthia-brings-428-level-club-members-from-west.html | MASONS END CRUISE.; Carinthia Brings 428 Level Club Members From West Indies Trip. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/olsen-and-his-band-enliven-palace-bill-give-rigoletto-travesty.html | OLSEN AND HIS BAND ENLIVEN PALACE BILL; Give "Rigoletto" Travesty Among Divertissements--Julius Tannen in Speedy Monologue. German Opera Co. Due Tomorrow. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/king-of-yugoslavia-assumes-all-power-in-midnight-coup-alexander.html | KING OF YUGOSLAVIA ASSUMES ALL POWER; In Midnight Coup Alexander Abrogates Constitution and Dissolves Parliament. SETS UP HIS OWN CABINET Establishes Dictatorship to End Heretofore Irreconcilable Dissensions in Triune Kingdom. KING OF YUGOSLAVIA ASSUMES ALL POWER Doubt King Favors Federalization. Diversity of Populations. How Coup d'Etat Was Effected. King Appeals to the People. People Cheer the Proclamation. The New Cabinet. Press Censorship Rigid. President Barred From Chamber. Croats, Too, Cheer Change. Matchek Praises the King. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/looks-on-children-as-comfort-in-life-dr-coffin-says-ignorance-of.html | LOOKS ON CHILDREN AS COMFORT IN LIFE; Dr. Coffin Says Ignorance of Tragedies Affords Adults Escape From Sorrows AND REMAKES TIRED MINDS Youngsters Exist in the Immediate Present Without Suspicions, Seminary Head Asserts. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/campolo-defeats-cook.html | Campolo Defeats Cook. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/burial-in-woodlawn-dempsey-to-serve-as-pallbearer-at-funeral-here.html | BURIAL IN WOODLAWN.; Dempsey to Serve as Pallbearer at Funeral Here Wednesday. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rickards-5-great-bouts-all-of-them-drew-over-1000000-two-in-2000000.html | RICKARD'S 5 GREAT BOUTS.; All of Them Drew Over $1,000,000, Two in $2,000,000 Class. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/log-of-question-mark-tells-of-nights-doubt-officers-describe-their.html | LOG OF QUESTION MARK TELLS OF NIGHT'S DOUBT; Officers Describe Their Sensations as the Engines Falter-- Superstitions Are Rehearsed. Cites Benefit of Refueling Test. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/increase-in-loans-at-berlin-a-record-expansion-reported-for-closing.html | INCREASE IN LOANS AT BERLIN A RECORD; Expansion Reported for Closing Week of Year Surpasses All Other Weekly Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/palm-beach-party-by-sail-fish-club-first-reception-of-season-for.html | PALM BEACH PARTY BY SAIL FISH CLUB; First Reception of Season for Women Is Held at the Breakers Casino. ARTISTS ARE TO GIVE A TEA Private Showing of Paintings Also Planned--New Arrivals in Winter Colony. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/steel-in-midwest-opens-year-well-automobile-makers-are-the-best.html | STEEL IN MID-WEST OPENS YEAR WELL; Automobile Makers Are the Best Customers--Oil Goods Are in Demand. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/benefit-for-wiawaka-holiday-houses.html | Benefit for Wiawaka Holiday Houses | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gov-dan-moody-has-a-son.html | Gov. Dan Moody Has a Son. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/15000-to-palestine-fund-chicago-mans-residuary-estate-to-finance.html | $15,000 TO PALESTINE FUND; Chicago Man's Residuary Estate to Finance Non-Profit Buildings. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/the-red-robe-to-aid-charity.html | "The Red Robe" to Aid Charity. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/big-boulder-falls-into-drive.html | Big Boulder Falls Into Drive. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/miss-booths-group-doubtful-of-power-american-salvation-delegates.html | MISS BOOTH'S GROUP DOUBTFUL OF POWER; American Salvation Delegates Uncertain of the Three-fourths of Council Votes They Need. SECESSION IDEA DENIED General, It Is Said Now, Will Not Likely Appear at Meeting, Being Too Feeble to Attend. Want Divisions Autonomous. Finances Here Unaffected. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/stock-exchange-news-proposed-new-partnership-many-partnerships.html | STOCK EXCHANGE NEWS; Proposed New Partnership. Many Partnerships Revised. A.C. Boyce a Special Partner. Special Partner in Mabon & Co. Admitted to Slaughter & Co. Several Addresses Changed. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bowling-match-arranged-nyack-and-dwyer-teams-to-start-18game-series.html | BOWLING MATCH ARRANGED.; Nyack and Dwyer Teams to Start 18-Game Series Jan. 27. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/steel-industry-faces-good-year-tonnage-outlook-is-improved-and.html | STEEL INDUSTRY FACES GOOD YEAR; Tonnage Outlook Is Improved and Trade Is Optimistic for 1929. SOME AGAINST PRICE RAISE Total Earnings in 1928 Were Large and Regarded as Satisfactory. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/poles-study-soviet-antiwar-offer.html | Poles Study Soviet Anti-War Offer. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/british-prices-in-1928-general-movement-downward-but-group-changes.html | BRITISH PRICES IN 1928.; General Movement Downward, but Group Changes Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/see-england-losing-south-american-hold-sale-of-investments-to.html | SEE ENGLAND LOSING SOUTH AMERICAN HOLD; Sale of Investments to Americans Causes Talk--Opposition Advocated. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/state-title-cue-play-to-start-wednesday-pro-pocket-billiardists-to.html | STATE TITLE CUE PLAY TO START WEDNESDAY; Pro Pocket Billiardists to Compete at Broadway Academy--Tiefor Lead in Strand Tourney. Lewis-Robins Tied for Lead. Johann to Play Stern. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/recalls-lift-by-rickard-hobo-in-salt-lake-city-jail-tells-of.html | RECALLS 'LIFT' BY RICKARD.; Hobo in Salt Lake City Jail Tells of Pullman Ride With Him. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tea-at-school-of-dental-surgery.html | Tea at School of Dental Surgery. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/career-of-rickard-vivid-and-colorful-he-made-boxing-an-industry-and.html | CAREER OF RICKARD VIVID AND COLORFUL; He Made Boxing an Industry and Drew Society to Ringside--Fortune Put at $2,500,000. His Motto for Success. Stages His First Fight. Fortune Paid to Boxers. Paid $996,000 to Tunney. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tariff-hearings-will-open-today-complicated-chemical-schedule-will.html | TARIFF HEARINGS WILL OPEN TODAY; Complicated Chemical Schedule Will Be Taken Up First by House Committee. WITNESSES ARE ASSIGNED Chairman Hawley Announces the List With Items In Which They Are Interested. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/de-lancey-m-ellis-dies-here-former-president-of-new-york.html | DE LANCEY M. ELLIS OF ALBANY DIES HERE; Former President of New York State Association of Real Estate Boards Was 55. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/russian-ball-tonight-many-dinners-to-precede-benefit-for-church-at.html | RUSSIAN BALL TONIGHT.; Many Dinners to Precede Benefit for Church at the Ritz. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/berlin-not-drawing-further-on-london-unreceptive-to-offerings-of.html | BERLIN NOT DRAWING FURTHER ON LONDON; Unreceptive to Offerings of Foreign Money--Reichsbank GoldAccumulation Checked.DEMAND FOR CAPITAL AHEAD Heavy Applications to Market forNew Loans Expected in Next Few Months. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/la-follette-statue-finished-davidson-work-is-for-capitol.html | La Follette Statue Finished; Davidson Work Is for Capitol | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/clerk-is-arrested-as-bribe-receiver-accused-of-getting-250-of-1000.html | CLERK IS ARRESTED AS BRIBE RECEIVER; Accused of Getting $250 of $1,000 Not to Prosecute Suspect in a Hold-Up. ONCE IDENTIFIED THE MAN Capture Follows Getting of Evidence by Two Decoys Put inCell With Prisoner. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/paulino-anxious-to-oppose-sharkey-sails-for-the-us.html | Paulino, Anxious to Oppose Sharkey, Sails for the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/four-quintets-lead-in-the-big-ten-race-purdue-wisconsin-michigan.html | FOUR QUINTETS LEAD IN THE BIG TEN RACE; Purdue, Wisconsin, Michigan and Iowa Come Out on Top in the Opening Games. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dr-butler-would-use-navies-only-as-police.html | DR. BUTLER WOULD USE NAVIES ONLY AS POLICE | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/high-road-to-end-run-lonsdale-comedy-to-tourfalstaff-and-street.html | "HIGH ROAD" TO END RUN.; Lonsdale Comedy to Tour--"Falstaff" and "Street Wolf" Close. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dr-schulman-takes-scientist-to-task-rabbi-says-pure-dogmatisms-of.html | DR. SCHULMAN TAKES SCIENTIST TO TASK; Rabbi Says 'Pure Dogmatisms' of Professor Barnes Weaken Respect for Religion. SEES SPIRIT OF 'DAYTON' Judaism, a Faith of "Infinite Progress," Has Never Fully DefinedGod, He Declares. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/burns-wins-larchmont-shoot.html | Burns Wins Larchmont Shoot. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tholfsen-draws-at-chess-breaks-even-with-grossman-in-manhattan-club.html | THOLFSEN DRAWS AT CHESS; Breaks Even With Grossman in Manhattan Club Tourney. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/16th-infantry-gunners-qualified.html | 16th Infantry Gunners Qualified. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/backs-3000000-loan-to-jews-in-poland-federation-of-compatriots-here.html | BACKS $3,000,000 LOAN TO JEWS IN POLAND; Federation of Compatriots Here to Name Committee of Experts to Study Problem. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/says-robot-cant-have-soul-the-rev-th-whelpley-asserts-man-is-more.html | SAYS ROBOT CAN'T HAVE SOUL; The Rev. T.H. Whelpley Asserts Man Is More Than a Machine. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/memorial-for-dr-crane-writer-called-philosopher-of-the-press-in.html | MEMORIAL FOR DR. CRANE.; Writer Called "Philosopher of the Press" in Service at Y.M.C.A. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/would-bar-dividend-by-realty-concern-fifty-stockholders-of-kings.html | WOULD BAR DIVIDEND BY REALTY CONCERN; Fifty Stockholders of Kings County Enterprise Consider Action Against Officers. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/100000-gift-enables-church-to-make-all-its-pews-free.html | $100,000 Gift Enables Church To Make All Its Pews Free | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/launch-mount-sinai-drive-committee-seeks-2000000-for-enlarging.html | LAUNCH MOUNT SINAI DRIVE.; Committee Seeks $2,000,000 for Enlarging Hospital Plant. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-fiske-ends-her-road-tour.html | Mrs. Fiske Ends Her Road Tour. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rickard-gained-nickname-in-gold-rush.html | Rickard Gained Nickname in Gold Rush. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/corporation-reports-statements-of-earnings-issued-by-merchandising.html | CORPORATION REPORTS.; Statements of Earnings Issued by Merchandising and Other Concerns. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wise-disillusioned-says-zionism-is-dead-jewish-agency-represents-an.html | WISE "DISILLUSIONED," SAYS ZIONISM IS DEAD; Jewish Agency Represents an "Utter Surrender," Rabbi Declares in Sermon. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-rt-wilson-hostess-gives-a-luncheon-for-giuseppe-de-luca-and.html | MRS. R.T. WILSON HOSTESS.; Gives a Luncheon for Giuseppe De Luca and Other Singers. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/samuel-h-buck-dies-lieutenant-colonel-fought-with-the-confederate.html | SAMUEL H. BUCK DIES; Lieutenant Colonel Fought With the Confederate Army in 30 Battles. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-frances-r-murray-widow-of-wh-murray-noted-minister-and-author.html | MRS. FRANCES R. MURRAY.; Widow of W.H. Murray, Noted Minister and Author, Dies. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bolivia-general-to-reorganize-army.html | Bolivia General to Reorganize Army. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/long-battle-ahead-in-leboeuf-slaying-counsel-for-condemned.html | LONG BATTLE AHEAD IN LEBOEUF SLAYING; Counsel for Condemned Louisiana Pair Threaten Appeal to the Federal Supreme Court. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/give-150000-to-santiago-college.html | Give $150,000 to Santiago College. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/golden-prince-sets-record-at-tijuana-wins-5-furlong-feature-race-in.html | GOLDEN PRINCE SETS RECORD AT TIJUANA; Wins 5 -Furlong Feature Race in 1:03 2-5, Clipping 2-5 Second Off Track Mark. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/sees-hide-market-needed-mr-katzenberg-says-it-would-prevent-drastic.html | SEES HIDE MARKET NEEDED.; M.R. Katzenberg Says It Would Prevent Drastic Price Declines. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/find-tribal-murder-farm-colorado-archaeologists-dig-up-secret-of.html | FIND TRIBAL 'MURDER FARM.'; Colorado Archaeologists Dig Up Secret of Indians of 600 A.D. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/sockman-ridicules-barnes-says-he-attacks-positions-which.html | SOCKMAN RIDICULES BARNES.; Says He Attacks Positions Which Enlightened Preachers Have Quit. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/134-at-nyu-pledged-by-15-fraternities-student-welfare-director-at.html | 134 AT N.Y.U. PLEDGED BY 15 FRATERNITIES; Student Welfare Director at Washington Heights Branch Announces the List. FIFTY ARE NEW YORKERS Phi Gamma Delta, With 16, and Psi Upsilon, With 14, Lead in Number to Be Initiated. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-roosevelt-to-be-club-guest.html | Mrs. Roosevelt to Be Club Guest. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/art-metal-to-expand-capital-increase-to-be-voted-on.html | ART METAL TO EXPAND.; Capital Increase to Be Voted on Tomorrow--Dividend Declared. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bronx-child-dies-after-mustard-bath-mother-had-tried-to-relieve-a.html | BRONX CHILD DIES AFTER MUSTARD BATH; Mother Had Tried to Relieve a Convulsion Brought On by Whooping-Cough. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/arts-group-honors-parkway-builders-society-to-bestow-medals-on.html | ARTS GROUP HONORS PARKWAY BUILDERS; Society to Bestow Medals on Members of Bronx River Commission. HIGH PRAISE FOR WORK Project Is Called a Wonderful Object-Lesson in Conserving Natural Beauty. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/a-great-showman.html | A GREAT SHOWMAN. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ask-more-federal-judges-merchants-appeal-to-representatives-to-ease.html | ASK MORE FEDERAL JUDGES.; Merchants Appeal to Representatives to Ease Congestion. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/diegels-282-wins-in-san-diego-open-national-pga-champion-captures.html | DIEGEL'S 282 WINS IN SAN DIEGO OPEN; National P.G.A. Champion Captures $2,500 Coast Tourney Second Year in Row. HORTON SMITH IS SECOND Henry Ciuci Finishes Third, With 234 Total, as Rain and Wind Sweep Course. Had 214 Last Year. Smith Leads With 209. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-readjust-salaries-in-school-bureau-the-board-of-education-to-act.html | TO READJUST SALARIES IN SCHOOL BUREAU; The Board of Education to Act Wednesday on Increase for Construction Department. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/garden-successor-to-rickard-sought-board-of-directors-meets-today.html | GARDEN SUCCESSOR TO RICKARD SOUGHT; Board of Directors Meets Today in Special Session to Consider New General Manager. CHAPMAN IS CONSIDERED McArdle Also Mentioned for Post but Carey and Hammond Will Be in Charge for Present. Heavy Blow to Boxing. Garden Officials Meet. Organization Functions Well. | True | By James P. Dawson. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bob-mcallister-to-attempt-comeback-flying-cop-wants-to-beat.html | Bob McAllister to Attempt Comeback; 'Flying Cop' Wants to Beat Williams | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/stars-in-verdipuccini-concert.html | Stars in Verdi-Puccini Concert. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/uncertain-week-at-berlin-cheap-money-alternates-with-raid-on-stocks.html | UNCERTAIN WEEK AT BERLIN; Cheap Money Alternates With Raid on Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/debt-charges-half-of-french-budget-estimated-total-expenditure-45.html | DEBT CHARGES HALF OF FRENCH BUDGET; Estimated Total Expenditure 45 Billion Francs--Interest Payment Above 20 Billion. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/payroll-robberies.html | PAYROLL ROBBERIES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/german-steel-prices-hold-plan-of-advance-because-of-higher-wages.html | GERMAN STEEL PRICES HOLD; Plan of Advance Because of Higher Wages Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lucey-starts-for-capital-northampton-shoemaker-goes-to-call-on.html | LUCEY STARTS FOR CAPITAL.; Northampton Shoemaker Goes to Call on Coolidge. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ceaseless-progress-seen-as-mans-need-lj-lewis-tells-christian.html | CEASELESS PROGRESS SEEN AS MAN'S NEED; L.J. Lewis Tells Christian Science Liberals Absolute Satisfaction Would Make Life Dull. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/will-rogers-pays-a-tribute-to-personality-of-rickard.html | Will Rogers Pays a Tribute To Personality of Rickard | True | WILL ROGERS. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wynne-names-dr-devine-social-research-worker-succeeds-dr-bristol-at.html | WYNNE NAMES DR. DEVINE.; Social Research Worker Succeeds Dr. Bristol at Health Centre. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/denies-poor-alone-find-gods-favor-dr-crowder-says-rich-and-great.html | DENIES POOR ALONE FIND GOD'S FAVOR; Dr. Crowder Says Rich and Great Are Accorded Same Spiritual Affection as Lowly. HE CITES THE SCRIPTURES Declares Gospels Fail to Reveal Foundation for Belief That the Wealthy Are Scorned. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/marks-russian-christmas-church-here-observes-eve-of-feast-assisted.html | MARKS RUSSIAN CHRISTMAS.; Church Here Observes Eve of Feast, Assisted by Kedroff Quartet. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/program-altered-for-hoppe-match-test-with-greenleaf-opening-today.html | PROGRAM ALTERED FOR HOPPE MATCH; Test With Greenleaf Opening Today at Strand Will Be at Pocket Billiards Only. TO PLAY FOR 1,500 POINTS Greenleaf Allows Rival Handicap of 25 Points in Each of 12 Blocks --Hoppe Confident. Hoppe Practices Steadily. Answer to Disbarment Ruling. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rickard-used-no-guns-when-city-marshal-texans-recall-his-firm-rule.html | RICKARD USED NO 'GUNS' WHEN CITY MARSHAL.; Texans Recall His Firm Rule at Henrietta--Left for Klondike to Make Fortune. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gar-wood-will-try-for-new-speed-record-expects-to-rive-miss-america.html | GAR WOOD WILL TRY FOR NEW SPEED RECORD; Expects to rive Miss America VII at 100 Miles an Hour in Florida This Winter. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/radio-committees-meet-at-capital-two-go-over-legislation-and.html | RADIO COMMITTEES MEET AT CAPITAL; Two Go Over Legislation and Copyrights, Preparing for the Broadcasters' Gathering. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/chinese-policy-reported-unaltered.html | Chinese Policy Reported Unaltered. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dr-slaten-resigns-unitarian-pastorate-announces-he-is-quitting-the.html | DR. SLATEN RESIGNS UNITARIAN PASTORATE; Announces He Is Quitting the West Side Church Because of Illness. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ethel-shutta-to-stay-in-whoopee.html | Ethel Shutta to Stay in "Whoopee." | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/14529000-in-new-securities-to-be-offered-to-public-today.html | $14,529,000 in New Securities To Be Offered to Public Today | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/boy-killed-by-physicians-auto.html | Boy Killed by Physician's Auto. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/urges-defense-of-gospel-dr-machen-says-bible-studied-as-a-whole.html | URGES DEFENSE OF GOSPEL; Dr. Machen Says Bible, Studied as a Whole, Justifies Christianity. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/vienna-market-motionless-whole-years-trading-in-stocks-equaled-2.html | VIENNA MARKET MOTIONLESS; Whole Year's Trading in Stocks Equaled 2 days at New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/crime-board-to-act-on-payroll-thefts-newton-baker-head-of-national.html | CRIME BOARD TO ACT ON PAYROLL THEFTS; Newton Baker, Head of National Commission, Names 19 to Work Out a Remedy. HE CITES HOLD-UP HERE Holds Temptation to Gangs Shown by Armored-Car Robbery--Seeks Way to Avoid Cash Movements. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/says-doctors-win-converts-in-arabia-dr-mylrea-predicts-that-country.html | SAYS DOCTORS WIN CONVERTS IN ARABIA; Dr. Mylrea Predicts That Country Will Become a Great Christian Land. DEPLORES ORIENTAL ETHICS Arab Displays No Disinterested Consideration for His FellowMen, Missionary Asserts. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bellboys-to-get-military-drill.html | Bellboys to Get Military Drill. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/willysoverland-issue-subscribed.html | Willys-Overland Issue Subscribed. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/canadians-cool-on-liquor-compact-popular-opinion-has-not-been.html | CANADIANS COOL ON LIQUOR COMPACT.; Popular Opinion Has Not Been Roused Over Ottawa Parley, With the Opening Today. VIEWS TAKE WIDE RANGE Some Hold Prohibition Is All Our Problem--Others Favor Helping as Aid to Friendship. Cool to Treaty Revision. Seek Extradition Agreement. | True | From a Staff Correspondent of The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/financial-markets-first-week-of-the-new-year-some-aspects-of-money.html | FINANCIAL MARKETS; First Week of the New Year-- Some Aspects of Money Situation. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/predicts-good-year-for-tin-industry-president-of-national-metal.html | PREDICTS GOOD YEAR FOR TIN INDUSTRY; President of National Metal Exchange Reviews Conditions Affecting This Country. BIG GAIN IN CONSUMPTION Receipts Probably 79,000 Tons in 1928, Says Vogelsang--Doubtful of Consolidations. Need for Futures Market. Range of Prices. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/snowcapped-vesuvius-draws-many.html | Snow-Capped Vesuvius Draws Many | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/liner-for-engineer-delegates.html | Liner for Engineer Delegates. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/scores-new-farm-aid-bill-bf-yoakum-writes-hoover-that-plan-fails-to.html | SCORES NEW FARM AID BILL.; B.F. Yoakum Writes Hoover That Plan Fails to Give Farmer Control. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/miss-louise-a-williamss-recital.html | Miss Louise A. Williams's Recital. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-pastor-is-heard-dr-bradbury-preaches-first-sermon-at-wadsworth.html | NEW PASTOR IS HEARD.; Dr. Bradbury Preaches First Sermon at Wadsworth Av. Baptist Church. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mans-hunger-for-worship-held-as-great-as-for-food.html | Man's Hunger for Worship Held as Great as for Food | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/recital-by-a-boy-w-shulman.html | Recital by a Boy, W. Shulman. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tarkington-in-hospital-novelist-may-have-to-undergo-an-operation-on.html | TARKINGTON IN HOSPITAL.; Novelist May Have to Undergo an Operation on His Eyes. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/rev-dr-hillis-improves-slightly.html | Rev. Dr. Hillis Improves Slightly. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/witchcraft-trio-face-trial-today-york-pa-county-prosecutor-will.html | 'WITCHCRAFT' TRIO FACE TRIAL TODAY; York (Pa.) County Prosecutor Will Charge Their Motive Was Robbery. SLAIN RECLUSE HAD CASH Course of Attorneys for Accused Is In Doubt--Crowds Will Be Curbed. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/going-blind-ends-his-life-man-72-writes-note-on-fly-leaf-of-bible.html | GOING BLIND, ENDS HIS LIFE.; Man, 72, Writes Note on Fly leaf of Bible and Hangs Himself. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/jack-biener-wins-feature-at-havana-gallops-to-easy-victory-in-hotel.html | JACK BIENER WINS FEATURE AT HAVANA; Gallops to Easy Victory in Hotel Almendares Handicap of 1 Mile and 50 Yards. FINISHES UNDER RESTRAINT Bay Gelding Held Back by Fisher in Stretch--Joy Ball Beats King David for Second. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/a-daughter-to-mrs-henry-a-rapp.html | A Daughter to Mrs. Henry A. Rapp. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tea-in-gretchaninoffs-honor.html | Tea in Gretchaninoff's Honor. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/coolidge-lauds-marines-officers-and-men-in-nicaragua-receive.html | COOLIDGE LAUDS MARINES.; Officers and Men in Nicaragua Receive Message of Praise. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/three-die-in-icy-sea-one-swims-4-miles-skipper-sole-survivor-of.html | THREE DIE IN ICY SEA; ONE SWIMS 4 MILES; Skipper, Sole Survivor of Capsized Fishing Smack, Reaches Beach Exhausted.BOAT RODE GALE ALL NIGHTHit by Huge Wave Off PointLookout, L.I., as CrewFought to Make Port. Decided to Ride Out Gale. THREE DIE IN ICY SEA; ONE SWIMS 4 MILES | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/augustus-matsell-son-of-first-police-chief-of-new-york-dies-in-iowa.html | AUGUSTUS MATSELL.; Son of First Police Chief of New York Dies in Iowa at 87. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cardinals-pastoral-road-hayes-presides-at-cathedral-mass-and-father.html | CARDINAL'S PASTORAL ROAD.; Hayes Presides at Cathedral Mass and Father Fadden Preaches. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/lehigh-valley-coal-to-unify-control-mining-and-sales-companies.html | LEHIGH VALLEY COAL TO UNIFY CONTROL; Mining and Sales Companies Consent to Merger in New Corporation. R.F. GRANT AS PRESIDENT Heads of Present Organisations to Occupy Vice Presidencies-- Stocks Deposited. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tin-futures-sell-heavier-turnover-last-week-was-1255-tonsprice.html | TIN FUTURES SELL HEAVIER.; Turnover Last Week Was 1,255 Tons--Price Trend Downward. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cricketers-resume-in-adelaide-jan-25-english-will-face-number-of.html | CRICKETERS RESUME IN ADELAIDE JAN. 25; English Will Face Number of Minor Teams Before 4th Test Match With Australia. Four Players Affected. English Need Rest. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/praise-for-firemen-charges-of-theft-at-riverside-church-fire-held.html | PRAISE FOR FIREMEN.; Charges of Theft at Riverside Church Fire Held to Be Unjust. A Veterans' Hospital. Autogiro Patented Here in 1928. | True | ELIZABETH ASH WOODWARD.HARRY BOCHERT.ROBERT J. McLAUGHLIN. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/buys-interest-in-monroe-chemical.html | Buys Interest in Monroe Chemical. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/jersey-stations-plan-fight-for-channels-eminent-counsel-to-press.html | JERSEY STATIONS PLAN FIGHT FOR CHANNELS; Eminent Counsel to Press Plea for 8.8 Frequencies Claimed for the State. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/thugs-terrify-2500-in-theatre-holdup-eight-gunmen-raid-brooklyn.html | THUGS TERRIFY 2,500 IN THEATRE HOLD-UP; Eight Gunmen Raid Brooklyn Film House, Seize $2,500 and Shoot Way Out. A POLICEMAN IS WOUNDED Robber Also Believed Hit in Pistol Battle During Auto Chase--Car Is Found. Loot Safe of More Than $2,500. Six Thugs Advance on Theatre. THUGS TERRIFY 2,500 IN THEATRE HOLD-UP Six Policemen Speed to Aid. Cash Found in Riddled Auto. Car and License Tags Stolen. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/recalls-tickets-for-silver-ball.html | Recalls Tickets for Silver Ball. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-grahampaige-prices-models-for-1929-range-from-835-for-six-to.html | NEW GRAHAM-PAIGE PRICES.; Models for 1929 Range From $835 for Six to $2,495 for the Big Eight. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/more-police-sent-to-diamond-field.html | More Police Sent to Diamond Field. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/municipal-loans-county-territorial-and-other-bond-issues-to-come-on.html | MUNICIPAL LOANS.; County, Territorial and Other Bond Issues to Come on Market Today. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/fegleys-19-fliers-win-fleetwood-shoot-competing-in-high-wind-he.html | FEGLEY'S 19 FLIERS WIN FLEETWOOD SHOOT; Competing in High Wind, He Gains Second Leg on Schaeffer Cup--Eisenhower Runner-Up. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/racines-grandee-41-wins-grand-prix-de-monaco-at-nice.html | Racine's Grandee, 4-1, Wins Grand Prix de Monaco at Nice | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/one-and-indivisible.html | ONE AND INDIVISIBLE. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bowling-at-crest-of-popularity-old-dutch-game-flourishes-here-new.html | Bowling at Crest of Popularity; Old Dutch Game Flourishes Here; New York Has Had Prominent Place in the Sport Since Its Introduction Here Three Centuries Ago--Bowling Green an Early Centre--3,000 Teams Assured for Tourney at Chicago in March. Land Leased for Bowling. Sport Strongly Entrenched. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bernhard-sees-way-for-reich-debt-deal-berlin-editor-would-cut.html | BERNHARD SEES WAY FOR REICH DEBT DEAL; Berlin Editor Would Cut Instalments to Amount of AlliedAnnuities to Us.WITH RIGHT TO PAY MORESuggests Possibility of Discounting Total by Large Advances toFrance in Next Ten Years. Basis of Discussion Hard to Find. Dawes Plan Favored in Germany. | True | By George Bernhard, Member of the Reichstag and Editor of the Vossische Zeitung. Special Cable To the New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/flareup-due-today-in-boston-council-election-of-lynch-accused-in.html | FLARE-UP DUE TODAY IN BOSTON COUNCIL; Election of Lynch, Accused in Sunday Baseball Scandal, as President Planned. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bohnen-to-sing-role-of-jonny-spielt-auf-florence-easton-the-heroine.html | BOHNEN TO SING ROLE OF JONNY SPIELT AUF; Florence Easton the Heroine of Krenek's "Jazz Opera" to Have Its Premiere Here Jan. 19. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/reports-to-dr-boyle-his-son-is-in-florida-friend-declares-he-met.html | REPORTS TO DR. BOYLE HIS SON IS IN FLORIDA; Friend Declares He Met the Missing Fordham Student of Daytona. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/philadelphia-six-leads-springfield-second-in-canadianamerican.html | PHILADELPHIA SIX LEADS.; Springfield Second in CanadianAmerican Hockey League. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/praise-hoover-as-dry-prohibitionists-open-campaign-to-prepare.html | PRAISE HOOVER AS DRY.; Prohibitionists Open Campaign to "Prepare" Capital for Inauguration. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/london-still-talking-hopefully-of-trade-industrial-amalgamations.html | LONDON STILL TALKING HOPEFULLY OF TRADE; Industrial Amalgamations Expected to Increase--Plans ofthe British Railroads. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/resolute-starts-world-tour-today-liner-will-go-eastward-on-her-140.html | RESOLUTE STARTS WORLD TOUR TODAY; Liner Will Go Eastward on Her 140 Days' Cruise by Way of Suez and Panama Canals. SCYTHIA ALSO WILL LEAVE Santa Barbara Due From South America--Deutschland Arrives From Europe Tomorrow. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gas-kills-five-in-california.html | Gas Kills Five in California. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/offers-to-defend-wingshooting-title-dr-clanuch-seeks-match-at.html | OFFERS TO DEFEND WING-SHOOTING TITLE; Dr. Clanuch Seeks Match at Hartsville, Pa., for Melbourne Cup, Which He Holds. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/leases-east-side-house.html | Leases East Side House. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/livestock-values-are-irregular-receipts-at-chicago-higher-for-the.html | LIVESTOCK VALUES ARE IRREGULAR; Receipts at Chicago Higher for the Week and Same as Year Ago. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/woman-confesses-to-killing-a-man-sends-janitor-to-bring-the-newark.html | WOMAN CONFESSES TO KILLING A MAN; Sends Janitor to Bring the Newark Police--Admits She Had Been Drinking. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/fred-stone-sees-his-show-three-cheers-cast-stages-scenes-from-revue.html | FRED STONE SEES HIS SHOW; "Three Cheers" Cast Stages Scenes From Revue at Actor's Home. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/will-meet-to-analyze-economic-changes-committee-including-hoover.html | WILL MEET TO ANALYZE ECONOMIC CHANGES; Committee, Including Hoover, Green and Young, Will Study Collected Data. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/likens-life-to-sculpture-rabbi-lawn-points-to-ibsens-idea-that-men.html | LIKENS LIFE TO SCULPTURE; Rabbi Lawn Points to Ibsen's Idea That Men Carve Out Their Destiny. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/manhattanville-alumnae-breakfast.html | Manhattanville Alumnae Breakfast | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/archbishop-lang-better-primate-of-england-on-way-to-recovery-his.html | ARCHBISHOP LANG BETTER.; Primate of England on Way to Recovery, His Doctor Says. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/german-bonds-issue-in-gilberts-visit-sale-of-reparations-securities.html | GERMAN BONDS ISSUE IN GILBERT'S VISIT; Sale of Reparations Securities Here and Link With War Debts Are in Question. SEES COOLIDGE THIS WEEK Agent-General Is Also Expected to Confer With Hoover Before Ending Stay in Washington. Link to War Debts Still Seen. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/georgia-tech-due-in-atlanta-tonight-elaborate-program-arranged-for.html | GEORGIA TECH DUE IN ATLANTA TONIGHT; Elaborate Program Arranged for Victorious Eleven on Its Arrival Home. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wantling-victor-at-nyac-traps-his-95-score-takes-high-scratch.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; His 95 Score Takes High Scratch Cup--Stapleton's 100 Captures Handicap Trophy. BURNS WINS AT LARCHMONT Annexes Scratch Cup With Total of 94 Targets--Johnson's 100 Gives Him Handicap Honors. Masten Team Victor. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obrien-retires-from-boston-herald.html | O'Brien Retires From Boston Herald | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/dr-manning-better-now-able-to-sit-up-bishop-will-attend-meeting-on.html | DR. MANNING BETTER; NOW ABLE TO SIT UP; Bishop Will Attend Meeting on Resignation of Dean Robbins if Physician Permits. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mrs-havemeyer-art-patron-dies-widow-of-former-president-of-american.html | MRS. HAVEMEYER, ART PATRON, DIES; Widow of Former President of American Sugar Refining Co. Stricken at 75. A MILITANT SUFFRAGIST Bought First Painting, a Degas, as a Girl, With Pin Money--Eight Rembrandts in Her Gallery. Fought For the Ballot. Saved as Girl to Buy First Painting. Art Perhaps Worth Millions. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/plans-for-german-liners-two-held-up-in-bremen-by-strike-now-due.html | PLANS FOR GERMAN LINERS.; Two, Held Up in Bremen by Strike, Now Due Here in Midsummer. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/urges-aid-for-democracy-dr-carpenter-says-hope-lies-in-free-press.html | URGES AID FOR DEMOCRACY.; Dr. Carpenter Says Hope Lies in Free Press and University System. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-stock-issues-corporation-shares-to-be-put-on-the-market-by.html | NEW STOCK ISSUES.; Corporation Shares to Be Put on the Market by Investment Bankers. McGraw-Hill Publishing Company. Industrial Banking Corporation. Rossville Commercial Alcohol. Spicer Manufacturing Corporation. International Securities Corporation. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/hoover-is-back-in-capital-for-week-of-conferences-sees-coolidge.html | HOOVER IS BACK IN CAPITAL FOR WEEK OF CONFERENCES; SEES COOLIDGE FIRST TODAY; THE HOOVERS ON THEIR RETURN TO THE CAPITAL. | True | Special to The New York Times.Times Wide World Photo. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/crane-and-hoist-merger-shepard-and-niles-companies-unite-in-a-new.html | CRANE AND HOIST MERGER.; Shepard and Niles Companies Unite in a New Corporation. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/crash-kills-bayonne-fire-captain.html | Crash Kills Bayonne Fire Captain | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/big-loss-in-export-of-russian-grain-foreign-trade-balance-for-1928.html | BIG LOSS IN EXPORT OF RUSSIAN GRAIN; Foreign Trade Balance for 1928 Shows a Deficit of $100,000,000. GOODS SHORTAGE GROWS Soviet Criticised for Spending Too Much Money on Machinery and Not Enough on Production. Decrease in Private Trade. Wage Strikes Cannot Occur. | True | By Walter Duranty. Wireless To the New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/free-job-bureau-opened-to-fight-fee-system-sponsor-of-new-agency.html | Free Job Bureau Opened to Fight Fee System; Sponsor of New Agency Plans Albany Drive | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/italian-welfare-league-to-meet.html | Italian Welfare League to Meet. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/jazz-age-full-of-action-conflict-between-youths-and-elders.html | "JAZZ AGE" FULL OF ACTION.; Conflict Between Youths and Elders Emphasized in Picture. Other Photoplays. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/turks-hunt-a-b-c-foes-round-up-group-alleged-to-be-fighting-use-of.html | TURKS HUNT A B C FOES.; Round Up Group Alleged to Be Fighting Use of Latin Letters. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/brooklyn-wanderers-take-american-soccer-league-lead-by-defeating.html | Brooklyn Wanderers Take American Soccer League Lead by Defeating Providence; WANDERERS SCORE, TAKE LEAGUE LEAD Beat Providence by 4 to 2 and Gain Top in the American Soccer Circuit. ROSENBERG SCORING HERO Tallies Twice in First Half for the Brooklyn Eleven--Jersey City Triumphs, 3 to 1. Rosenberg Scores Twice. Nehadoma Shoots Over Bar. Jersey City on Top. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/still-rap-gilbert-report-but-one-of-his-berlin-critics-blames.html | STILL RAP GILBERT REPORT.; But One of His Berlin Critics Blames German Display for It. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/group-here-praises-maniu-government-united-rumanian-jews-send-a.html | GROUP HERE PRAISES MANIU GOVERNMENT; United Rumanian Jews Send a Message of Endorsement to the Premier. SEE THEIR RIGHTS RESTORED Convention Also Urges Union of Political Factions to Aid Oppressed Minorities. Praises Maniu Government. Asks Release of Prisoners. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/group-links-science-to-explorers-work-osborn-sperry-and-heye-pick.html | GROUP LINKS SCIENCE TO EXPLORERS' WORK; Osborn, Sperry and Heye Pick Committee to Promote Liaison of Two Fields. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/archbishop-francis-urges-christian-unity-prelate-of-old-catholic.html | ARCHBISHOP FRANCIS URGES CHRISTIAN UNITY; Prelate of Old Catholic Church Reads Pastoral Letter From Protestant Pulpit. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/royal-tombs-found-jerusalem-reports-ancient-chambers-cut-in-rocks.html | ROYAL TOMBS FOUND, JERUSALEM REPORTS; Ancient Chambers Cut in Rocks Are Unearthed by Crowfoot Expedition.OLD STREET DISCOVEREDHouses With Well Preserved Floors Also Excavated--Probably Used by Pilgrims. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/jamestown-ny-has-65000-fire.html | Jamestown (N.Y.) Has $65,000 Fire | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ccny-five-to-begin-drive-for-rutgers-will-start-practice-today-for.html | C.C.N.Y. FIVE TO BEGIN DRIVE FOR RUTGERS; Will Start Practice Today for Saturday's Game--Other Teams to Be Active. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/kane-here-to-face-trial-livermore-theft-suspect-brought-from.html | KANE HERE TO FACE TRIAL.; Livermore Theft Suspect Brought From Kenosha, Wis., to Mineola. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/peril-tags-liberty-in-flight-to-cuba-air-yacht-dodges-tropical.html | PERIL TAGS LIBERTY IN FLIGHT TO CUBA; Air Yacht Dodges Tropical Storm and Mountain Fog in Crossing From Jamaica. SKIPPER SHOWS HIS SKILL Becker Dives Craft Through the Clouds to Skim Whitecaps in Tour's Longest Water Course. | True | By Floyd Gibbons. Copyright, 1929, By the New York Times Company. Special Cable To the New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/pro-golfers-to-meet-will-hold-organization-session-of-senior.html | PRO GOLFERS TO MEET.; Will Hold Organization Session of Senior Association Today. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/snowfall-delays-trains-in-west.html | Snowfall Delays Trains in West. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bobby-walthour-and-winter-to-ride.html | Bobby Walthour and Winter to Ride | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/reforms-suggested-in-jersey-bank-laws-davis-committee-will-also.html | REFORMS SUGGESTED IN JERSEY BANK LAWS; Davis Committee Will Also Urge Wider Departmental Powers on Legislature. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/soccer-giants-win-by-score-of-10-to-4-stevens-gets-four-goals-as.html | SOCCER GIANTS WIN BY SCORE OF 10 TO 4; Stevens Gets Four Goals as His Team Leads Philadelphia 6-1 at Half Time. HAKOAH HELD TO 2-2 TIE Hispano Trails by 2-1 at Half-Time, but Mullenstein Knots Score-- Rangers Are Beaten, 8-1. Seven in Last Half. Mullenstein Ties Score. Bethlehem Wins by 8-1. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/to-seek-sonnenberg-match.html | To Seek Sonnenberg Match. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/fosdick-on-a-changing-god-says-conception-ha-been-adjusted-in-past.html | FOSDICK ON A CHANGING GOD.; Says Conception Ha Been Adjusted in Past and Must Be Again. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/sandino-chief-lecturing-rivas-calling-himself-general-arrives-in.html | SANDINO CHIEF LECTURING.; Rivas, Calling Himself General, Arrives in Ecuador. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/1928-copper-output-a-peacetime-mark-only-1918-showed-larger-smelter.html | 1928 COPPER OUTPUT A PEACE-TIME MARK; Only 1918 Showed Larger Smelter Production and Bigger Total of Withdrawals. STOCKS NOW DEPLETED Amount of Refined Copper on Hand Dec. 31 Is Put at 95,000,000 Pounds. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/athletes-to-visit-auto-show-today-babe-ruth-biff-jones-major.html | ATHLETES TO VISIT AUTO SHOW TODAY; Babe Ruth, "Biff" Jones, Major Fleming and College Players to See the Exhibits. DEALERS PLAN SESSIONS Many Meetings Scheduled for Day--New Models Please Throng of Visitors. POWERFUL MOTORS SHOWN Many Mechanical Improvements Feature 1929 Cars--Prices Reduced on Some. Praises New Auto Models. Chandler Exhibits 26 Models. New Dodge Six on Market. Dealers Plan Meetings Today. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/pictures-mans-conquests-dr-lynch-says-he-must-enlarge-scope-of-will.html | PICTURES MAN'S CONQUESTS.; Dr. Lynch Says He Must Enlarge Scope of Will as He Did Intellect. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/bodanzkys-are-honored-board-of-friends-of-music-gives-a-supper-for.html | BODANZKYS ARE HONORED.; Board of Friends of Music Gives a Supper for Conductor and Wife. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/form-investment-trust-ao-choate-and-associates-launch-chartered.html | FORM INVESTMENT TRUST.; A.O. Choate and Associates Launch Chartered Investors, Inc. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/elected-to-chamber-committee.html | Elected to Chamber Committee. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/taberski-here-tomorrow-pocket-billiard-champion-to-open-match.html | TABERSKI HERE TOMORROW.; Pocket Billiard Champion to Open Match Against Seaback. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/segovia-in-fine-program-distinguished-guitarist-contrasts-old-and.html | SEGOVIA IN FINE PROGRAM.; Distinguished Guitarist Contrasts Old and New Spanish Music. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/new-fox-theatres-for-all-big-cities-head-of-corporation-promises.html | NEW FOX THEATRES FOR ALL BIG CITIES; Head of Corporation Promises Huge Office Buildings With Picture Houses. LIKE EDIFICE PLANNED HERE Six to Be Erected This Year in Addition to Three Under Way --Three Opened Recently. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/b-o-trains-crash-head-on-one-killed-one-missing-two-hurt-in.html | B. & O. TRAINS CRASH HEAD ON; One Killed, One Missing, Two Hurt in Illinois Freight Wreck. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/a-midwinter-carnival-benefit-to-be-given-for-little-mothers-aid.html | A MIDWINTER CARNIVAL.; Benefit to Be Given for Little Mothers' Aid Association. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/sports-of-the-times-amateur-boxing-taking-the-leap-fast-and-furious.html | Sports of the Times; Amateur Boxing. Taking the Leap. Fast and Furious. | True | By John Kieran. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/cotton-exports-up-sharply-in-december-increased-takings-by-great.html | COTTON EXPORTS UP SHARPLY IN DECEMBER; Increased Takings by Great Britain and Japan Indicate Broadening of Foreign Markets. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/poles-will-start-colony-in-peru.html | Poles Will Start Colony in Peru. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/reisner-sees-city-ripe-for-religious-revival-giving-thanks-for.html | REISNER SEES CITY RIPE FOR RELIGIOUS REVIVAL; Giving Thanks for Success of the Broadway Temple Project, He Denies Materialism Rules. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/anniversary-luncheon-girls-service-league-to-celebrate-at-plaza.html | ANNIVERSARY LUNCHEON.; Girls' Service League to Celebrate at Plaza Tomorrow. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/1600-to-compete-in-track-meet.html | 1,600 to Compete in Track Meet. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/columbia-to-lose-veteran-oarsman-lightbowne-no-5-suffering-from.html | COLUMBIA TO LOSE VETERAN OARSMAN; Lightbowne, No. 5, Suffering From Neuritis, Advised to Give Up Rowing This Year. FRESHMEN DRILL TODAY Candidates for the Yearling Squad Will Start Practice With Workout on Machines. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/women-ask-end-of-arms-peace-congress-in-germany-adjourns-after.html | WOMEN ASK END OF ARMS.; Peace Congress in Germany Adjourns After Voting for Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tuttle-says-negroes-aided-citys-progress-lauds-race-in-address-to.html | TUTTLE SAYS NEGROES AIDED CITY'S PROGRESS; Lauds Race in Address to Group at Harlem Church--Praises Lionel Licorish as Hero. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/firpo-is-deeply-affected-pays-tribute-to-rickard.html | Firpo Is Deeply Affected; Pays Tribute to Rickard | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/drape-garden-in-mourning-flag-atop-sports-arena-at-halfstaff-in.html | DRAPE GARDEN IN MOURNING; Flag Atop Sports Arena at HalfStaff in Rickard's Memory. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/will-not-enlarge-harvard-stadium-president-lowells-opposition.html | WILL NOT ENLARGE HARVARD STADIUM; President Lowell's Opposition Blocks the Move, Athletic Director Bingham Says. YALE GAME TICKETS CUT Only One to a Man Instead of Two Next Fall--Bingham Lauds Horween's Work. In Favor of Sports. Writes of Football Attitudes. Bingham Praises Horween. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/5-legislatures-in-one-mexican-state.html | 5 Legislatures in One Mexican State. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/junior-aid-to-give-a-mystery-play.html | Junior Aid to Give a Mystery Play. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/mgr-breslin-visits-here-vice-rector-of-american-college-in-rome.html | MGR. BRESLIN VISITS HERE.; Vice Rector of American College in Rome Acted at Tunney Wedding. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/honduras-claims-islands-reveals-protest-on-two-leased-by-us-from.html | HONDURAS CLAIMS ISLANDS.; Reveals Protest on Two Leased by Us From Colombia. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/smith-to-launch-hospital-drive.html | Smith to Launch Hospital Drive. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/girls-service-league-luncheon.html | Girls' Service League Luncheon. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/60mile-northwest-gale-whips-the-city-liners-overdue-here-fighting.html | 60-Mile Northwest Gale Whips the City; Liners Overdue Here Fighting High Seas | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gale-sweeps-western-new-york.html | Gale Sweeps Western New York. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/tax-refunds.html | TAX REFUNDS. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/perpetual-community-gifts.html | PERPETUAL COMMUNITY GIFTS. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/money-again-flows-to-us-from-london-british-market-disappointed.html | MONEY AGAIN FLOWS TO US FROM LONDON; British Market Disappointed Over Course of Sterling as the Year Begins. LOSS OF GOLD IS FEARED Continental Demand Has Slackened, but the American Situation Continues to Create Doubt. The Bank's Improved Position. Uncertainty of the Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/37-african-students-guests-at-dinner-here-dr-sp-duggan-greets-them.html | 37 AFRICAN STUDENTS GUESTS AT DINNER HERE; Dr. S.P. Duggan Greets Them at Federation Affair--Visitors See Manhattan Today. | True | | C1B 12192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/employment-gain-predicted-for-1929-federal-survey-reports-prospects.html | EMPLOYMENT GAIN PREDICTED FOR 1929; Federal Survey Reports Prospects Better Than Year Agoin Industry and Farming.NEW YORK OUTLOOK BRIGHT Sustained Expansion and RisingDemand for Skilled Labor IsExpected Throughout State. Predicts "Expansion" in New York. More Work for Skilled Labor. | True | Special to The New York Times. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/hazel-forbes-of-whoopee-marries.html | Hazel Forbes of 'Whoopee' Marries. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/will-discuss-parents-show-plans.html | Will Discuss Parents' Show Plans. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/gradual-relaxation-in-german-home-trade-unemployment-figures-are.html | GRADUAL RELAXATION IN GERMAN HOME TRADE; Unemployment Figures Are Now Much Above the Maximum Reached Last Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/wins-negro-art-prize-mg-johnson-gets-special-award-of-harmon-fund.html | WINS NEGRO ART PRIZE.; M.G. Johnson Gets Special Award of Harmon Fund for Painting. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/pulitzer-furnishings-go-on-sale-tomorrow-two-sessions-also-will-be.html | PULITZER FURNISHINGS GO ON SALE TOMORROW; Two Sessions Also Will Be Held Wednesday in Old Residence in East 73d Street. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/ford-cairo-offer-rumored-proposal-to-build-road-in-egypt-for-tariff.html | FORD CAIRO OFFER RUMORED; Proposal to Build Road in Egypt for Tariff Exemption Is Reported. | True | | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/for-panama-committee-et-taylor-leaving-canal-says-he-will-propose.html | FOR PANAMA COMMITTEE.; E.T. Taylor, Leaving Canal, Says He Will Propose One in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 12192 |
| 1929-01-07 | 1929-01-07 | https://www.nytimes.com/1929/01/07/archives/expremier-murray-of-nova-scotia-dies-held-the-office-continuously.html | EX-PREMIER MURRAY OF NOVA SCOTIA DIES; Held the Office Continuously for 27 Years, a Record in British History. | True | | C1B 12192 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/will-serve-charge-on-cordes-today-whalen-to-try-detective-on.html | WILL SERVE CHARGE ON CORDES TODAY; Whalen to Try Detective on Saturday for Laxity in Rothstein Case Arrest.HILLY TO BE PROSECUTORWarren May Be Witness for theSergeant--Report on Estate ofGambler Due Thursday. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/joachim-going-to-egypt-agent-here-says-prince-has-made-new-demand.html | JOACHIM GOING TO EGYPT.; Agent Here Says Prince Has Made New Demand of $8,000 for Concert. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. PALM BEACH. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/vote-league-seeks-funds-womens-group-starts-campaign-for-1929.html | VOTE LEAGUE SEEKS FUNDS.; Women's Group Starts Campaign for 1929 Budget of $50,000. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/form-burlap-change-trade-still-opposed-memberships-at-2000market.html | FORM BURLAP CHANGE; TRADE STILL OPPOSED; Memberships at $2,000--Market Group Reports Attitude Has Not Changed. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/2200000-for-miners-british-fund-grows-and-question-of-relief-form.html | $2,200,000 FOR MINERS.; British Fund Grows and Question of Relief Form Is Raised. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tenorio-beats-goodrich-outpoints-exlightweight-champion-in-buffalo.html | TENORIO BEATS GOODRICH.; Outpoints Ex-Lightweight Champion in Buffalo Bout. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/gallicurci-wins-ovation-as-rosina-returns-to-metropolitan-in-her.html | GALLI-CURCI WINS OVATION AS ROSINA; Returns to Metropolitan in Her Famous Role in 'Barber of Seville.' | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/drops-extradition-for-liquor-treaty-admiral-billard-announces-at.html | DROPS EXTRADITION FOR LIQUOR TREATY; Admiral Billard Announces at Ottawa That It Will Not Be Considered. SHIPS' CLEARANCES REMAIN The Indications Are That Canada Will Not Refuse Papers for Rum Cargoes Crossing Border. | True | From a Staff Correspondent of The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Subscription by Investment Bankers. Cardiff Corporation. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/recital-by-kortschak-an-audience-of-musical-appreciation-applauds.html | RECITAL BY KORTSCHAK.; An Audience of Musical Appreciation Applauds Violinist. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-reduce-sullivan-debts.html | To Reduce Sullivan Debts. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mans-rise-from-the-ooze-to-be-dramatized-by-science-theatre-in.html | Man's Rise From "the Ooze" to Be Dramatized By Science Theatre in "Amoeba to Broadway" | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hagenlacher-wins-four-beats-lawler-and-walters-at-182-and-3cushion.html | HAGENLACHER WINS FOUR.; Beats Lawler and Walters at 18.2 and 3-Cushion Billiards. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/boston-council-votes-for-baseball-inquiry-heads-of-braves-are.html | BOSTON COUNCIL VOTES FOR BASEBALL INQUIRY; Heads of Braves Are Denounced as Investigation of Sunday Permit Is Authorized. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/girl-scouts-to-give-a-bridge.html | Girl Scouts to Give a Bridge. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/roosevelt-names-5-to-cabinet-posts-sends-senate-names-of-miss.html | ROOSEVELT NAMES 5 TO CABINET POSTS; Sends Senate Names of Miss Perkins, Conway, Parsons, Dr. Kieb and Col. Greene. THREE ARE CONFIRMED He Offers Designations of W.G. Fullen to Transit Board and J.F. Murray to Port Authority. | True | Special to The New York Times. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/battles-ten-minutes-with-armed-robber-felled-with-pistol-butt-mans.html | BATTLES TEN MINUTES WITH ARMED ROBBER; Felled With Pistol Butt, Man's Cries Cause Capture of Suspect by Brooklyn Crowd. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/quaint-songs-heard-at-school-benefit-friends-of-the-famous-pine.html | QUAINT SONGS HEARD AT SCHOOL BENEFIT; Friends of the Famous Pine Mountain Institution in Kentucky Mobilize. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/king-holds-his-own-in-quiet-24-hours-hopefulness-increases-at-the.html | KING HOLDS HIS OWN IN QUIET 24 HOURS; Hopefulness Increases at the Palace, but Has Not Reached the Stage of Confidence. ONLY ONE BULLETIN TODAY Dukes of York and Gloucester Go to Shoot at Sandringham-- Heir May Join Them Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/prof-golder-dead-hoovers-associate-authority-on-russia-succumbs-to.html | PROF. GOLDER DEAD; HOOVER'S ASSOCIATE; Authority on Russia Succumbs to Long Illness at Stanford University. AIDED COL. HOUSE ABROAD Was on European Relief Committee -- Services to Be Conducted by Hoover Pastor. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/miller-at-dinner-boomed-for-mayor-wj-pedrick-says-he-hopes-city.html | MILLER AT DINNER BOOMED FOR MAYOR; W.J. Pedrick Says He Hopes City Will Honor Him for His Achievements. BOROUGH HELD GIVES PLANS Aims to Carry Park Av. Program to Harlem and Build an East Side Express Drive. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/barbara-b-walton-to-wed-g-hardy-graduate-of-university-of.html | BARBARA B. WALTON TO WED G. HARDY; Graduate of University of California to Marry Grandson of Former Diplomatist.MISS FARRAND BETROTHED Eldest Daughter of President of Cornell Is to Wed Harry A.F.Eaton of Washington. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/evolution-law-invoked-fathers-of-expelled-boys-accuse-tennessee.html | EVOLUTION LAW INVOKED.; Fathers of Expelled Boys Accuse Tennessee High School Head. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/berlin-police-start-war-to-end-gangs-they-close-two-alleged.html | BERLIN POLICE START WAR TO END GANGS; They Close Two Alleged Criminal Clubs and Rearrest Nine 'Ever Loyals.' | True | Wireless to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/november-rail-net-rises-27000000-puts-income-of-class-i-roads-at.html | NOVEMBER RAIL NET RISES $27,000,000; Puts Income of Class I Roads at $1,099,000,000 for Eleven-Month Span. FULL YEAR 1927 EXCEEDED 1928 Total Certain to Surpass All Former Periods Except 1926-- Expenses Are Decreased. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/roosevelt-passes-caronia-on-cuban-run-united-states-liner-45-miles.html | ROOSEVELT PASSES CARONIA ON CUBAN RUN; United States Liner 45 Miles Ahead of Cunarder--Both Reach Havana Today. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/funeral-special-is-speeding-north-train-carrying-body-of-promoter.html | FUNERAL SPECIAL IS SPEEDING NORTH; Train Carrying Body of Promoter, Mrs. Rickard and Dempsey Is En Route Here.DUE AT 10:10 A.M. TODAY Mrs. Rickard Sleeps for First Time in Several Days--Garden ForcesAre Ordered Home. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/paper-carton-replaces-glass-milk-bottle-new-service-to-be-started.html | Paper Carton Replaces Glass Milk Bottle; New Service to Be Started Here Today | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/em-spitz-buys-yonkers-store.html | E.M. Spitz Buys Yonkers Store. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/inquiry-on-ocean-mail-is-started-in-paris-international-chamber-of.html | INQUIRY ON OCEAN MAIL IS STARTED IN PARIS; International Chamber of Commerce Begins Investigation as Result of New York Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/burns-copy-brings-23500-at-auction-sum-believed-more-than-poet-got.html | BURNS COPY BRINGS $23,500 AT AUCTION; Sum, Believed More Than Poet Got in Lifetime, Paid for Inscribed Volume. KERN SALE YIELDS $166,363 First Session Brings Estimate That Library Will Fetch $1,000,000. Rivaling Hoe Auction. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bars-review-of-katy-settlement.html | Bars Review of "Katy" Settlement. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tall-office-building-in-park-row-is-sold-federal-securities.html | TALL OFFICE BUILDING IN PARK ROW IS SOLD; Federal Securities Corporation Gets Structure at 13-21, Opposite Old Postoffice. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nyu-women-not-to-play.html | N.Y.U. Women Not to Play. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/kane-pleads-in-robbery-exchauffeur-for-jl-livermore-denies-theft-of.html | KANE PLEADS IN ROBBERY.; Ex-Chauffeur for J.L. Livermore Denies Theft of Gems From Home. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/poincares-status-is-still-uncertain-confused-situation-faces-the.html | POINCARE'S STATUS IS STILL UNCERTAIN; Confused Situation Faces the French Cabinet, With Parliament Reassembling Today.SWING TO LEFT PREDICTED But Radicals Oppose Much of Proposed Legislation--Threats ofa Coup Are Revived. A Left Program Predicted. Threats of Coup Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-civil-service.html | The Civil Service. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/burke-and-h-ciuci-tie-in-mexican-golf-top-field-at-agua-caliente.html | BURKE AND H. CIUCI TIE IN MEXICAN GOLF; Top Field at Agua Caliente With 49s for 18-Hole Competition Over Course of Par 3 Holes. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/air-mail-pilot-makes-record-flies-to-boston-in-80-minutes.html | Air Mail Pilot Makes Record; Flies to Boston in 80 Minutes | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/vassar-club-gives-dance-and-supper-undergraduates-of-womans-college.html | VASSAR CLUB GIVES DANCE AND SUPPER; Undergraduates of Woman's College Among Guests at the Plaza Hotel. DINNERS PRECEDE EVENT One Is Given to Large Company at Pierre's for Miss Frances Townsend by Her Parents. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/boston-arena-sues-for-400000-total-asks-200400-from-bruin-six-and.html | BOSTON ARENA SUES FOR $400,000 TOTAL; Asks $200,400 From Bruin Six and $200,000 From Owner Adams for Shifting Games. CLAIMS IT HAD CONTRACT And Lost Heavily When Hockey Club Moved Its Games to the New Garden. Settlement Not Effected. Claim Contract Fulfilled. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/music-prague-teachers-chorus.html | MUSIC; Prague Teachers' Chorus. | True | By Olin Downes. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-garland-to-remarry-exwife-of-man-who-spurned-1000000-to-wed.html | MRS. GARLAND TO REMARRY.; Ex-Wife of Man Who Spurned $1,000,000 to Wed Publisher Today. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fuller-stops-harko.html | Fuller Stops Harko. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/markets-in-london-paris-and-berlin-british-exchange-active-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Active, With Industrial Shares Stimulated by New York. LONDON MONEY HARDENS Paris Recovers After Hesitant Opening--Berlin Dull, With Cautious Tendency. London Closing Prices. French Rentes Active. Paris Closing Prices. Berlin Lacks Orders. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/pick-committees-for-legislature-republican-leaders-name-members.html | PICK COMMITTEES FOR LEGISLATURE; Republican Leaders Name Members Chosen in the Senate and Assembly. FEW CHANGES ARE MADE New York City Democrats Get Places Only on Less important Bodies. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/princeton-borough-instals-curfew-system-for-children.html | Princeton Borough Instals Curfew System for Children | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/realty-financing-loans-are-placed-on-manhattan-buildings-under.html | REALTY FINANCING.; Loans Are Placed on Manhattan Buildings Under Construction. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/seeks-state-action-on-bus-franchise-union-company-head-blocked-in.html | SEEKS STATE ACTION ON BUS FRANCHISE; Union Company Head, Blocked in Fight Here, Plans Appeal to Ward on Equitable Grant. COURT MOTION IS DENIED Justice Refuses to Upset Award-- Mayor Going to Washington for 7-Cent Fare Reargument. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/names-motherinlaw-a-deputy.html | Names Mother-in-Law a Deputy. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sanstol-outpoints-tobias-in-10-rounds-rallies-to-gain-close.html | SANSTOL OUTPOINTS TOBIAS IN 10 ROUNDS; Rallies to Gain Close Decision in Fast Bout Before 3,000 at New Broadway. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-pratt-offers-two-pay-rise-bills-asks-increases-for-police-and.html | MRS. PRATT OFFERS TWO PAY RISE BILLS; Asks Increases for Police and Firemen, Adding $500 to First-Grade Salaries. WANTS AUTOMATIC GAINS But Maximum Would Be $4,200 Under This Proposal--Plan Tacks $10,000,000 to Budget. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/train-control-contracts-signed.html | Train Control Contracts Signed. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/granvillebarkers-are-in-arizona.html | Granville-Barkers Are in Arizona. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/russian-ball-put-off-grand-duke-nicholass-death-delays-annual.html | RUSSIAN BALL PUT OFF.; Grand Duke Nicholas's Death Delays Annual Entertainment. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/oil-lease-voiding-upheld-appeals-court-sustains-secretary-west-in.html | OIL LEASE VOIDING UPHELD.; Appeals Court Sustains Secretary West in Osage Land Case. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/root-will-help-revise-world-court-rules-move-is-designed-to.html | Root Will Help Revise World Court Rules; Move Is Designed to Facilitate Our Entry | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/financial-notes-95705461.html | FINANCIAL NOTES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/foreign-auto-men-to-visit-show-today-delegates-of-35-countries-to.html | FOREIGN AUTO MEN TO VISIT SHOW TODAY; Delegates of 35 Countries to Be Guests of the National Automotive Chamber. THRONG VIEWS EXHIBITS Closed Models Predominate in Popular Interest, With Wide Variety in Latest Models. HIGHER POWER A FEATURE Many New Eights Shown, Most of Greater Compression--Roomier Bodies Gaining Favor. 27,000 Cars Now in Rumania. Stutz Exhibits Blackhawk. Five Graham-Paige Models Shown. Peerless Shows New Models. Three Eights by Studebaker. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-utrecht-rifle-team-elects.html | New Utrecht Rifle Team Elects. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/will-build-aircraft-engines.html | Will Build Aircraft Engines. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/exchange-admits-new-radic-shares-trading-in-whenissued-stock-to.html | EXCHANGE ADMITS NEW RADIC SHARES; Trading in When-issued Stock to Begin Today--Prices Drop on Other Markets. COMPANIES' EARNINGS RISE Net Incomes of Radio and Victor for 1928 Now Estimated at More Than $25,000,000. Switching Profitable. Earnings Increased. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/utility-to-call-notes-and-bonds.html | Utility to Call Notes and Bonds. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/indian-state-regent-here-on-way-home-begum-saheba-of-manavadar-and.html | INDIAN STATE REGENT HERE ON WAY HOME; Begum Saheba of Manavadar and Her Party Await Sailing of Ship Saturday. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-hampshire-paper-to-build.html | New Hampshire Paper to Build. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-am-mills-weds-former-wife-of-prohibition-director-marries-p.html | MRS. A.M. MILLS WEDS.; Former Wife of Prohibition Director Marries P. McGovern, a Broker. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nighbor-out-with-injury-bad-knee-to-keep-ottawa-centre-off-ice-for.html | NIGHBOR OUT WITH INJURY.; Bad Knee to Keep Ottawa Centre Off Ice for at Least Two Weeks. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/general-motors-display-cars-and-replica-of-proving-ground-attract.html | GENERAL MOTORS DISPLAY.; Cars and Replica of Proving Ground Attract Crowds to Astor. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/big-year-reported-by-states-utilities-gross-revenues-in-1928.html | BIG YEAR REPORTED BY STATES UTILITIES; Gross Revenues in 1928 Estimated at More Than $350,000,000—Many New Records. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/pinehurst-golf-today-more-than-fifty-players-to-compete-in.html | PINEHURST GOLF TODAY.; More Than Fifty Players to Compete in Mid-January Tourney. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/wants-rubber-assured-litchfield-speaks-at-annual-dinner-of-rubber.html | WANTS RUBBER ASSURED.; Litchfield Speaks at Annual Dinner of Rubber Association. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/plane-up-614-days-ends-record-flight-when-a-motor-fails-with.html | PLANE UP 61-4 DAYS ENDS RECORD FLIGHT WHEN A MOTOR FAILS; With Another Engine Faltering, the Question Mark Lands Safely at Los Angeles. CREW IN FINE CONDITION After Din Aloft for 150 Hours 40 Minutes 15 Seconds They Alight Amid Cheers. ATTEMPTED REPAIRS IN AIR Mechanic's Weight on the Catwalk Made Craft Too Unstable to Continue. Crew Alights All Smiles. Quesada Tells of the End. PLANE UP 6 1-4 DAYS ENDS RECORD FLIGHT Centre Motor Running Slowly. List Benefits of the Flight. Major Spatz Tells of Impressions. Machine, Not Man, Limits Flight. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/says-art-is-original-in-lewis-browne-book-illustrator-denies-he.html | SAYS ART IS ORIGINAL IN LEWIS BROWNE BOOK; Illustrator Denies He Agreed to $500 Fee or That Author Voiced Dissatisfaction. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/get-19000-for-cathedral-women-ask-154000-to-complete-fund-for.html | GET $19,000 FOR CATHEDRAL; Women Ask $154,000 to Complete Fund for Transept at St. John. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/moves-to-bar-bill-on-calendar-plan-bloom-says-house-committee-is.html | MOVES TO BAR BILL ON CALENDAR PLAN; Bloom Says House Committee Is Not Authorized to Consider Changes. FILES 4 POINTS OF ORDER New Yorker Objects to "Blank Day" Principle, Causing Jewish Sabbath to "Wander." | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/will-rogers-sees-new-test-ahead-for-the-airplane.html | Will Rogers Sees New Test Ahead for the Airplane | True | WILL ROGERS. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/science-and-the-humanities.html | SCIENCE AND THE HUMANITIES. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/cardinal-tosi-dies-after-brief-illness-archbishop-of-milan-was-a.html | CARDINAL TOSI DIES AFTER BRIEF ILLNESS; Archbishop of Milan Was a Friend of Pope Pius, Whom He Succeeded in Diocese. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tittoni-is-made-a-count-king-creates-retiring-senate-president.html | TITTONI IS MADE A COUNT.; King Creates Retiring Senate President Count of Manziana. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/grand-dukes-funeral-to-be-at-cannes-today-family-priest-will-hold.html | GRAND DUKE'S FUNERAL TO BE AT CANNES TODAY; Family Priest Will Hold Services in Russian Church--Italy Decrees Month's Mourning. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/west-new-york-five-wins-trounces-east-side-high-quintet-of-paterson.html | WEST NEW YORK FIVE WINS; Trounces East Side High Quintet of Paterson, 54-17. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/west-side-dwellings-sold.html | West Side Dwellings Sold. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/house-approves-tax-refund-policy-passes-deficiency-bill-and-rejects.html | HOUSE APPROVES TAX REFUND POLICY; Passes Deficiency Bill and Rejects Restrictions Upon the $75,000,000 Rebate Item.MELLON REPLIES TO GARNERSecretary Denies Reviewing AnyRefund Cases-- Says Court Is "Santa Claus," Not He. Mellon's Rejoinder to Garner. Responsibility of Congress. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/georgia-five-tops-south-leads-conference-with-four-victories-in.html | GEORGIA FIVE TOPS SOUTH.; Leads Conference With Four Victories in First Week of Season. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/prisoner-told-him-i-got-the-witch-third-witness-at-york-pa-trial.html | PRISONER TOLD HIM, 'I GOT THE WITCH; Third Witness at York (Pa.) Trial Makes Charge Against One Defendant. HALTS 'WITCHCRAFT' CASE Exception to Answer of the Witness Causes Postponement of His Examination. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-ea-chambers-dies-at-101.html | Mrs. E.A. Chambers Dies at 101. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/dinner-for-miss-emma-cuddihy.html | Dinner for Miss Emma Cuddihy. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/davis-lauds-flight-of-question-mark-war-secretary-declares-it.html | DAVIS LAUDS FLIGHT OF QUESTION MARK; War Secretary Declares It Benefits Aviation by Inspiring Confidence in Equipment. Davison Congratulates Crew | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/yale-gets-225000-in-surgeons-will-bequest-by-dr-tf-smallman-for.html | YALE GETS $225,000 IN SURGEON'S WILL; Bequest by Dr. T.F. Smallman for Medical School Is Available After Widow's Death. RESIDUARY TO HER, TOO 810,000 Each to Salvation Army and Home for Blin--Will of F. R. Appleton Filed. Harvard Club Gets $5,000. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/yugoslavs-rejoice-at-dictatorship-celebration-of-orthodox-christmas.html | YUGOSLAVS REJOICE AT DICTATORSHIP; Celebration of Orthodox Christmas Helps in Putting Aside Political Bitterness. CROATS CHEER MONARCH But Doubt of Their "Victory" Is Expressed in Vienna and Berlin -- Rome Closely Follows Events. 1903 Precedent Followed. "White Hand" Move Seen. Premier Commands Bodyguard. Recall Magyar Jibe. Hope in King Expressed. Premier's Office at Palace. Italians Defend Albanian Treaty. French Foresee War or Order. Berlin Paper Stresses Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mexico-city-is-stirred-by-rickards-death-interested-in-question-of.html | MEXICO CITY IS STIRRED BY RICKARD'S DEATH; Interested in Question of Successor, as It Wants Dempseyas Promoter There. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sothern-to-review-lord-dundreary.html | Sothern to Review Lord Dundreary. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/three-proprietaries-unite-odorono-glazo-and-northam-warren.html | THREE PROPRIETARIES UNITE; Odorono, Glazo and Northam Warren Companies Merged. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hunt-and-peterson-draw.html | Hunt and Peterson Draw. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/seton-hall-wins-by-point-triumphs-over-bucknell-five-in-hardfought.html | SETON HALL WINS BY POINT.; Triumphs Over Bucknell Five in Hard-Fought Game, 32-31. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/second-levy-made-on-blackmer-bonds-government-seizes-100000-in.html | SECOND LEVY MADE ON BLACKMER BONDS; Government Seizes $100,000 in Securities Belonging to Missing Oil Witness. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/spanish-electric-trust-planned.html | Spanish Electric Trust Planned. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/grove-street-theatre-transferred.html | Grove Street Theatre Transferred. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tokio-cabinet-uneasy-over-pact-fight-here-fears-reservations-by.html | TOKIO CABINET UNEASY OVER PACT FIGHT HERE; Fears Reservations by Senate Would Stir Demand for Similar Action in Japan. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/unions-want-doak-in-hoover-cabinet-railroad-men-hear-trainmens.html | UNIONS WANT DOAK IN HOOVER CABINET; Railroad Men Hear Trainman's Official Will Be Asked to Become Labor Secretary.A.F. OF L. STAND A PROBLEMHis Brotherhood Is Rival of the Switchmen's Organization andNot in the Federation. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bishop-du-moulin-weds-miss-stiles-widower-married-to-member-of-his.html | BISHOP DU MOULIN WEDS MISS STILES; Widower Married to Member of His Congregation in Philadelphia by Bishop Garland. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/discuss-model-plane-contest.html | Discuss Model Plane Contest. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/david-steinhardt-hunted-on-shortage-in-his-receiverships-warrant.html | DAVID STEINHARDT HUNTED ON SHORTAGE IN HIS RECEIVERSHIPS; Warrant Out for Lawyer Who Was a Candidate for Congress in Last Election. HANDLED 16 BANKRUPTCIES $50,000 to $500,000 Gone From His Accounts, According to Investigators. OTHERS THOUGHT INVOLVED Attorney Has Been Sought SinceSaturday--Indictment to BeAsked at Once. Bore a High Reputation. Others Believed Implicated. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/says-china-trusts-germans.html | Says China Trusts Germans. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/business-world-commercial-paper-week-gets-off-to-good-start-mill.html | BUSINESS WORLD; COMMERCIAL PAPER. Week Gets Off to Good Start. Mill Openings About at Usual. Clearance Results Held Spotty. Features of Retail Convention. Gingham Demand Gains Rapidly. Jobbers Issue Program. Holds Chain Fear Baseless. Printed Cottons Active Again. Offer New Type Metal Partitions. Gray Goods Sales Light. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tariff-rise-urged-by-chemical-men-sw-wilder-stresses-cartel.html | TARIFF RISE URGED BY CHEMICAL MEN; S.W. Wilder Stresses Cartel Movement Abroad Before House Committee. CALLS PROTECTION VITAL W.E. Hull and Others of Illinois Argue for Increased Duty on Butol Acetate. 'Continental Theory' Cited. Wage Consideration Urged. Hull Urges an Increase. Many Others Are Heard. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/rutgers-proposes-honorary-captains-committee-suggests-that-coaches.html | RUTGERS PROPOSES HONORARY CAPTAINS; Committee Suggests That Coaches Pick Leaders--Injured Football Players Get Letters. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/lucey-the-cobbler-lunches-with-coolidge-knew-president-too-well-to.html | Lucey, the Cobbler, Lunches With Coolidge; Knew President Too Well to Ask of His Plans | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-add-1300000-shares-realty-associates-plans-to-declare-900-stock.html | TO ADD 1,300,000 SHARES; Realty Associates Plans to Declare 900% Stock Dividend. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-georgine-wilde-wed-to-wp-burt-bride-is-stepdaughter-of-henry.html | MRS. GEORGINE WILDE WED TO W.P. BURT; Bride Is Stepdaughter of Henry Siegel and Former Wife of Count Carlo D. di Frasso. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sarazen-and-farrell-enter-3000-miami-beach-tourney.html | Sarazen and Farrell Enter $3,000 Miami Beach Tourney | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/aquarium-fish-killed-by-strange-ailment-more-than-400-tropical.html | AQUARIUM FISH KILLED BY STRANGE AILMENT; More Than 400 Tropical Specimens Die Before Malady IsChecked by Changing Water. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/captain-dies-after-fall-off-barge.html | Captain Dies After Fall Off Barge. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/barrymores-at-canal-actor-and-bride-dolores-costello-will-go-to.html | BARRYMORES AT CANAL.; Actor and Bride, Dolores Costello, Will Go to South Sea in Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-lobby-for-peace-pact-35-delegates-leave-for-washington-to-argue.html | TO LOBBY FOR PEACE PACT.; 35 Delegates Leave for Washington to Argue With Senators Today. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/1925-underwear-line-opened-at-reductions-hanes-list-shows.html | 1925 UNDERWEAR LINE OPENED AT REDUCTIONS; Hanes List Shows Substantial Cuts--Part Wool Suits Down $2. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nyu-plans-carnival-sports-program-to-be-held-for-benefit-of-french.html | N.Y.U. PLANS CARNIVAL.; Sports Program to Be Held for Benefit of French Hospital. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-webster-davis-pioneer-woman-journalist-of-the-south-dies-here.html | MRS. WEBSTER DAVIS; Pioneer Woman Journalist of the South Dies Here. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/toscanini-delays-coming-conductor-needs-rest-and-will-not-appear.html | TOSCANINI DELAYS COMING.; Conductor Needs Rest and Will Not Appear Here Till Feb. 14. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-equip-electric-liners-general-electric-gets-contract-for-work-on.html | TO EQUIP ELECTRIC LINERS.; General Electric Gets Contract for Work on Two Ward Line Ships. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/poles-draft-soviet-note-they-want-other-baltic-states-in-kellogg.html | POLES DRAFT SOVIET NOTE.; They Want Other Baltic States in Kellogg Treaty Protocol. | | Wireless to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/cocoa-exchanges-record-total-turnover-in-1928-reported-as.html | COCOA EXCHANGE'S RECORD.; Total Turnover in 1928 Reported as 1,152,960,000 Pounds. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/gov-adams-to-take-oath-in-bed.html | Gov. Adams to Take Oath in Bed. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/senior-golf-pros-form-association-all-players-who-have-served.html | SENIOR GOLF PROS FORM ASSOCIATION; All Players Who Have Served Twenty Years Are Eligible for Met. Body. MACKIE CHOSEN PRESIDENT Clark Named Treasurer, McCarthy Secretary and Hoben Team Captain -- Tournament Is Planned. Hopes to Draw Older Stars. Indoor Tourney Sanctioned. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/acquires-dairy-company.html | Acquires Dairy Company. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/shipping-war-bill-planned-by-white-measure-aimed-at-such-service.html | SHIPPING WAR BILL PLANNED BY WHITE; Measure Aimed at Such Service From American Ports as Cunard's to Havana. DUTIES WOULD BE IMPOSED Plummer Had Suggested to House Committee That Congress Enact Such Legislation. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/police-investigation.html | POLICE INVESTIGATION. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/resume-meeting-on-newsprint-price-canadian-manufacturers.html | RESUME MEETING ON NEWSPRINT PRICE; Canadian Manufacturers Unofficially Favor $55 Per Tonas Common Limit.DISCUSS MARKETING PLANSSyndicate Takes Over Port Arthur(Ont.) Plant of Wisconsin Company and Starts Operating. | True | Special to The New York Times. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/albany-republicans-also-await-farmers-legislative-conference.html | ALBANY REPUBLICANS ALSO AWAIT FARMERS; Legislative Conference Planned Next Week on Heels of Roosevelt's Board's Meeting. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/tobacco-decision-upheld-porto-rican-company-wins-again-in-federal.html | TOBACCO DECISION UPHELD.; Porto Rican Company Wins Again in Federal Courts. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mayor-talks-law-to-nyu-students-confesses-that-instead-of-studying.html | MAYOR TALKS LAW TO N.Y.U. STUDENTS; Confesses That Instead of Studying He Wrote Things 'Nobody Laughed At.' | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/oakland-head-sees-record-year.html | Oakland Head Sees Record Year. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/body-of-rickard-will-lie-in-state-will-be-conveyed-to-the-garden-to.html | BODY OF RICKARD WILL LIE IN STATE; Will Be Conveyed to the Garden Today Under Police Escort After Arrival From Florida. PUBLIC TRIBUTE PLANNED Great Sports Arena Is to Be Opened Tomorrow for Last Homage to Promoter. HOCKEY GAME CANCELED Boxing Show Also Called Off in Respect for Rickard--Three Clergymen for Rites Suggested. Hammond Announces Plans. Police Escort for Cortege. Suggests Three Clergymen. Speculate as to His Fortune. Text of the Resolution. Lobby Draped in Black. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/air-mail-envelopes-ready-issue-to-be-offered-for-sale-in-washington.html | AIR MAIL ENVELOPES READY.; Issue to Be Offered for Sale in Washington on Saturday. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/years-foreign-loans-1426487580-here-commerce-department-estimates.html | YEAR'S FOREIGN LOANS $1,426,487,580 HERE; Commerce Department Estimates Our Investments Abroad Now at $14,000,000,000. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/roosevelt-house-to-seek-250000-memorial-association-plans-to-use.html | ROOSEVELT HOUSE TO SEEK $250,000; Memorial Association Plans to Use Funds to Keep Up Birthplace Here. $50,000 MORTGAGE BURNED Mrs. Douglas Robinson Tells of Group's Financial Achievements--250,000 Have Visited Home. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/volcano-terrifies-chilean-countryside-many-reported-injured-or.html | VOLCANO TERRIFIES CHILEAN COUNTRYSIDE; Many Reported Injured or Missing and Hundreds Are Believed to Have Fled to Hills. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/city-hall-reporters-elect.html | City Hall Reporters Elect. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/television-limited-to-after-midnight-radio-board-orders-stations.html | TELEVISION LIMITED TO AFTER MIDNIGHT; Radio Board Orders Stations Using It to Appear for Technical Hearing. SUNDAY CENSORING REFUSED Counsel Opposes "Blue Law" on Air--Senator Dill Assails Board for Labor Station Time Limit. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/118-gain-for-1928-by-15-store-chains-increase-in-sales-largely-due.html | 11.8% GAIN FOR 1928 BY 15 STORE CHAINS; Increase in Sales Largely Due to New Outlets and Merger of Smaller Systems. 11.7% RISE FOR DECEMBER Seven Companies Report in Day, With McCrory Showing Business of $7,215,955 for Month. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fog-delays-lady-baileys-flight.html | Fog Delays Lady Bailey's Flight. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/luncheon-for-countess-du-porzie.html | Luncheon for Countess du Porzie. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/keller-outpoints-mcdermott.html | Keller Outpoints McDermott. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/lafayette-awards-made-soccer-and-crosscountry-teams-receive-minor.html | LAFAYETTE AWARDS MADE.; Soccer and Cross-Country Teams Receive Minor Sports Letters | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hospital-heads-mourn-bronx-institution-had-regarded-rickard-as-a.html | HOSPITAL HEADS MOURN.; Bronx Institution Had Regarded Rickard as a Benefactor. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/african-students-dined-39-guests-of-standard-bank-are-welcomed-by.html | AFRICAN STUDENTS DINED.; 39, Guests of Standard Bank, Are Welcomed by Consul General. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/artists-suicide-laid-to-desertion-by-model-young-englishman-said-to.html | ARTIST'S SUICIDE LAID TO DESERTION BY MODEL; Young Englishman Said to Have Grieved Over Departure of 'Dolores.' | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/canton-bars-ben-hur-film-chinese-nationalists-denounce-it-as.html | CANTON BARS 'BEN HUR' FILM; Chinese Nationalists Denounce It as Christian Propaganda. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/telephone-briefs-filed-in-rate-suit-special-master-gets-documents.html | TELEPHONE BRIEFS FILED IN RATE SUIT; Special Master Gets Documents From Company, Commission and Attorney General. TO RECEIVE CITY'S TODAY Oral Arguments Will Be Made Next Week in Four-Year-Old Action Against 1923 Order. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/booths-mind-sound-2-doctors-declare-never-any-question-of-mental.html | BOOTH'S MIND SOUND, 2 DOCTORS DECLARE; Never Any Question of Mental Fitness, Says Bulletin on Eve of Salvationist Council. GENERAL NOT TO ATTEND Commander Evangeline States Americans Will Maintain Spirit of International Unity. Statement by Miss E. Booth. Bulletin on General's Health. BOOTH'S MIND SOUND, 2 DOCTORS DECLARE Meetings to Be Secret. General to Send Message. Opposed to High Council. | True | Wireless to THE NEW YORK TIMES. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/two-companies-cut-prices-of-gasoline-warnerquinlan-reduces-rate-7.html | TWO COMPANIES CUT PRICES OF GASOLINE; Warner-Quinlan Reduces Rate 7 Cents, Municipal service 2, on High Compression. FIGHT FOR TRADE DENIED Former Ascribes Decrease to the Abandonment of White Product. Latter to Anniversary Sale. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/roosevelt-induces-estranged-pair-to-rewed-for-sake-of-4-children-in.html | Roosevelt Induces Estranged Pair to Rewed For Sake of 4 Children in Extradition Case | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/steel-corporation-recovers-26000000-receives-check-from-government.html | STEEL CORPORATION RECOVERS $26,000,000; Receives Check From Government for Refund of Taxes--More Expected. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sees-good-business-year-baron-collier-gives-coolidge-findings-from.html | SEES GOOD BUSINESS YEAR.; Baron Collier Gives Coolidge Findings From Nation-Wide Survey. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/greenleaf-leads-hoppe-in-match-wins-first-two-blocks-by-137-to-93-a.html | GREENLEAF LEADS HOPPE IN MATCH; Wins First Two Blocks by 137 to 93 and 120 to 30 at Pocket Billiards. HOPPES PLAY IMPRESSIVE Getting a Good Start in Afternoon Block, He Takes 30-11 Lead-- Then Rival Starts Runs. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/cold-numbs-city-to-continue-today-mercury-slides-down-to-18-as.html | COLD NUMBS CITY; TO CONTINUE TODAY; Mercury Slides Down to 18 as Biting Winds Blow--Gales at Sea Buffet Eight Liners. MOST OF COUNTRY CHILLED North Dakota Town Records 36 Below--Icy Wave Hits South --Zero Weather in Chicago. Wind Tears Through City. Zero Weather in Chicago. COLD NUMBS CITY; TO CONTINUE TODAY Gale Holds Up Liners. Seasons Mixed Up-State. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/uniform-characters-in-fiction.html | UNIFORM CHARACTERS IN FICTION. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/deplores-star-system-michael-strange-says-it-means-the-death-of-the.html | DEPLORES "STAR SYSTEM."; Michael Strange Says It Means the Death of the Theatre. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/rivers-beats-eddie-anderson.html | Rivers Beats Eddie Anderson. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/upholds-life-term-for-bootleggers-michigan-supreme-court-decides.html | UPHOLDS LIFE TERM FOR BOOTLEGGERS; Michigan Supreme Court Decides Habitual Criminal Code Is Constitutional. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/yale-club-scores-in-class-c-squash-defeats-new-york-ac-52-for-9th.html | YALE CLUB SCORES IN CLASS C SQUASH; Defeats New York A.C., 5-2, for 9th Successive Victory and Retains the Lead. CHIEF RIVALS KEEP PACE Columbia Downs Princeton, 6-1, and Harvard Routs Crescent A.C., 5-2 --City A.C. Triumphs, 7-0. | True | By Allison Danzig | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bars-new-york-suit-on-state-power-act-radio-tube-patent-plea-denied.html | BARS NEW YORK SUIT ON STATE POWER ACT; Radio Tube Patent Plea Denied. Hearing Denied Braunstein. S-51 Appeals Are Barred. Refuses to Hear Jersey Fraud Case. Bars Argentine Demurrage Plea. Declines to Define Harbor Rights. Review Denied on Tax Suit. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/saves-all-but-two-in-roedelheim-crew-the-american-steamer-saguache.html | SAVES ALL BUT TWO IN ROEDELHEIM CREW; The American Steamer Saguache Makes Rescues From German Steamer in Atlantic. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/auto-show-taxes-trains-20th-century-and-others-carry-record.html | AUTO SHOW TAXES TRAINS.; 20th Century and Others Carry Record Passenger Quotas to City. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hertz-quits-as-head-of-yellow-cab-firm-gives-250000-stock-to.html | HERTZ QUITS AS HEAD OF YELLOW CAB FIRM; Gives $250,000 Stock to Workers, Making Retirement Complete -- McCulloch Succeeds Him. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/last-rickard-list-put-tunney-at-top-ranking-made-just-before-his.html | LAST RICKARD LIST PUT TUNNEY AT TOP; Ranking Made Just Before His Death Coupled With Statement Dempsey Planned Comeback. EX-CHAMPION IS RATED 2D High Tribute to Dempsey in Article for The Ring Accompanies Annual List. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/henry-a-jones-dramatist-dies-author-of-mrs-danes-defense-and-the.html | HENRY A. JONES, DRAMATIST, DIES; Author of "Mrs. Dane's Defense" and "The Liars" Succumbs in England at 77.HIS WRITINGS PROLIFIC"The Silver King," His First GreatSuccess, Was Produced in 1882 --Began Career as Clerk. Went to Work at 13 Years. His Comedies of English Life. | True | Wireless to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/blackhanders-in-detroit-eight-letters-threaten-widow-of-exmayor.html | BLACKHANDERS IN DETROIT.; Eight Letters Threaten Widow of Ex-Mayor Martin. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/municipal-loans-announcements-and-offerings-of-new-bond-issues-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bond Issues for Public Financing. Memphis, Tenn. Erie, Pa. Peoria Sanitary District. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/financial-markets-general-decline-on-stock-exchangecall-money.html | FINANCIAL MARKETS; General Decline on Stock Exchange--Call Money Backat 7 Per Cent. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True |  | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/60000-in-atlanta-cheer-tech-eleven-traffic-stopped-as-city-roars.html | 60,000 IN ATLANTA CHEER TECH ELEVEN; Traffic Stopped as City Roars Welcome to Team on Return From California.PARADE TO THE CAMPUS Military Units Escort the PlayersThrough Crowds-- MoreTributes Planned. To Pay Lasting Tribute. Surprised at Welcome. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/for-reckless-driver-bill-safetyresponsibility-group-backs-plan-to.html | FOR RECKLESS DRIVER BILL; Safety-Responsibility Group Backs Plan to Suspend Permits. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/celebrate-ln-donnatins-birthday.html | Celebrate L.N. Donnatin's Birthday. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/berman-and-jablin-win.html | Berman and Jablin Win. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/godfrey-loses-on-foul-bout-with-walker-in-philadelphia-stopped-in.html | GODFREY LOSES ON FOUL.; Bout With Walker in Philadelphia Stopped in Third Round. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/veteran-corps-to-be-host-military-society-of-war-of-1812-celebrates.html | VETERAN CORPS TO BE HOST; Military Society of War of 1812 Celebrates Battle Tonight. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bill-to-admit-smith-to-bar-without-test-introduced-in-legislature.html | Bill to Admit Smith to Bar Without Test Introduced in Legislature by Republican | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/vulcania-sails-tomorrow-new-motorship-to-complete-maiden-voyage.html | VULCANIA SAILS TOMORROW.; New Motorship to Complete Maiden Voyage With 800 Passengers. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/notables-at-funeral-of-j-horace-harding-st-bartholomews-crowded.html | NOTABLES AT FUNERAL OF J. HORACE HARDING; St. Bartholomew's Crowded-- Dead Financier Eulogized by Rev. Dr. Norwood. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/death-of-rickard-deprives-jersey-city-of-great-stadium.html | Death of Rickard Deprives Jersey City of Great Stadium | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-play-this-sorry-business-of-marriage.html | THE PLAY; This Sorry Business of Marriage. | True | By J. Brooks Atkinson. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/collins-installed-in-supreme-court.html | Collins Installed in Supreme Court | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/lottery-head-gives-up-wj-pringle-announces-he-is-ready-to-serve-18.html | LOTTERY HEAD GIVES UP.; W.J. Pringle Announces He Is Ready to Serve 18 Months' Term. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/testo-victor-over-reynolds.html | Testo Victor Over Reynolds. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/city-departments-seek-167121447-requests-for-security-issues-for.html | CITY DEPARTMENTS SEEK $167,121,447; Requests for Security Issues for Improvements Include $58,009,000 for Schools. $14,546,125 FOR WELFARE $13,465,000 Sought for Plant and Structures, Embracing Items for Bridges. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/coolidge-obtains-license-to-hunt-in-maryland.html | Coolidge Obtains License to Hunt in Maryland | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/wheat-prices-rise-as-buying-improves-houses-with-foreign-and.html | WHEAT PRICES RISE AS BUYING IMPROVES; Houses With Foreign and Seaboard Connections AreActive in Market,SHANGHAI BUYS GRAIN HERECorn Advances Early, but SellingPressure Brings a Declineat the Last. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/approves-new-rail-route-commerce-board-agent-reports-on-st.html | APPROVES NEW RAIL ROUTE.; Commerce Board Agent Reports on St. Louis-Memphis Plan. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/air-yacht-returns-to-native-shores-liberty-flies-400-miles-from.html | AIR YACHT RETURNS TO NATIVE SHORES; Liberty Flies 400 Miles From Cuba to Key West Just a Month From Start of Cruise. | True | By Floyd Gibbons. Copyright, 1929, By the New York Times Company. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/175-oarsmen-report-for-rowing-at-penn-varsity-and-freshmen.html | 175 OARSMEN REPORT FOR ROWING AT PENN; Varsity and Freshmen Candidates Start Indoor Work on Machines at Franklin Field. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/move-to-remedy-ills-of-legitimate-stage-actors-managers-and-authors.html | MOVE TO REMEDY ILLS OF LEGITIMATE STAGE; Actors, Managers and Authors Start Formation of Theatre Board. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/texas-honors-mrs-clark-former-brooklyn-woman-gets-trophy-as-most.html | TEXAS HONORS MRS. CLARK.; Former Brooklyn Woman Gets Trophy as "Most Worthy Citizen." | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nine-firemen-face-trial-tomorrow-deputy-hannon-to-hear-charges-in.html | NINE FIREMEN FACE TRIAL TOMORROW; Deputy Hannon to Hear Charges in Actor's Death--Brophy Continues Looting Inquiry. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fund-for-neediest-rises-216-more-received-increasing-the-total-to.html | FUND FOR NEEDIEST RISES.; $216 More Received, Increasing the Total to $336,874. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nina-putnam-in-court-plea-author-asks-vacating-of-order-naming.html | NINA PUTNAM IN COURT PLEA; Author Asks Vacating of Order Naming Receiver for Property. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/jack-berry-scores-in-havana-feature-betting-choice-beats-chiclero.html | JACK BERRY SCORES IN HAVANA FEATURE; Betting Choice Beats Chiclero and Haughty in Driving Finish and Pays $3.60 for $2. ROBERTSON SCORES DOUBLE Rides Our Buddy and Old Guard to Victory--Four Favorites Show the Way. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/again-hears-tunney-will-head-garden-wall-street-revives-report.html | AGAIN HEARS TUNNEY WILL HEAD GARDEN; Wall Street Revives Report About Ex-Champion--Garden Stock Declines Half a Point. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hudson-tunnel-bills-in-senator-burchill-and-assemblyman-moffat.html | HUDSON TUNNEL BILLS IN.; Senator Burchill and Assemblyman Moffat Sponsor New Measures. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/deposits-increase-in-member-banks-condition-report-to-federal-board.html | DEPOSITS INCREASE IN MEMBER BANKS; Condition Report to Federal Board Shows Gain in Borrowings. INVESTMENTS DECREASE Holdings of Government Securities Declined $82,000,000 at All Reporting Banks. Forms Trust Company In Boston. County Trust Company Reports. Biggs Quits St. Louis Reserve Bank. Stewart-Warner Speedometer. To Vote on Capital Reduction. | True | Special to The New York Times. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Decline Puzzles Wall Street. Radio "New" on Stock Exchange. Merger Moves Expected. Bank Rate Rise Considered Unlikely. Expect Gold From Canada. "Coupon Dates" on Investments. An Anniversary. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/yanks-drop-wera-cut-squad-to-34-hugmen-release-infielder-to-jersey.html | YANKS DROP WERA; CUT SQUAD TO 34; Hugmen Release Infielder to Jersey City on Option-- Door Open to Return. MOORE TO VISIT ARKANSAS Will Go to Hot Springs Feb. 1 to Work on Arm-- Giants Get Cohen's Signed Contract. Goes to Jersey City. Word from Wiley Moore. Cohen's Contract Received. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/cabinet-involved-in-indian-inquiry-senators-call-sargent-and.html | CABINET INVOLVED IN INDIAN INQUIRY; Senators Call Sargent and ExSecretary Work to ExplainDropping of Barnett Case.$1,000,000 PLOT CHARGEDWitness Names Fall and Commissioner Burke--Latter Says He IsVictim of a "Conspiracy." | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/columbia-starts-rowing-practice-fifty-freshman-candidates-report-to.html | COLUMBIA STARTS ROWING PRACTICE; Fifty Freshman Candidates Report to Coach Glendon forWork on the Machines. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sky-circus-opens-airport-at-miami-army-navy-marine-and-commercial.html | SKY CIRCUS OPENS AIRPORT AT MIAMI; Army, Navy, Marine and Commercial Fliers Join inDedication Feats.75 PLANES ENTER RACESCessna, Laird and Travelair CraftAre Victors--Lady Heath InMoth Twice Makes a Place. | True | From a Staff Correspondent of The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/william-a-prickitt-exconsul-dies-at-89-former-member-of-new-york.html | WILLIAM A. PRICKITT, EX-CONSUL, DIES AT 89; Former Member of New York Stock Exchange--Captain in a Union Regiment. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/ccny-wrestler-competes-in-spite-of-broken-ribs.html | C.C.N.Y. Wrestler Competes In Spite of Broken Ribs | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hunter-in-musical-play.html | HUNTER IN MUSICAL PLAY. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/deep-harlem-has-some-good-dancing-new-musical-show-tries-to-depict.html | 'DEEP HARLEM' HAS SOME GOOD DANCING; New Musical Show Tries to Depict Progress of the Negro. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/dempsey-out-of-ring-for-good-friend-says-exchampion-quoted-as.html | DEMPSEY OUT OF RING FOR GOOD, FRIEND SAYS; Ex-Champion Quoted as Saying He Now Will Devote Entire Time to Promotion. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/friend-of-rickard-badly-hurt-at-miami-walter-kohlhepp-fractures.html | FRIEND OF RICKARD BADLY HURT AT MIAMI; Walter Kohlhepp Fractures Skull in Auto Crash Returning From the Funeral Train. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/international-paper-forecasts-earnings-estimates-for-budget-based.html | INTERNATIONAL PAPER FORECASTS EARNINGS; Estimates for Budget Based on Recent Decline in Prices of Newsprint. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/report-federal-grand-jury-bill.html | Report Federal Grand Jury Bill. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/miss-van-heukelom-to-wed-in-paris-her-marriage-to-the-hon-charles.html | MISS VAN HEUKELOM TO WED IN PARIS; Her Marriage to the Hon. Charles Winn of London to Take Place on Feb. 9. MRS. V. RUGGLESS PLANS Ceremony With Schuyler A. Orvis in West Orange, N.J., Tomorrow --Other Future Nuptials. Ruggles--Orvis. Deetjen--Hinck. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/museum-of-history-needs-8000000-dr-osborn-in-annual-report-for.html | MUSEUM OF HISTORY NEEDS $8,000,000; Dr. Osborn, in Annual Report for Natural Science Institution, Urges Larger Endowment. BOARD GUARANTEES DEFICIT Trustees Adopt Budget With a Shortage of $106,000, Preventing Curtailment of Activities. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/beauty-trade-show-opens-eastern-states-hairdressers-in-session-here.html | BEAUTY TRADE SHOW OPENS; Eastern States Hairdressers in Session Here. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-officers-elected-mg-curtis-heads-collins-aikmanchanges-in.html | NEW OFFICERS ELECTED.; M.G. Curtis Heads Collins & Aikman--Changes in Brokerage Firms. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/packard-policies-are-discussed.html | Packard Policies Are Discussed. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/navy-plebe-oarsmen-get-first-workout-40-candidates-report-to-coach.html | NAVY PLEBE OARSMEN GET FIRST WORKOUT; 40 Candidates Report to Coach Walsh and Half of Number Appear to Be Porising. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/heads-gimbel-store-here.html | Heads Gimbel Store Here. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/seek-two-inquiries-on-power-companies-democratic-assemblymen-enter.html | SEEK TWO INQUIRIES ON POWER COMPANIES; Democratic Assemblymen Enter Resolutions on Reported Merger and Private 'Propaganda.' | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bader-to-manage-providence.html | Bader to Manage Providence. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sloan-to-cut-rate-if-submeters-go-offers-annual-reduction-of.html | SLOAN TO CUT RATE IF SUBMETERS GO; Offers Annual Reduction of $5,000,000 to $13,000,000 at Public Service Hearing. ATTACKS THE "MIDDLEMEN" Asserts System Formerly Encouraged by Electricity Producers Is Unfair. WOULD BUY OUT "RIVALS"Lawyer Says Private Plants WillBe Set Up if Sub Meters Are Abolished. Sell to 10,154 Master Meters. Sloan Is Cross-Examined. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/police-department.html | Police Department. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/frantzen-wins-with-cue-beats-la-rue-3523-in-opening-3cushion.html | FRANTZEN WINS WITH CUE.; Beats La Rue, 35-23, in Opening 3Cushion Billiard Match. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/delay-action-on-robbins-st-john-trustees-meeting-put-off-because-of.html | DELAY ACTION ON ROBBINS.; St. John Trustees Meeting Put Off Because of Bishop's Illness. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/leases-jersey-city-plant.html | Leases Jersey City Plant. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/a-more-workable-plan-yugoslavs-try-program-better-suited-to-human.html | A MORE WORKABLE PLAN.; Yugoslavs Try Program Better Suited to Human Nature. THE PASSING OF SING SING. Reform Which Has Been Sought Since 1916 Nears Realization. An Eminent Idahoan's Position. 'Light Horse Harry's' Resting Place. | True | ELMER DAVIS.E.O. HOLTER.EDMUND S. NASHA.B. ROGAN. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nelson-is-winner-in-pinehurst-golf-takes-class-a-trophy-of-tin.html | NELSON IS WINNER IN PINEHURST GOLF; Takes Class A Trophy of Tin Whistle Tourney--Clark Gets Class B Prize. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/terris-is-winner-over-pilkington-rally-at-finish-gains-victory-in.html | TERRIS IS WINNER OVER PILKINGTON; Rally at Finish Gains Victory in Come-Back Bout at St. Nicholas Arena. McNAMARA GETS DECISION Batters Gonzales in the Six-Round Semi-Final--Siegel Stops Carl Hansen in Second. Uppercut Stops Terris. Siegel Stops Carl Hansen. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/oldlaw-tenements.html | OLD-LAW TENEMENTS. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/rebels-shell-kabul-airplane-reports-fort-northeast-of-afghan.html | REBELS SHELL KABUL, AIRPLANE REPORTS; Fort Northeast of Afghan Capital Said to Have Been Taken by Them in Renewed Fighting. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/atkinson-named-amherst-dean.html | Atkinson Named Amherst Dean. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/discuss-foreign-trade-delegates-of-other-countries-guests-of-auto.html | DISCUSS FOREIGN TRADE.; Delegates of Other Countries Guests of Auto Chamber Here. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bronx-park-bowlers-win.html | Bronx Park Bowlers Win. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/plum-wins-wing-shoot-nyac-gunner-beats-carr-by-five-fliers-in-match.html | PLUM WINS WING SHOOT.; N.Y.A.C. Gunner Beats Carr by Five Fliers in Match Event. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sees-possible-drop-in-national-income-chase-banks-chairman-says.html | SEES POSSIBLE DROP IN NATIONAL INCOME; Chase Bank's Chairman Says Stocks Cannot Be Expected to Rise Indefinitely. CONSIDERS MONEY MARKET Wiggin Lists Important Factors In Annual Report to Stockholders. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/cotton-prices-lose-7-to-11-points-net-contracts-in-abandant-supply.html | COTTON PRICES LOSE 7 TO 11 POINTS NET; Contracts in Abandant Supply, While Spot Requirements Are Limited. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/columbia-varsity-play-chosen.html | Columbia Varsity Play Chosen. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bigelow-gains-at-chess-defeats-santasiere-and-bolsters-lead-in.html | BIGELOW GAINS AT CHESS.; Defeats Santasiere and Bolsters Lead in Marshall Club Tourney. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/clarkson-six-wins-7-to-1-defeats-victoria-college-of-toronto.html | CLARKSON SIX WINS, 7 TO 1.; Defeats Victoria College of Toronto, Scoring 5 Goals in 3d Period. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/harvard-swamps-crescent-six-141-crimson-gets-away-to-6goal-lead-in.html | HARVARD SWAMPS CRESCENT SIX, 14-1; Crimson Gets Away to 6-Goal Lead in First Period of Game in Boston Garden. PETTIS GETS LOSERS' GOAL Tribute is Paid to Memory of Tex Rickard, Official of Arena, During Intermission. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/ears-eyes-and-appetites.html | EARS, EYES AND APPETITES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mcintyre-gets-philippine-post.html | McIntyre Gets Philippine Post. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sports-of-the-times-three-things-helping-hands-the-financial.html | Sports of the Times; Three Things. Helping Hands. The Financial Returns. The Purple Land. | True | By John Kieran. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/woman-dies-at-opera-suffers-heart-attack-as-she-descends-on.html | WOMAN DIES AT OPERA.; Suffers Heart Attack as She Descends on Elevator. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/voids-hague-arrest-as-illegal-action-chancellor-decides-legislative.html | VOIDS HAGUE ARREST AS ILLEGAL ACTION; Chancellor Decides Legislative Warrant and Committee Were Improperly Voted. ATTACKS CONTEMPT CASE Efforts to Punish Jersey City Mayor for Ignoring Inquiry Called Unconstitutional. LEGISLATURE WILL APPEAL But Decision by Higher Judges Will Have No Effect Because Body Expires Today. Appeal of No Value Now. Objects to Detention of Prisoner. Case Tells of Appeal Plans. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/furniture-men-fight-rate-rise-in-south-secretary-of-manufacturers.html | FURNITURE MEN FIGHT RATE RISE IN SOUTH; Secretary of Manufacturers Group Says It Would Tend to Give Freight to Trucks. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Corporations. Italo-Argentine Electric Company. Lee Rubber and Tire Corporation. Hartman Corporation. Alaska Juneau Gold Mining Co. Eastern Steamship Lines. Kelvinator Corporation. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/michigan-sextet-defeated-50.html | Michigan Sextet Defeated, 5-0. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/wife-on-trial-jan-18-for-shooting-wilson-she-and-lawyer-extend-no.html | WIFE ON TRIAL JAN. 18 FOR SHOOTING WILSON; She and Lawyer Extend No Signs of Recognition in Court as Case Is Called. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/brooklyn-eagle-sold-to-gannett-head-of-newspaper-chain-says-old.html | BROOKLYN EAGLE SOLD TO GANNETT; Head of Newspaper Chain Says Old Daily Will Maintain Its Independent Character. H.F. GUNNISON TO REMAIN Retiring Publisher, Succeeded by F. E. Tripp, Will Be Chairman of Trustees--Price Not Disclosed. McClean to be Gannett Manager. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/staten-island-home-sold.html | Staten Island Home Sold. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/jarvis-w-williams-elizabeths-oldest-civil-war-veteran-dies-at-age.html | JARVIS W. WILLIAMS.; Elizabeth's Oldest Civil War Veteran Dies at Age of 94. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-radio-chain-on-the-air-tonight-columbia-systems-net-of-47.html | NEW RADIO CHAIN ON THE AIR TONIGHT; Columbia System's Net of 47 Stations to Begin Regular Nation-Wide Broadcasts. WIRES COVER 100,000 MILES 200 Engineers to Supervise the Lines--Victor Herbert's 'Cello to Be Heard Thursday. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/river-photo-by-william-frange.html | River Photo by William Frange. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/dr-ba-arbogast-dead-hermit-physician-of-colorado-never-charged-for.html | DR. B.A. ARBOGAST DEAD.; Hermit Physician of Colorado Never Charged for His Services. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/haymann-german-champion-stopped-by-islas-in-cologne.html | Haymann, German Champion, Stopped by Islas in Cologne | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bronx-garage-leased.html | Bronx Garage Leased. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bike-races-on-saturday-series-of-onethird-mile-sprints-on.html | BIKE RACES ON SATURDAY.; Series of One-Third Mile Sprints on Kingsbridge Armory Card. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-hold-tobacco-shares-corporation-formed-in-delaware-is-first-in.html | TO HOLD TOBACCO SHARES.; Corporation Formed in Delaware Is First in That Field. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/30000-visit-ford-show-cars-trucks-and-service-methods-exhibited-in.html | 30,000 VISIT FORD SHOW.; Cars, Trucks and Service Methods Exhibited in Broadway Building. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/allies-will-name-experts-thursday-reparation-commission-to-meet-in.html | ALLIES WILL NAME EXPERTS THURSDAY; Reparation Commission to Meet in Paris in Special Session for Purpose. AMERICAN CHOICE AWAITED Efforts to Ascertain German Attitude Are Met Warily in Berlin. List of Probable Delegates. French Explain Their Troubles. ALLIES WILL NAME EXPERTS THURSDAY Treat Rhine as Separate Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/realty-board-to-install-officers.html | Realty Board to Install Officers. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/interpretation.html | INTERPRETATION. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/police-axes-wreck-raided-speakeasies-when-they-reopen-several.html | POLICE AXES WRECK RAIDED SPEAKEASIES WHEN THEY REOPEN; Several Resorts Demolished as Whalen Starts Drive on Persistent Offenders. NUISANCE LAW IS INVOKED Commissioner Checking Up on All Places After Forays--He Is Host to Tuttle for Day. THEY VIEW 176 IN LINE-UP Federal Attorney Then Advises 500 Detectives on Procedure in Volstead Violations. Justice Denounces Speakeasies. Will Check Up on Raided Places. POLICE AXES WRECK RAIDED SPEAKEASIES POLICE WRECK SPEAKEASIES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/money.html | MONEY. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fire-department.html | Fire Department. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/new-plan-proposed-for-accord-on-pact-compromise-would-have-senate.html | NEW PLAN PROPOSED FOR ACCORD ON PACT; Compromise Would Have Senate Committee Interpret OurRights Under the Treaty. OPPONENTS GIVE GROUND Ratification Is Now Expected Thursday--Borah and BruceClash in Debate. Scope of Compromise Plan. NEW PLAN PROPOSED FOR ACCORD ON PACT Aids Bill for the Cruisers. Calls it a "Puerile Pact." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nicholas-as-a-soldier.html | NICHOLAS AS A SOLDIER. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/houses-to-cost-3750000-planned-for-upper-east-side.html | Houses to Cost $3,750,000 Planned for Upper East Side | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/john-robards-weds-agnes-lynch.html | John Robards Weds Agnes Lynch. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/miami-beach-mourns-passing-of-rickard-carter-his-associate-says.html | MIAMI BEACH MOURNS PASSING OF RICKARD; Carter, His Associate, Says Dempsey Will Turn Promoter--Enterprises to Be Carried Out. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-mary-p-rice-dies-in-naples.html | Mrs. Mary P. Rice Dies in Naples. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/guarany-is-victor-other-6-choices-bow-arthurs-filly-takes-the.html | GUARANY IS VICTOR; OTHER 6 CHOICES BOW; Arthur's Filly Takes the Second Race at New Orleans, Paying $6.50 for $2.OLD SLIP WINS THE BUSHCrossco, Odds-On Choice, RunsThird, Woolorac Getting the Place--Wave Top Takes Opener. Roodles is Off in Front. Little Gyp in Spill. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/lost-carrier-pigeon-flies-into-apartment-bird-found-preening-before.html | LOST CARRIER PIGEON FLIES INTO APARTMENT; Bird Found Preening Before Mirror--Women's League forAnimals Caring for It. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/wheat-exports-only-half-of-year-ago-november-shipments-10171000.html | WHEAT EXPORTS ONLY HALF OF YEAR AGO; November Shipments $10,171,000 Below 1927, Eleven Months' Shipments Down $77,028,000. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/second-of-coffee-dances-held.html | Second of Coffee Dances Held. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fitzsimmons-inn-burns-former-home-of-pugilist-is-believed-to-have.html | FITZSIMMONS INN BURNS.; Former Home of Pugilist Is Believed to Have Been Set on Fire. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hammond-is-made-acting-garden-head-directors-fill-rickards-position.html | HAMMOND IS MADE ACTING GARDEN HEAD; Directors Fill Rickard's Position Temporarily, and Pass Resolutions of Deep Regret.TO CARRY ON UNDERTAKINGSLate Promoter's Program to Produce Heavyweight Champion to Be Strictly Adhered To. Members Silent on Subject. Hammond Queried on Carey. Match Remains Doubtful. Rickard's Monopoly Earned. | True | By James P. Dawson. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-deadly-pocket-it-and-the-handbag-are-breeding-places-for.html | THE DEADLY POCKET.; It and the Handbag Are Breeding Places for Disease. Concerning the Mails. | True | H. TAYLOR CRONK, M.D.ADELAIDE R. POOLE. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/enright-is-honored-friends-praise-regime-of-former-police.html | ENRIGHT IS HONORED; Friends Praise Regime of Former Police Commissioner at Testimonial. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/review-of-the-day-in-realty-market-boyertown-casket-co-building-at.html | REVIEW OF THE DAY IN REALTY MARKET; Boyertown Casket Co. Building at 43d St. and 8th Av. Sold by Irving I. Lewine Co. WAS VALUED AT $1,500,000 Staphope Estates Increases Its Holdings on East Side--FirstAv. Plot Assembled. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/win-dividend-suit-on-wabash-a-stock-barclay-group-upheld-by-the.html | WIN DIVIDEND SUIT ON WABASH 'A' STOCK; Barclay Group Upheld by the Circuit Court of Appeals on Back Payment Claim. SHARE FIRST IN EARNINGS Disbursement on Junior Issues Enjoined Until 5% Is Paid on 'A' for Each Year Earned. Dividend Earned Put in Surplus. Rules Common Payment Must Wait. TO FIGHT WABASH RULING. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-aid-business-girls-league-of-20-clubs-to-conduct-a-drive-for.html | TO AID BUSINESS GIRLS.; League of 20 Clubs to Conduct a Drive for Members. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/john-b-cozzens-dies-a-silk-manufacturer-one-of-the-founders-of-the.html | JOHN B. COZZENS DIES; A SILK MANUFACTURER; One of the Founders of the Duplan Company--Retired Ten Years Ago. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/rickard-a-man-of-genius-tunneys-eulogy-exchampion-at-st-moritz.html | Rickard a Man of Genius, Tunney's Eulogy; Ex-Champion at St. Moritz Voices Regret | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/clues-to-theatre-bandits-pistol-found-near-brooklyn-movie-car-and.html | CLUES TO THEATRE BANDITS; Pistol Found Near Brooklyn Movie --Car and Watch Yield Fingerprints | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/record-auto-sales-predicted-by-willys-sees-5000000-cars-produced-in.html | RECORD AUTO SALES PREDICTED BY WILLYS; Sees 5,000,000 Cars Produced in America, With Export Market for 1,000,000. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/principal-resource-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resource and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Jan. 2, 1929. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mosquitos-and-snow-fall-hit-syracuse-the-same-day.html | Mosquitos and Snow Fall Hit Syracuse the Same Day | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-tuttle-hostess-entertains-with-son-guertin-who-will-wed.html | MRS. TUTTLE HOSTESS.; Entertains With Son, Guertin, Who Will Wed Virginia McClellan. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/registration-of-4455-foals-for-1928-sets-a-new-record.html | Registration of 4,455 Foals For 1928 Sets a New Record | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-guinea-pig-quite-entertaining-preston-sturgesss-unpretentious.html | 'THE GUINEA PIG' QUITE ENTERTAINING; Preston Sturges's Unpretentious Comedy Is Aided by Charming Acting of Mary Carroll. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/bogoljubow-wins-match-with-euwe-defeats-hollands-chess-champion-in.html | BOGOLJUBOW WINS MATCH WITH EUWE; Defeats Holland's Chess Champion in 10 Games at Amsterdam and The Hague. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/midwest-airline-sold-continental-acquired-by-universal-aviation.html | MIDWEST AIRLINE SOLD.; Continental Acquired by Universal Aviation Corp. for Wide Network. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/hoover-gets-start-on-task-before-him-sees-many-advisers.html | HOOVER GETS START ON TASK BEFORE HIM; SEES MANY ADVISERS; President-Elect Begins Busy Day of Conference With Call at the White House. TOUR PLEASED COOLIDGE Edge and Kean Urge Morrow for Secretary of State-- Hoover a "Good Listener." HE GETS FARM AID VIEWS Congress Leaders Give Him Opinions as to Extra Session-- Simple Inaugural Plans Approved. Reports to Coolidge on His Tour. Inauguration Plans Presented. Range of Conferences Is Wide. Farm Relief Action Urged Now. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/strauss-beats-kling-at-182.html | Strauss Beats Kling at 18.2. | True | | C1B 11742. |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/fort-washington-wins-beats-havarstraw-high-five-3817-for-sixth.html | FORT WASHINGTON WINS.; Beats Havarstraw High Five, 38-17, for Sixth Victory in Row. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/to-testify-against-keyes-julian-promoter-is-freed-by-los-angeles.html | TO TESTIFY AGAINST KEYES.; Julian Promoter Is Freed by Los Angeles Prosecutor. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/gets-bills-to-stop-ambulance-chasing-legislature-also-has-measure.html | GETS BILLS TO STOP AMBULANCE CHASING; Legislature Also Has Measure Prohibiting Labor Injunctions Without Notice. GASOLINE TAX PLAN FILED Burkard Enters Project for 50 PerCent of Queens Sewer ChargesAgainst the City. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/force-cut-in-nicaragua-navy-withdraws-1232-marines-leaving-3501-on.html | FORCE CUT IN NICARAGUA.; Navy Withdraws 1,232 Marines, Leaving 3,501 on Duty There. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/grip-increases-in-texas-bay-state-and-maryland-reports-also-show.html | GRIP INCREASES IN TEXAS.; Bay State and Maryland Reports Also Show Rise in Cases. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/oppose-proposed-site-for-federal-building-barclay-street-property.html | OPPOSE PROPOSED SITE FOR FEDERAL BUILDING; Barclay Street Property Owners Say Condemning Land Would Hurt Catholic Publishing | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/europeans-praise-flight-aviation-experts-see-new-possibilities-in.html | EUROPEANS PRAISE FLIGHT.; Aviation Experts See New Possibilities in Question Mark's Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/democrats-gain-in-enrolment-here-boards-figures-show-party-has-a.html | DEMOCRATS GAIN IN ENROLMENT HERE; Board's Figures Show Party Has a Margin of 663,704 Over the Republicans. TOTAL IS PUT AT 2,028,505 Lead Seen as Making Difficult Upsetting of Tammany and Allies in Coming Election. Advantage Is Discounted. Figures in Other Years. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/exactor-dies-in-subway-john-larkin-who-appeared-with-julia-marlowe.html | EX-ACTOR DIES IN SUBWAY.; John Larkin, Who Appeared With Julia Marlowe, Succumbs in Station. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/west-end-av-closed-to-southbound-traffic-from-4-until-7-pm.html | West End Av. Closed to Southbound Traffic From 4 Until 7 P.M. Beginning Tomorrow | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/visa-fee-abolition-long-sought-by-us-state-department-says-large.html | VISA FEE ABOLITION LONG SOUGHT BY US; State Department Says Large European Nations Have Failed to Agree to the Plan. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/soviet-consults-rosoff-on-huge-job-group-coming-here-to-ask-bid-on.html | SOVIET CONSULTS ROSOFF ON HUGE JOB; Group Coming Here to Ask Bid on $175,000,000 Subway and Water Works Project. HE PLANS TRIP TO MOSCOW Negotiations Under Way, Builder Says, but He Would Have to Make Personal Inspection. PLANS TO REFINANCE D. & N. Rosoff Also Contemplating Several Merger Projects. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/government-loses-back-tax-decision-supreme-court-holds-status-of.html | GOVERNMENT LOSES BACK TAX DECISION; Supreme Court Holds Status of Limitations Bar Suit on Income in 1918. MANY CASES ARE AFFECTE Bench Upholds the Contention an Alabama Concern Over Payment of $4,681. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/labor-to-discuss-kenosha-strike.html | Labor to Discuss Kenosha Strike. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/colgate-schedules-3-western-elevens-fourth-intersectional-game-on.html | COLGATE SCHEDULES 3 WESTERN ELEVENS; Fourth Intersectional Game on 1929 List Is With Hampden Sydney--Five Major Games Carded. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/standard-oil-stock-at-47-new-jersey-company-fixes-price-for-sale-to.html | STANDARD OIL STOCK AT $47; New Jersey Company Fixes Price for Sale to Employee. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/prepare-office-rooms-for-curtis.html | Prepare Office Rooms for Curtis. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/knight-attacks-declares-recommendations-for-changes-in-compensation.html | KNIGHT ATTACKS; Declares Recommendations for Changes in Compensation Law Are Not Feasible. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/calls-pacifists-traitors-general-fries-also-defends-chemical.html | CALLS PACIFISTS 'TRAITORS; General Fries Also Defends Chemical Warfare as Necessary Evil. | True | | C1B 11742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/american-chicle-rights-notice-of-new-shares-at-40-each-sent-to.html | AMERICAN CHICLE RIGHTS.; Notice of New Shares at $40 Each Sent to Stockholders. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/a-king-becomes-dictator.html | A KING BECOMES DICTATOR. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/sales-in-downtown-area-operator-sells-bleecker-street-corner-held.html | SALES IN DOWNTOWN AREA.; Operator Sells Bleecker Street Corner Held at $300,000. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/ford-and-edison-meet-they-plan-florida-session-with-firestone-in.html | FORD AND EDISON MEET.; They Plan Florida Session With Firestone in February. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/more-tributes-paid-torickards-career-chicago-mayor-regrets-loss-to.html | MORE TRIBUTES PAID TO RICKARD'S CAREER; Chicago Mayor Regrets Loss to Boxing--Rival Promoters Express Regret. REX BEACH IS SADDENED Recalls Promoter's Aid to Downand-Outers-- Striblings and Gimbel Express Sorrow. TRIBUTE PAID IN ENGLAND. South American Sportsmen Also Express Their Regret. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | True | Special to The New York Times. | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/mrs-cornelius-vanderbilt-jr-in-hospital.html | Mrs. Cornelius Vanderbilt Jr. in Hospital. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/nurmi-registers-as-aau-athlete-finnish-runner-is-accepted-after.html | NURMI REGISTERS AS A.A.U. ATHLETE; Finnish Runner Is Accepted After Cross-Examination by Metropolitan Committee. TO STAY AT LEAST A YEAR He May Extend His Visit to 1933-- To Run in 1932 Olympics-- Employed as Auto Salesman. Credentials Accepted. Employed by Auto Firm. His Plans Are Indefinite. | True | | C1B 11742 |
| 1929-01-08 | 1929-01-08 | https://www.nytimes.com/1929/01/08/archives/de-steiguer-urges-cruiser-building-rear-admiral-says-553-ratio-must.html | DE STEIGUER URGES CRUISER BUILDING; Rear Admiral Says 5-5-3 Ratio Must Be Maintained to Afford Adequate Defense. ELY TELLS OF ARMY'S WORK Both Praise Soldiers and Sailors' Club, Which Re-elects Mrs. F.P. Rogers President. | True | | C1B 11742 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/fc-henderson-give-a-costume-dance-several-dinner-parties-for.html | F.C. HENDERSON GIVE A COSTUME DANCE; Several Dinner Parties for Outof-Town Guests PrecedeEvent. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/sports-of-the-times-rep-us-pat-off-no-comparison-rueful-rumors-the.html | Sports of the Times Rep. U.S. Pat. Off.; No Comparison. Rueful Rumors. The Future of the Garden. The Saving Sport. | True | By John Kieran. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/king-has-a-quiet-day-the-sole-bulletin-reports-there-is-no-change.html | KING HAS A QUIET DAY.; The Sole Bulletin Reports There Is No Change in Condition. Engineers Honor Jadwin. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/suit-over-soviet-wedding-husband-of-ben-golds-sister-says-relatives.html | SUIT OVER SOVIET WEDDING.; Husband of Ben Gold's Sister Says Relatives Had Her leave Him. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/grain-exports-larger-weeks-wheat-shipments-decrease-but-corn.html | GRAIN EXPORTS LARGER.; Week's Wheat Shipments Decrease, but Corn Shipments Rise. Sees Germany as Rival in Exports. American Surety Splits Stock. Liquid Carbonic Makes Acquisition. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/board-approves-ship-agreements-permits-new-arrangement-on-passenger.html | BOARD APPROVES SHIP AGREEMENTS; Permits New Arrangement on Passenger Traffic Between New York and Japan. ACCEPTS McCORMICK PLAN Existing Conference Agreement on Freight to South American Ports Is Canceled. Other Agreements Approved. Tacoma Company Arrangement. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/furniture-makers-pool-shipments.html | Furniture Makers Pool Shipments. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-investment-company-chartered-investors-organized-with-capital.html | NEW INVESTMENT COMPANY.; Chartered Investors Organized With Capital of $9,350,000. Extra Forecast for Sheaffer Pen. Textile Banking Capital Changed. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/enforcing-respect-for-law-an-innocent-victim-the-modern-touch.html | Enforcing Respect for Law.; An Innocent Victim. The Modern Touch. | True | SARAH E. DUNN WM. F. BUHL WILLIAM STEARNS DAVIS. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-high-cost-of-passports.html | THE HIGH COST OF PASSPORTS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/hagenlacher-cue-winner-takes-four-billiard-matches-against-sloane.html | HAGENLACHER CUE WINNER.; Takes Four Billiard Matches Against Sloane and F.S. Appleby. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/changes-in-corporations-italian-superpower-elects-volpi-forti-and.html | CHANGES IN CORPORATIONS.; Italian Superpower Elects Volpi, Forti and Two Americans to Board. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/owen-in-pro-debut-helps-boston-win-famous-harvard-football-and.html | OWEN IN PRO DEBUT HELPS BOSTON WIN; Famous Harvard Football and Hockey Star Scores a Goal as Bruins Beat Toronto, 5-2. PLAYS A BRILLIANT GAME Has Signed a One-Year Contract-- Oliver Tallies Three Times for the Winners. Owen Signs for Year. Wants to Try Game. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/coolidge-permits-fund-solicitation.html | Coolidge Permits Fund Solicitation. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/lexington-av-flats-sold-to-operators-stern-blackstone-assemble.html | LEXINGTON AV. FLATS SOLD TO OPERATORS; Stern & Blackstone Assemble Corner at Eighty-fourth St. From Various Owners. DEAL ON MADISON AVENUE Rosamond Pinchot Buys Tenement Near 106th Street--Other Housing Properties Sold. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/raises-19869-for-budget-women-voters-league-opens-campaign-for.html | RAISES $19,869 FOR BUDGET.; Women Voters' League Opens Campaign for $50,000 for This Year. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rockefeller-aid-to-upsala-sweden.html | Rockefeller Aid to Upsala, Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dirigible-flies-south-los-angeles-leaves-for-florida-with-46.html | DIRIGIBLE FLIES SOUTH.; Los Angeles Leaves for Florida With 46 Officers and Men. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/ww-head-in-new-post.html | W.W. Head in New Post. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/sargents-hosts-to-the-coolidges-attorney-general-and-wife-give.html | SARGENTS HOSTS TO THE COOLIDGES; Attorney General and Wife Give Fourth Cabinet Dinner for President and Wife. MANY VERMONTERS GUESTS Mr. and Mrs. Henry Ford and Mrs. Stone in Party-- Vice President Dawes Honored. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/literary-guild-sues-over-use-of-name-list-asks-150000-of-book.html | LITERARY GUILD SUES OVER USE OF NAME LIST; Asks $150,000 of Book League of America--Says Readers' Roster Was Taken by Officer. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/grahampaige-men-meet-company-officials-hosts-to-500-auburn-dealers.html | GRAHAM-PAIGE MEN MEET.; Company Officials Hosts to 500-- Auburn Dealers in Session. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/boys-high-defeats-brooklyn-prep-five-gains-close-victory-by-19-to.html | BOYS HIGH DEFEATS BROOKLYN PREP FIVE; Gains Close Victory by 19 to 18 --All Hallows Conquers Dwight, 26 to 13. FRIENDS SCHOOL VICTOR Upsets Hoboken Academy, 31-24-- Regis Beats Cathedral Boys High--Other Games. Dwight Quintet Beaten. Friends School Wins. Regis Stops Cathedral Boys. St. James is Defeated. Poly Prep Triumphs. Manhattan Prep Bows. La Salle Academy Triumphs. North Plainfield Wins. Belleville Triumphs. Madison Loses. St. Joseph's Institute Victor. Plainfield Wins By 75 to 22. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-columbia-chain-makes-debut-on-air-47station-network-covers-the.html | NEW COLUMBIA CHAIN MAKES DEBUT ON AIR; 47-Station Network Covers the Country With WABC as Key--100,000 Miles of Wire Used. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/tod-morgan-loses-decision.html | Tod Morgan Loses Decision. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/nyu-five-rallies-to-beat-lafayette-gains-2925-victory-as-conroy.html | N.Y.U. FIVE RALLIES TO BEAT LAFAYETTE; Gains 29-25 Victory as Conroy Scores Three Points Shortly Before Game Ends. LEADS, 17 TO 13, AT HALF Lafayette Draws Even in Second Half, but Rally Fails--Christianson Stars. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/kauffman-defeats-hadfield.html | Kauffman Defeats Hadfield. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/five-french-fliers-drown-plane-falls-into-mediterranean-during-a.html | FIVE FRENCH FLIERS DROWN; Plane Falls into Mediterranean During a Test Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/curtis-is-elected-eastern-yc-head-veteran-skipper-named-commodore.html | CURTIS IS ELECTED EASTERN Y.C. HEAD; Veteran Skipper Named Commodore to Succeed Adams--Scantling Rule Adopted. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/recital-by-myra-hess-distinguished-english-pianist-gives-superb.html | RECITAL BY MYRA HESS.; Distinguished English Pianist Gives Superb Performance. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mitton-heads-hahn-board-department-stores-choose-officers-and.html | MITTON HEADS HAHN BOARD.; Department Stores Choose Officers and Managing Directors. Says $150,000 Jobs Go Begging. Freed in Missing Student Case. On Trial Today as Storelli Slayer. Avalanche Kills Two In Italy. Dizengoff Elected Mayor of Tel Aviv | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/stocks-irregular-on-curb-exchange-trading-featured-by-specialty-and.html | STOCKS IRREGULAR ON CURB EXCHANGE; Trading Featured by Specialty and Oil Shares With Some Sharp Advances. Grigsby-Grunow Votes New Stock. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/213-pupils-saved-by-nuns-at-fire-sister-leads-rescue-by-nine.html | 213 PUPILS SAVED BY NUNS AT FIRE; Sister Leads Rescue by Nine Teachers as St. Malachy's School, Brooklyn, Burns. CHILDREN GO OUT QUIETLY March Down Fire-Escapes and Other Exits as Drill Alarm Is Sounded. POLICE REASSURE MOTHERS Two Firemen Hurt--Interior of Building Ruined and Other Structures Menaced. Two Firemen Hurt. Sparks Threaten Church. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/ski-contest-to-go-on-if-snow-falls-or-not-major-welch-of-palisades.html | SKI CONTEST TO GO ON IF SNOW FALLS OR NOT; Major Welch of Palisades Park to Use Crushed Artificial Ice Jan. 20 If Nature Fails. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/taberski-trails-seaback-252169-pocket-billiard-champion-loses-by.html | TABERSKI TRAILS SEABACK, 252-169; Pocket Billiard Champion Loses by 129 to 76 and 122 to 93 in Special Match. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/179-gain-last-year-for-23-store-chains-report-sales-at-1339351326.html | 17.9% GAIN LAST YEAR FOR 23 STORE CHAINS; Report Sales at $1,339,351,326, With 16.7% Increase in December Business. Air Investors Stock Gains. Denies Use of Muskegon Spur. $42,900,000 Budget for Santa Fe. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/plans-new-truck-rating-general-motors-to-adopt-more-accurate.html | PLANS NEW TRUCK RATING.; General Motors to Adopt More Accurate Listings to Guide Buyer. To Plan New Mount Vernon Armory | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rickards-body-lies-in-state-in-garden-as-thousands-mourn-scene-of.html | RICKARD'S BODY LIES IN STATE IN GARDEN AS THOUSANDS MOURN; Scene of His Sports Triumphs Is Hushed as Men and Women Pass Bier in Tributes. TRAIN IS MET BY THRONG Dempsey Leads Funeral Party From Miami and Directs Arrangements Here. SERVICES AT 1:30 TODAY Public to Be Admitted to Seats--Mayor and Rabbi Will Be Asked to Join Dr. Moor in Eulogy. RICKARD'S BODY LIES IN STATE IN GARDEN. BODY OF TEX RICKARD LYING IN STATE IN THE GARDEN. | True | Times Wide World Photo. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/business-world-buyers-arrivals-increase-heavily-may-become-a-loring.html | BUSINESS WORLD; Buyers' Arrivals Increase Heavily. May Become a Loring Unit. Ensembles Lead Spring Buying. Defer Action on Mill Openings. Machinery Survey Under Way. Illness Depletes Appraising Force. Adopt New Sample Cards. Underwear Prices Due Today. Gray Goods None Too Active. Sugar Brokers Elect W.H. Burns. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/20passenger-plane-gets-demonstration-largest-built-in-this-country.html | 20-PASSENGER PLANE GETS DEMONSTRATION; Largest Built in This Country to Be First of 20 to Be Put Into Regular Service. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/pinsky-heads-nyu-boxers-welterweight-is-named-as-captain-replacing.html | PINSKY HEADS N.Y.U. BOXERS; Welterweight Is Named as Captain, Replacing Lassman. Bedford Y.M.C.A. to Face Columbia | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/sothern-scores-realism-actor-at-third-recital-predicts-rise-of.html | SOTHERN SCORES REALISM.; Actor, at Third Recital, Predicts Rise of Romantic Play. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/to-add-7000000-shares-kennecott-copper-stockholders-also-to-vote-on.html | To ADD 7,000,000 SHARES.; Kennecott Copper Stockholders Also to Vote on Increase in Board. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/nyu-announces-3-sports-schedules-fencers-to-engage-in-7-dual.html | N.Y.U. ANNOUNCES 3 SPORTS SCHEDULES; Fencers to Engage in 7 Dual Meets--Swimmers to Open Jan. 19--Six Contests for Boxers. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mans-body-in-speakeasy-discovered-by-raiders-in-east-side-place35.html | MAN'S BODY IN SPEAKEASY.; Discovered by Raiders in East Side Place--35 Resorts Visited. Find Body in One Place. Woman Seized in Harlem. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/columbia-beaten-by-st-johns-five-collins-makes-11-points-as-his.html | COLUMBIA BEATEN BY ST. JOHN'S FIVE; Collins Makes 11 Points as His Team Wins by 32 to 25 on Losers' Court. VICTORS GAIN EARLY LEAD Effective Passing Attack Gives Them 23-16 Advantage at HalfTime--1,000 See Game. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/cordes-now-accused-of-concealing-data-in-rothstein-case-honor.html | CORDES NOW ACCUSED OF CONCEALING DATA IN ROTHSTEIN CASE; Honor Detective Also Charged With 'Impeding' the Arrest of McManus in Murder. POLICE LET BILLER GO FREE Whalen Says He Learned Man Later Indicted Was Turned Loose Night of Killing. 35 MORE PLACES RAIDED 41 Prisoners Are Seized in Alleged Speakeasies--Drive to Go On, Says Commissioner. Crime Activities in Shade. Two Detectives Shifted. CORDES IS ACCUSED OF CONCEALING DATA SPECIFICATIONS Report Called Defective. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/projects-for-parks-outlined-by-experts-architects-propose.html | PROJECTS FOR PARKS OUTLINED BY EXPERTS; Architects Propose Remodeling Battery Into Plaza in Which to Greet Noted Visitors. WOULD RAZE ELEVATED Association Hears of City Plans to Spend $4,500,000 on Several Open Spaces. CENTRAL PARK INCLUDED 15-Mile Speed Limit Suggested and Widening of Adjacent Avenues to Provide for Traffic Shift. Found Central Park "Deplorable." Formal Plan For Battery Park. $4,250,000 Needed for Plans. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/police-hero-honored-gets-medal-from-king-of-italy-whalen-to-seek.html | POLICE HERO HONORED.; Gets Medal From King of Italy--Whalen to Seek Pay Rise for Men. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/wheat-advances-as-shorts-buy-closing-of-spread-between-wheat-and.html | WHEAT ADVANCES AS SHORTS BUY; Closing of Spread Between Wheat and Corn is a Price Factor. EXPORT SALES ARE LARGE Commission House Buying Checks a Decline in Corn--Close Is Higher. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rockfeller-to-coach-rutgers-eleven-again-he-appoints-crowl-centre.html | ROCKFELLER TO COACH RUTGERS ELEVEN AGAIN; He Appoints Crowl, Centre, Acting Captain for Next Seasonat Football Dinner. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/book-prices-soar-615387-in-kern-sale-world-record-of-28000-for.html | BOOK PRICES SOAR; $615,387 IN KERN SALE; World Record of $28,000 for "Pickwick Papers," That Sold for $3,500 in 1920. $27,000 FOR BYRON SCRIPT Dickens Works Chief Factor in Auction, $252,540 Being Paid for 113 Items. 800 Per Cent Rise in Nine Years BOOK PRICES SOAR IN THE KERN SALE $11,500 for "Robinson Crusoe." High Bids for "Childe Harold." | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/world-auto-builders-hear-product-praised-vehicles-are-envoys-of.html | WORLD AUTO BUILDERS HEAR PRODUCT PRAISED; Vehicles Are Envoys of Good Will, H.V. Kaltenborn Tells 1,400 of N.A.C.C. Dinner. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/california-ratifies-dam-pact.html | California Ratifies Dam Pact. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/cotton-futures-up-with-trading-quiet-recovery-with-12-to-16-points.html | COTTON FUTURES UP, WITH TRADING QUIET; Recovery, With 12 to 16 Points Gain at Close, Follows Price Fixing by Trade and Covering STEADIER TONE PREVAILS Volume of Business Here Reduced by Holiday at New Orleans-- Fewer Contracts Available. Will Install New Oil Management | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/court-favoritism-alleged-somers-says-certain-receivers-are.html | COURT FAVORITISM ALLEGED.; Somers Says Certain Receivers Are Favored--Knox Replies. Judge Knot Replies to Somers. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/establish-an-estate-is-new-thrift-slogan-committee-plans-for.html | 'ESTABLISH AN ESTATE' IS NEW THRIFT SLOGAN; Committee Plans for National Week--Lewisohn Agrees With Ford's View of Hoarding. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/urge-consolidation-of-canada-distillers-british-bankers-seek-to.html | URGE CONSOLIDATION OF CANADA DISTILLERS; British Bankers Seek to Unify Leading Whisky Producers in the Dominion. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/maroons-are-held-to-tie-by-ottawa-senators-tally-in-third-period.html | MAROONS ARE HELD TO TIE BY OTTAWA; Senators Tally in Third Period, Keep Montreal From Gaining Tie With Americans. PIRATES WIN IN OVERTIME Defeat Black Hawks, 1-0, When White Gets Goal on Cotton's Pass Late in Extra Period. Pirates Win in Extra Period. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/deutsches-house-to-open-columbia-making-cultural-centre-of-talcott.html | DEUTSCHES HOUSE TO OPEN; Columbia Making Cultural Centre of Talcott Williams's Home. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/holds-trivial-cause-barred-mrs-ulrich-counsel-in-arguing-appeal.html | HOLDS TRIVIAL CAUSE BARRED MRS. ULRICH; Counsel in Arguing Appeal Declares Berlin Police Cleared Record of New Haven Man's Wife Convicted in Staten Island Killing. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/carload-of-art-goes-to-houston.html | Carload of Art Goes to Houston. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/spanish-envoy-satisfied-he-gets-explanation-of-borahs-phrase.html | SPANISH ENVOY SATISFIED.; He Gets Explanation of Borah's Phrase Regarding Sinking of Maine. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/music.html | MUSIC | True | By Olin Downes. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/canadians-oppose-our-liquor-plan-they-raise-many-objections-to.html | CANADIANS OPPOSE OUR LIQUOR PLAN; They Raise Many Objections to Refusing Clearance to Ships Laden With Intoxicants. CITE HELP ALREADY GIVEN Dominion Group at Parley Say New Scheme Would Add to Their Difficulties. BAN ON SMALL SHIPS URGED Billard Declares a Concession by Canada to That Extent Would Aid Greatly. Dominion Points to Obstacles. Refers to Britain's Course. | True | From a Staff Correspondent of The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/roosevelts-record-worked-in-oldtime-gift-sampler.html | Roosevelt's Record Worked In Old-Time Gift 'Sampler' | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/cornell-five-bows-to-syracuse-3929-katz-substitute-guard-aids.html | CORNELL FIVE BOWS TO SYRACUSE, 39-29; Katz, Substitute Guard, Aids Victors by Scoring 15 Points in Game at Ithaca. ORANGE LEADS AT HALF Has Advantage of 21 to 8 at End of First Period--Loser's Rally in Second Half. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/gold-coin-scores-in-havana-feature-sanford-entrant-lasts-to-beat.html | GOLD COIN SCORES IN HAVANA FEATURE; Sanford Entrant Lasts to Beat Architect in Driving Finish-- Morocco Is Third. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-c-vanderbilt-jr-ill.html | Mrs. C. Vanderbilt Jr. Ill. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/pro-tourney-won-by-farrellayton-national-open-champion-and-partner.html | PRO TOURNEY WON BY FARRELL-AYTON; National Open Champion and Partner Take Event at Miami Links With a 66. 3 TEAMS TIE FOR SECOND Joe Turnesa and Anderson Among Those With 68--Sarazen's Team Is Fifth. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-mary-garland-weds-ellison-morris-publishers-bride-formerly-wife.html | MRS. MARY GARLAND WEDS ELLISON MORRIS; Publisher's Bride Formerly Wife of Man Who Renounced a Fortune. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/coal-issue-before-geneva-international-experts-meet-to-consider.html | COAL ISSUE BEFORE GENEVA; International Experts Meet to Consider Problem of Overproduction. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dempsey-is-urged-to-succeed-rickard-exchampion-confers-with-garden.html | DEMPSEY IS URGED TO SUCCEED RICKARD; Ex-Champion Confers With Garden Officials, but is Doubtful About Accepting.TO TELL PLANS TOMORROWFriend Asserts He Will Reject Garden Proposal and Announce He Will Not Fight Again.EULOGIZES THE PROMOTER Former Titleholder Visibly Affected as He returns With Rickard's Body--Will Go Back to Florida. Will Carry Out Rickard's Plans. Big Enterprises Halted. Speculate on Garden Head. | True | By James P. Dawson. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/doctors-urge-care-in-using-ray-lamps-overexposure-to-radiation.html | DOCTORS URGE CARE IN USING RAY LAMPS; Overexposure to Radiation Conducive to Cancer, MedicalAcademy Warns.REPORTS ON 1928 PROGRESSAdvance in Treatment of Burns,Anemia and Pneumonia Discussed in Survey. Growth Laid to Cells' Property. Find Rays Accelerate Growth. New Treatment for Serious Burns. Cautery Knife in Surgery. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Madison Square Garden Corporation. Florsheim Shoe Company. Dominion Bridge Company. Lehigh Portland Cement Company. John B. Stetson Company. Armour & Co. Potrero Sugar Company. Oil, Fat and Grease Prices Lower. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/woman-held-in-car-death-bail-set-at-5500-for-driver-of-auto-said-to.html | WOMAN HELD IN CAR DEATH.; Bail Set at $5,500 for Driver of Auto Said to Have Killed Man. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/cabinet-will-be-smaller.html | Cabinet Will Be Smaller. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/may-avoid-operation-physicians-of-jenny-dolly-dancer-decide-on.html | MAY AVOID OPERATION.; Physicians of Jenny Dolly, Dancer, Decide on Delay. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/decides-laws-bind-foreign-agent-here-court-holds-immunity-given-to.html | DECIDES LAWS BIND FOREIGN AGENT HERE; Court Holds Immunity Given to Envoys Does Not Apply to Semi-Public Corporations. FRENCH POTASH GROUP HIT Judge Rules Societe Commerciale Must Stand Trial in United States Trust Law Action. Defendants Must Stand Trial. Can't Authorize Breaking of Law. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-securities-on-curb-automatic-registering-machine-and-mcgraw.html | NEW SECURITIES ON CURB.; Automatic Registering Machine and McGraw Hill Among Issues. Two Store Chains Combined. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bond-flotations-securities-of-public-utilities-to-be-marketed-by.html | BOND FLOTATIONS.; Securities of Public Utilities to Be Marketed by Investment Bankers. Northern Texas Utilities. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/curb-on-aliens-urged-by-republican-women-clab-also-endorses.html | CURB ON ALIENS URGED BY REPUBLICAN WOMEN; Clab Also Endorses Exclusion of Foreigners as Basis for Apportioning of Legislators. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/seeks-to-curb-tug-smoke-wynne-to-confer-with-marine-men-to-abate.html | SEEKS TO CURB TUG SMOKE.; Wynne to Confer With Marine Men to Abate Nuisance in Harbor. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/lockwood-slated-for-reappointment-mayor-said-not-to-be-averse-to.html | LOCKWOOD SLATED FOR REAPPOINTMENT; Mayor Said Not to Be Averse to His Continuing as Transit Commissioner. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/weakens-on-reich-treaty-south-africa-declared-likely-to-amend-trade.html | WEAKENS ON REICH TREATY.; South Africa Declared Likely to Amend Trade Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bn-duke-73-dies-after-long-illness-benjamin-n-duke.html | B.N. DUKE, 73, DIES AFTER LONG ILLNESS; BENJAMIN N. DUKE, | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mann-victor-in-met-cue-play.html | Mann Victor in Met. Cue Play. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/raw-silk-prices-recover-local-market-for-futures-advances.html | RAW SILK PRICES RECOVER.; Local Market for Futures Advances Throughout the Session. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/repair-army-plane-ready-to-fly-again-mechanics-find-only-minor.html | REPAIR ARMY PLANE, READY TO FLY AGAIN; Mechanics Find Only Minor Troubles With Question Mark's Motors After Record Flight. GREASE OUTLETS CLOGGED Crew Will Take Craft Back to Washington-- Coolidge Sends Letter of Congratulations. Traces Engine Difficulties. Coolidge Congratulates Fliers. Byrd Praises Plane's Motors. PLANES CREW ON THE RADIO. Describe Experiences in the Question Mark Over National Network. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/opposes-short-line-bill-icc-member-against-exempting-earnings-from.html | OPPOSES SHORT LINE BILL.; I.C.C. Member Against Exempting Earnings From Recapture. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/griffiths-stops-gemas-makes-heavyweight-debut-with-2dround-knockout.html | GRIFFITHS STOPS GEMAS.; Makes Heavyweight Debut With 2dRound Knockout in Chicago. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/denies-soviet-charges-reputed-brother-of-litvinoff-disclaims-note.html | DENIES SOVIET CHARGES.; Reputed Brother of Litvinoff Disclaims Note Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/john-henry-van-cott-dead-farmer-died-on-land-on-which-he-was-born.html | JOHN HENRY VAN COTT DEAD; Farmer Died on Land on Which He Was Born 92 Years Ago. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-walter-e-manor-dies-at-43.html | Mrs. Walter E. Manor Dies at 43. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/ice-skating-results-brooklyn-ice-palace.html | ICE SKATING RESULTS.; Brooklyn Ice Palace. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/whittenemore-with-78-captures-golf-medal-leads-qualifiers-in.html | WHITTENEMORE WITH 78 CAPTURES GOLF MEDAL; Leads Qualifiers in Mid-January Tourney at Pinehurst--O'Brien's 79 Is Second. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/one-dead-as-cold-drops-to-14-above-jersey-worker-victim-of-the.html | ONE DEAD AS COLD DROPS TO 14 ABOVE; Jersey Worker Victim of the Bitterest Day of Season-- Storms Delay Liners. SHIPS COME IN ICE-COATED Mean for Day Is 21, While West Has Mercury Near Zero--Warmer Weather on the Way. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/erskine-with-marine-trust.html | Erskine With Marine Trust. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. Long-Term Lease in Union City. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/billiard-body-here-protests-hoppe-ban-new-york-room-owners-take.html | BILLIARD BODY HERE PROTESTS HOPPE BAN; New York Room Owners Take Action of a Special Meeting-- O'Brien Succeeds Doyle as Head. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-brooklyn-eagle.html | THE BROOKLYN EAGLE. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/brazil-debt-data-given-sao-paulo-paper-says-those-made-for-hoover.html | BRAZIL DEBT DATA GIVEN.; Sao Paulo Paper Says Those Made for Hoover Were Hasty. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/fordham-five-tops-bucknell-55-to-30-scores-seventh-victory-in-row.html | FORDHAM FIVE TOPS BUCKNELL, 55 To 30; Scores Seventh Victory in Row Before 3,500--In Front at Half Time, 27-16. SWEETMAN, LANDERS STAR Share High-Scoring Honors, Each Contributing 16 Points to the Maroon Total. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/party-foes-of-gov-johnston-of-oklahoma-seize-house-control-for-wide.html | Party Foes of Gov. Johnston of Oklahoma Seize House Control for Wide Investigation | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/to-pardon-dry-law-lifer-but-michigan-governor-says-woman-must-pay.html | TO PARDON DRY LAW LIFER.; But Michigan Governor Says Woman Must Pay "Reasonable Penalty." | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/house-seats-beck-after-contest-of-13-months-many-democrats-join-in.html | House Seats Beck after Contest of 13 Months; Many Democrats Join in Fight for Him | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/medical-progress.html | MEDICAL PROGRESS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/truckmen-elect-george-w-daniels.html | Truckmen Elect George W. Daniels | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/estates-appraised.html | Estates Appraised. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/report-by-april-predicted-paris-expects-reparations-findings-by.html | REPORT BY APRIL PREDICTED.; Paris Expects Reparations Findings by That Date. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/hits-queens-policy-on-street-cleaning-higgins-in-report-to-walker.html | HITS QUEENS POLICY ON STREET CLEANING; Higgins, in Report to Walker, Criticizes Bureau Staff as Lacking Discipline. SEES TOO MANY OFFICERS Improper Assignments and Dual Jobs Cited--Mayor to Pass Findings on to Harvey. Appointments Made Out of Order Outsiders Hired as Foremen. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/agree-on-john-coolidge-connecticut-legislators-will-pass-bill-today.html | AGREE ON JOHN COOLIDGE.; Connecticut Legislators Will Pass Bill Today Making Him Major. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/shea-outpoints-borde.html | Shea Outpoints Borde. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/pulitzer-sale-ends-today-two-sessions-bring-27187-for-art-objects.html | PULITZER SALE ENDS TODAY; Two Sessions Bring $27,187 for Art Objects and Furniture. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/sao-paulo-rations-water-rains-prevent-mending-of-broken-concrete.html | SAO PAULO RATIONS WATER.; Rains Prevent Mending of Broken Concrete Syphons. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. HOT SPRINGS. Miss Lapsley's Bridal. Mrs. J.G. Shepherd Entertains. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/to-discontinue-panorama-but-mrs-stillman-wont-sell-the-weekly.html | TO DISCONTINUE PANORAMA.; But Mrs. Stillman Won't Sell the Weekly Picture Paper, Says Editor. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/marines-leaving-china-last-of-emergency-force-at-tientsin-begins.html | MARINES LEAVING CHINA.; Last of Emergency Force at Tientsin Begins Packing to Sail Jan. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dr-burdette-post-craig-retired-specialist-dies-suddenly-was-trust.html | DR. BURDETTE POST CRAIG.; Retired Specialist Dies Suddenly-- Was Trust Company Director. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-sunken-bell-reaches-record-opera-to-be-given-for-fifth-and-last.html | 'THE SUNKEN BELL' REACHES RECORD; Opera to Be Given for Fifth and Last Time Tonight--Next Week's Programs. Rethberg to Go on Concert Tour. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/limitation-in-tax-collection-what-the-united-states-supreme-court.html | LIMITATION IN TAX COLLECTION.; What the United States Supreme Court Has Decided Regarding the Statute of Limitations Under the 1918 and 1924 Revenue Act. | True | By Godfrey N. Nelson. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/court-asked-to-order-defendant-to-shave-witnessess-not-sure-of-de.html | COURT ASKED TO ORDER DEFENDANT TO SHAVE; Witnessess Not Sure of De Marco, Who Grew Beard While Awaiting Trial in Hold-Up Case. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dr-rolfe-floyd-wed-new-yorkers-bride-mrs-ellen-gelmuyden-niece-of.html | DR. ROLFE FLOYD WED.; New Yorker's Bride, Mrs. Ellen Gelmuyden, Niece of Ole Bull. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bars-witchcraft-as-murder-defense-judge-rules-that-delusions-of.html | BARS WITCHCRAFT AS MURDER DEFENSE; Judge Rules That "Delusions" of "Powwow Doctor" Do Not Constitute Legal Insanity. COUNSEL'S BASIS UPSET Blymyer's Lawyer Gets York (Pa.) Trial Adjourned Till Today, When Experts Must Qualify. Defense of Voodoo-Warped Mind. "Delusions" Held Not Insanity. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/canada-reported-planning-to-restrict-immigration.html | Canada Reported Planning To Restrict Immigration | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/golfers-charter-train-advertising-men-to-leave-for-palm-beach.html | GOLFERS CHARTER TRAIN.; Advertising Men to Leave for Palm Beach Tomorrow. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/financial-markets-stocks-decline-again-but-less-rapidly-call-money.html | FINANCIAL MARKETS; Stocks Decline Again, but Less Rapidly; Call Money 7%, Sterling Weak. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/exkaisers-sister-sues-for-pension-princess-victoria-also-demands.html | EX-KAISER'S SISTER SUES FOR PENSION; Princess Victoria Also Demands Part of Schaumburg-Lippe Family's Silver. ART DEALER SUES A DUKE Another Picture Merchant Goes on Trial as Instigator of Theft of Sacred Panels. Love for Dancer Lured Duke. Panels Overvalued. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/fire-department.html | Fire Department. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/moscowitz-victor-over-pellegrino-bronx-featherweight-outpoints.html | MOSCOWITZ VICTOR OVER PELLEGRINO; Bronx Featherweight Outpoints Rival in Ten Rounds at New Lenox S.C. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/civil-war-records-stir-up-assembly-charges-and-countercharges-fly.html | CIVIL WAR RECORDS STIR UP ASSEMBLY; Charges and Counter-Charges Fly Over Their Removal From Capitol Records Room. LORD STARTS ONE RUCTION Relics at Mercy of Rats and Vermill, He Says-- "Tempest in a Teapot," Comments Roosevelt. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/seventh-day-baptists-fight-calendar-shift-they-oppose-before-house.html | SEVENTH DAY BAPTISTS FIGHT CALENDAR SHIFT; They Oppose Before House Committee Plan for International Changes. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/banks-report-1928-their-best-year-statements-to-stockholders-made.html | BANKS REPORT 1928 THEIR BEST YEAR; Statements to Stockholders Made at Annual Meetings of Many Institutions. CHANGES IN DIRECTORATES Increases of Capital, Mergers and Other Actions Approved--Stocks Taken From Exchange. President Reports. Chase-Garfield Merger. New President for Board. Stock Dividend Approved. Trust Company Meetings. Other Banking Changes. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/heads-cuban-boxing-board-recio-named-in-decree-signed-by-president.html | HEADS CUBAN BOXING BOARD; Recio Named in Decree Signed by President Machado. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/poincare-sees-way-to-debt-settlement-he-has-plan-in-mind-involving.html | POINCARE SEES WAY TO DEBT SETTLEMENT; He Has Plan in Mind Involving Little or No American Bank Aid to Float German Loan. APPRISED OF BERLIN VIEW French Premier, Therefore, Will Try to Remain at Head of Government if He Can. Signs of Danger in Chamber. Result Reached Indirectly. POINCARE SEES WAY TO DEBT SETTLEMENT Advantages for Germans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/johns-hopkins-five-wins-continues-triumphant-march-by-beating.html | JOHNS HOPKINS FIVE WINS.; Continues Triumphant March by Beating Haverford, 23 to 9. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/6994-children-aided-by-spcc-last-year-bruce-president-of-society.html | 6,994 CHILDREN AIDED BY S.P.C.C. LAST YEAR; Bruce, President of Society, Says at Annual Meeting 1928 Was Unusually Successful. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/socialist-heir-drops-title-and-wealth-viscount-ennismore-founds.html | SOCIALIST HEIR DROPS TITLE AND WEALTH; Viscount Ennismore Founds Society fo Aid Giving Fortunesto Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/miami-turns-eyes-to-indies-flights-airport-races-ended-aviators.html | MIAMI TURNS EYES TO INDIES FLIGHTS; Airport Races Ended, Aviators Await Opening Today of PanAmerican Service.NEW TO BE A PASSENGERMiss Earhart, MacCracken and Glover Also Booked for Tripon Pioneer Route. | True | From a Staff Correspondent of The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bank-under-new-control-journal-square-national-changes-officers-and.html | BANK UNDER NEW CONTROL.; Journal Square National Changes Officers and Directors. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/markets-in-london-paris-and-berlin-british-trading-is-active-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Active, With American Suport for HighClass Shares.LONDON MONEY IS FIRMER French Bourse Marks Time, With Unimportant Fluctuations--BerlinOpens Confident, but Buying Sags. London Closing Prices. Rentes Firm but Inactive. Banks Stimulate German Trading. Berlin Closing Prices. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-play-bootlegging-upstate.html | THE PLAY; Bootlegging Up-State. | True | By J. Brooks Atkinson. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/voorhis-lays-stone-at-new-tammany-notables-at-the-laying-of-tammany.html | VOORHIS LAYS STONE AT NEW TAMMANY; NOTABLES AT THE LAYING OF TAMMANY HALL CORNERSTONE. | True | Times Wide World Photo. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Brooklyn Taxpayer Sold. $8,000,000 Loan Made in Detroit. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/oasis-club-opens-palm-beach-season-mens-organization-has-had-its.html | OASIS CLUB OPENS PALM BEACH SEASON; Men's Organization Has Had Its Patio Retiled for Dancing and Replanted. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/emanuel-arnstein-dies-diamond-importer-had-been-active-in-many.html | EMANUEL ARNSTEIN DIES.; Diamond Importer Had Been Active in Many Charities. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/psal-games-put-off-inspection-of-regiment-in-102d-armory-delays.html | P.S.A.L. GAMES PUT OFF.; Inspection of Regiment in 102d Armory Delays Basketball Contests. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/fund-is-provided-for-art-students-carnegie-corp-again-sets-aside.html | FUND IS PROVIDED FOR ART STUDENTS; Carnegie Corp. Again Sets Aside Money for Scholarships for Prospective Teachers. ALLOWANCES WILL VARY Applications Must Be Filed Before Feb. 11 for 1929-1930 for a Limited Number of Grants. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/e-guggenheim-gets-78-new-yorker-aided-by-eagle-2-in-play-over-st.html | E. GUGGENHEIM GETS 78.; New Yorker Aided by Eagle 2 in Play Over St. Augustine Links. Del Val Defeats Koeune. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-roe-gives-luncheon-entertains-at-pierres-for-daughter-a.html | MRS. ROE GIVES LUNCHEON.; Entertains at Pierre's for Daughter, a Debutante. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/ocean-phone-2-years-old-calls-from-inland-america-to-continental.html | OCEAN PHONE 2 YEARS OLD.; Calls From Inland America to Continental Europe Are Increasing. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mother-plans-memorial-to-kilmer.html | Mother Plans Memorial to Kilmer. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/men-of-40-nations-view-auto-exhibits-american-motor-builders-are.html | MEN OF 40 NATIONS VIEW AUTO EXHIBITS; American Motor Builders Are Hosts to 103 Delegates at Show and Annual Dinner. EUROPEAN CARS DISPLAYED Three English, One German and a French Make Are shown With New Domestic Models. ARMY AND NAVY DAY TODAY General Rosenbaum, Admiral de Steiguer and Other Officers to Attend Palace Exposition. Foreign Cars Exhibited. Jordan Cars Now Longer. Army and Navy Men to Be Guests. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bronx-troubled-by-old-cars-70-left-in-streets-in-a-night.html | Bronx Troubled by Old Cars; 70 Left in Streets in a Night | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/barrett-wins-cue-tourney.html | Barrett Wins Cue Tourney. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/soviet-chiefs-here-today-will-confer-with-sr-rosoff-on-175000000.html | SOVIET CHIEFS HERE TODAY.; Will Confer With S.R. Rosoff on $175,000,000 Projects. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/germans-and-poles-in-steel-agreement-associations-of-foundries.html | GERMANS AND POLES IN STEEL AGREEMENT; Associations of Foundries Reach Accord on Supplies Outside the International Cartel. EFFECTIVE WITH TREATY Combination Is Result of LongDrawn-Out Negotiations Begun When Government Deal Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/utility-earnings-national-power-and-light-gives-decision-on-pulp.html | UTILITY EARNINGS.; National Power and Light. Gives Decision on Pulp Wood Rates. Plan Testimonial to Ira L. Terry. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/irene-barthold-engaged-new-york-girl-is-to-wed-henry-santa-cruz-of.html | IRENE BARTHOLD ENGAGED.; New York Girl Is to Wed Henry Santa Cruz of Havana. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/asks-senate-inquiry-on-foreign-newsprint-schall-quotes-charge-that.html | ASKS SENATE INQUIRY ON FOREIGN NEWSPRINT; Schall Quotes Charge That Group A broad Seeks to Coerce American Publishers. | True | Special to The New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rutgers-postpones-swim-illness-of-seven-swimmers-delays-meet-with.html | RUTGERS POSTPONES SWIM.; Illness of Seven Swimmers Delays Meet With Penn. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/massey-beats-burrone-philadelphian-victor-in-feature-bout-at-22d.html | MASSEY BEATS BURRONE.; Philadelphian Victor in Feature Bout at 22d Engineers Armory. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/edison-bowlers-lose-bow-to-heinzhudson-team-in-all-3-games-of.html | EDISON BOWLERS LOSE.; Bow to Heinz-Hudson Team in All 3 Games of League Match. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/budgets-balanced-while-you-wait.html | BUDGETS BALANCED WHILE YOU WAIT. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/cero-again-reprieved-in-bay-state.html | Cero Again Reprieved in Bay State. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/farm-bill-imperils-pact-and-cruisers-treaty-concord-off-kellogg.html | FARM BILL IMPERILS PACT AND CRUISERS; TREATY CONCORD OFF; Kellogg Refuses to Send Any Interpretative Note to Signatory Powers. FARM AID RISES AS SNAG Its Opponents Threaten Filibuster Against Both Pactand Navy Program.TREATY DEBATE GOES ON Moses Predicates Favorable Vote onQualification--Wagner and Gillett Urge Ratification. Farm Relief a Snag. FARM BILL IMPERILS PACT AND CRUISERS Seek Support of Robinson. Moses States His Views. Wagner for Ratification. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/kennelly-to-head-the-nyac-again-others-reelected-are-wilson-vice.html | KENNELLY TO HEAD THE N.Y.A.C. AGAIN; Others Re-elected Are Wilson, Vice President; Kerwin, Secretary, and Benson, Treasurer. INDEPENDENTS PLACE TWO Return Halpin and Ruddy to Boardof Governors for Terms ofTwo Years Each. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/urges-soviet-recognition-barnard-college-assembly-sends-resolution.html | URGES SOVIET RECOGNITION.; Barnard College Assembly Sends Resolution to Hoover. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-question-marks-performance.html | THE QUESTION MARK'S PERFORMANCE. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/nicaraguans-plan-antioutlaw-force-president-moncada-decides-on-new.html | NICARAGUANS PLAN ANTI-OUTLAW FORCE; President Moncada Decides on New Organization to Help Marines in North. FELAND TO DIRECT FIGHT Object Is to Hasten Native Control of Drive Against Remaining Bandit Stragglers. Now Cut Into Small Bands. Nicaraguan President Felicitated. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/blizzard-delays-balkan-trains.html | Blizzard Delays Balkan Trains. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/business-gain-reported-federal-advices-convince-coolidge-of.html | BUSINESS GAIN REPORTED.; Federal Advices Convince Coolidge of Satisfactory Outlook. Rubber Association Elects. To Elect Buyers' Group Officers. American Brass Products' Price Up. Exchange Honors Peck's Memory. Shows 200 Years of Hairdressing. Art Metal Works Increases Stock. Extends Toilet Goods Order. Franklin to Speed Production. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/jones-stops-schackels-akron-welterweight-knocks-out-belgian-in.html | JONES STOPS SCHACKELS.; Akron Welterweight Knocks Out Belgian in First Round. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-edwin-n-sanderson-entertains.html | Mrs. Edwin N. Sanderson Entertains | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/248887-public-links-permits-netted-133088-here-in-year.html | 248,887 Public Links Permits Netted $133,088 Here in Year | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-hammond-a-hostess-entertains-members-of-womans-club-of.html | MRS. HAMMOND A HOSTESS.; Entertains Members of Woman's Club of Chautauqua, N.Y. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/roosevelt-beats-caronia-to-havana-ward-lines-borrowed-ship-leaving.html | ROOSEVELT BEATS CARONIA TO HAVANA.; Ward Line's Borrowed Ship, Leaving New York 2 Hours Later, Arrives 4 Sooner. BOTH FOUGHT BAD WEATHER Roosevelt Starts the Return Trip Within a Few Hours, as Does Her Rival. Tell Caronia to Catch Them. Passengers Accuse 3 as Gamblers. Each Brought 200 Passengers. Both Arrived Behind Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/tin-futures-prices-rise-part-of-early-advance-lost-before-market.html | TIN FUTURES PRICES RISE.; Part of Early Advance Lost before Market Closes. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/neediest-get-58-more-fund-now-totals-336932-and-contributors-number.html | NEEDIEST GET $58 MORE.; Fund Now Totals $336,932 and Contributors Number 12,495. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/reports-message-of-houdini-decoded-widow-says-medium-in-trance-gave.html | REPORTS MESSAGE OF HOUDINI DECODED; Widow Says Medium in Trance Gave Key Words Left by the Magician. HUNDREDS MADE TESTS But She Is Convinced, She Says, That Arthur Ford Was in Touch With Husband. Miss Pelton-Jones's Recital. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rubber-futures-go-higher-advance-begun-monday-continues-prices-up.html | RUBBER FUTURES GO HIGHER; Advance Begun Monday Continues --Prices Up 10 to 20 Points. To Discuss Federal Trade Board. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/josephine-smart-drake-actress-who-had-played-in-many-films-dies-of.html | JOSEPHINE SMART DRAKE.; Actress Who Had Played in Many Films Dies of Pneumonia. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/crude-oil-output-up-10000-barrels-increases-in-daily-averages-both.html | CRUDE OIL OUTPUT UP 10,000 BARRELS; Increases in Daily Averages Both East and West of Rocky Mountains. IMPORTS TAKE BIG JUMP Receipts From California at Gulf and Atlantic Ports Decreased for the Week. Kresge Bonuses Total $412,788. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/washington-square-is-victor-at-foils-fencing-club-captures-tourney.html | WASHINGTON SQUARE IS VICTOR AT FOILS; Fencing Club Captures Tourney and Gains Leg on Pierre C. Cartier Cup. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/springfield-six-takes-lead.html | Springfield Six Takes Lead. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/police-department.html | Police Department. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/harvard-gets-biggest-tooth-300pound-mastodon-molar.html | Harvard Gets Biggest Tooth, 300-Pound Mastodon Molar | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/durant-buys-taxi-stock-acquires-substantial-interest-in-paramount.html | DURANT BUYS TAXI STOCK.; Acquires "Substantial Interest" in Paramount Corporation. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/officials-visit-ford-show-sorenson-among-20000-who-see-new-models.html | OFFICIALS VISIT FORD SHOW.; Sorenson Among 20,000 Who See New Models at Free Exhibit Here. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mildred-brown-a-bride-actress-weds-laurence-schwab-author-and.html | MILDRED BROWN A BRIDE.; Actress Weds Laurence Schwab, Author and Producer. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/king-can-remove-judges-croats-change-tone-insists-on-croat-demands.html | King Can Remove Judges.; Croats Change Tone. Insists on Croat Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dr-manning-recovering-slowly.html | Dr. Manning Recovering Slowly. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/chicago-gang-chief-slain-in-his-home-three-men-of-rival-clan-pour.html | CHICAGO GANG CHIEF SLAIN IN HIS HOME; Three Men of Rival Clan Pour Bullets Into Lolordo, Heir to Lombardo's Mafia Rule. DOCTOR'S HOME IS BOMBED Prof. C.E. Humiston, Foe of Quacks, Lays the Blast to the "Medical Underworld." | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/soviet-paper-slurs-king-organ-in-manchuria-is-reported-suppressed.html | SOVIET PAPER SLURS KING.; Organ in Manchuria Is Reported Suppressed for Article. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/five-liners-to-leave-two-expected-today-vulcania-and-american.html | FIVE LINERS TO LEAVE; TWO EXPECTED TODAY; Vulcania and American Merchant Among Those Sailing–Mauretania and Gripsholm Due. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/georgetown-five-wins-beats-duke-quintet-4833-in-game-at-washington.html | GEORGETOWN FIVE WINS.; Beats Duke Quintet, 48-33, in Game at Washington, D.C. | True | Special to The New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/calls-fuchs-charge-a-fantastic-tale-witness-at-boston-sunday.html | CALLS FUCHS CHARGE A 'FANTASTIC TALE'; Witness at Boston Sunday Baseball Scandal Hearing Assails President of Braves. BRIBE EFFORTS ARE DENIED State Inquiry Involves Legislator for Taking $500 for Talks at Rallies on Measure. Continental Can Buys Plant Here. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/smith-again-joins-hospital-board-speaks-at-opening-of-150000-drive.html | SMITH AGAIN JOINS HOSPITAL BOARD; Speaks at Opening of $150,000 Drive of Beekman Street Institution. ADVOCATES AN ENDOWMENT Says It Should Not Be Necessary to Raise Maintenance Fund Every Year or Two. Film Actor Freed on Auto Charge. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rev-allen-ford-de-camp-former-pastor-at-northport-li-dies-in.html | REV. ALLEN FORD DE CAMP.; Former Pastor at Northport, L.I., Dies in Boonton, N.J. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/radio-to-byrdimproves-message-tells-of-kdka-broadcasts-to-the.html | RADIO TO BYRD-- IMPROVES.; Message Tells of KDKA Broadcasts to the Antarctic. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-lindbergh-returning-will-visit-egypt-en-route-and-teach-in.html | MRS. LINDBERGH RETURNING; Will Visit Egypt En Route and Teach in Turkey Again in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/salvationists-open-council-in-secrecy-members-send-message-of-love.html | SALVATIONISTS OPEN COUNCIL IN SECRECY; Members Send Message of Love and Sympathy to General Bramwell Booth. NEUTRAL CHAIRMAN CHOSEN Wife and Daughter Advise Booth by Phone as 63 Chiefs Pave Way to Consider Fitness. Commander in Touch by Phone. Utmost Secrecy Guards Session. SALVATIONISTS OPEN COUNCIL IN SECRECY Old Army Hymn Is Sung. Council to Resume Today. Staff Here Holds Prayer Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-langeloth-a-dance-hostess-also-entertains-her-guests-at-dinner.html | MRS. LANGELOTH A DANCE HOSTESS; Also Entertains Her Guests at Dinner in Ballroom of Savoy-Plaza. DIAZ, OPERA STAR, SINGS Former Governor Slaton of Georgia and Wife Among Members of the Large Party. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-steam-locomotor-international-harvester-engine-said-to-run-at.html | NEW STEAM "LOCOMOTOR."; International Harvester Engine Said to Run at Fourth of Old Cost. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/10290978-new-securities-to-be-put-on-market-today.html | $10,290,978 New Securities To Be Put on Market Today | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-notes.html | Obituary Notes. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/wallace-eddinger-actor-dead-at-47-wellknown-light-comedian-succumbs.html | WALLACE EDDINGER, ACTOR, DEAD AT 47; Well-Known Light Comedian Succumbs to Pneumonia at Pittsburgh. PLAYED IN MANY HITS Starting With Child Roles, He Spent 33 Years on the Stage--Funeral on Friday. Had Planned to Be Engineer. "Captain Applejack" a Hit. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/plan-cosmetic-merger-woodworth-and-bourjois-of-paris-in-agreement.html | PLAN COSMETIC MERGER.; Woodworth and Bourjois of Paris in Agreement on Stock Trade basis. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/loadings-decreased-in-the-week-of-dec-29-total-of-667586-cars-was.html | LOADINGS DECREASED IN THE WEEK OF DEC. 29; Total of 667,586 Cars Was Below the Same Week in TwoPrevious Years. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/support-is-gained-for-apportionment-all-house-members-from.html | SUPPORT IS GAINED FOR APPORTIONMENT; All House Members From Pennsylvania Agree to BackPending Measure. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/plans-skyscraper-as-science-centre-american-institute-to-build-big.html | PLANS SKYSCRAPER AS SCIENCE CENTRE; American Institute to Build Big Clearing House as a Medium for Spreading Knowledbe. PLANETARIUM MAY TOP IT Central Structure Will Enable the Society to Combine Activities Under One Roof. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/drys-to-petition-parliament.html | Drys to Petition Parliament. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mr-root-and-the-court.html | MR. ROOT AND THE COURT. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-14000000-bank-opens-doors-today-commercial-national-bank-and.html | NEW $14,000,000 BANK OPENS DOORS TODAY; Commercial National Bank and Trust Company Enters Own Wall Street Building. Office Managers Appointed. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/state-athletic-body-passes-resolution-on-rickards-death.html | State Athletic Body Passes Resolution on Rickard's Death | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/thacher-wont-act-in-utility-writ-case-disqualifies-himself-in.html | THACHER WON'T ACT IN UTILITY WRIT CASE; Disqualifies Himself in Electric Bond and Share Action Because He Was Former Counsel. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/30knot-ship-fastest-afloat-is-planned-by-german-line.html | 30-Knot Ship, Fastest Afloat, Is Planned by German Line | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/polly-a-pleasant-musical-comedy-audience-finds-to-its-liking.html | 'POLLY' A PLEASANT MUSICAL COMEDY; Audience Finds to its Liking English Actress, June, WhoMakes Her Debut. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/girls-service-league-gets-75000-in-gifts-subscriptions-at-annual.html | GIRL'S SERVICE LEAGUE GETS $75,000 IN GIFTS; Subscriptions at Annual Meeting Brink Drive Within $75,000 of $250,000 Goal. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/edith-bryant-a-bride-weds-rev-ww-reid-at-cathedralrita-valentine.html | EDITH BRYANT A BRIDE.; Weds Rev. W.W. Reid at Cathedral--Rita Valentine Married. Tishman--Valentine. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/burke-is-called-on-to-prove-his-charge-senate-committee-acts-on.html | BURKE IS CALLED ON TO PROVE HIS CHARGE; Senate Committee Acts on Indian Commissioner's Story That Pine 'Conspired' Against Him. DENIAL BY THE SENATOR Contract by Secretary West UnderFire During Hearing on theBarnett Case. | | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bailey-keeps-lead-in-hockey-scoring-toronto-leafs-star-boasts-17.html | BAILEY KEEPS LEAD IN HOCKEY SCORING; Toronto Leafs' Star Boasts 17 Points--Stewart, With 15, Next in International Group. COOPER ON TOP IN AMERICAN Detroit Wing Made Two Goals and Two Assists to Regain Position, With 14 Points. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/nathaniel-wheeler-weds-marries-mrs-helen-rose-here-a-day-after.html | NATHANIEL WHEELER WEDS; Marries Mrs. Helen Rose Here a Day After Ex-Wife Is Wed. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/missionary-presents-gorilla-to-bronx-zoo-zoological-sociefy-gets.html | MISSIONARY PRESENTS GORILLA TO BRONX ZOO; Zoological Sociefy Gets Gift From Congo--5,000,000 Visited Park and Aquarium in 1928. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/approve-deal-by-l-n-icc-examiners-protect-henderson-stockholders-in.html | APPROVE DEAL BY L. & N.; I.C.C. Examiners Protect Henderson Stockholders in Transfer Plan. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rogers-sees-peace-treaties-as-mere-writing-tests.html | Rogers Sees Peace Treaties As Mere Writing Tests | True | WILL ROGERS. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-zealand-offers-loan-bonds-for-35000000-are-being-underwritten.html | NEW ZEALAND OFFERS LOAN.; Bonds for $35,000,000 Are Being Underwritten in London. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/topics-in-ball-street-news-comment-and-incident-on-the-stock.html | TOPICS IN BALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Stock Market's Action. A "January Readjustment." Seats at $600,000. Steel Corporation's Refund. The Annual Bank Meetings. The Weakness of Sterling. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/two-luncheons-given-mrs-wh-close-and-miss-lh-barnard-are-hostesses.html | TWO LUNCHEONS GIVEN.; Mrs. W.H. Close and Miss L.H Barnard Are Hostesses. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/words-for-new-anthem-win-prizes-for-ten-edwin-markham-gets-share-in.html | Words for New Anthem Win Prizes for Ten; Edwin Markham Gets Share in $1,000 Award | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/rapid-digging.html | RAPID DIGGING. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/princeton-lists-swims-tank-teams-open-season-in-meet-with-ccny-jan.html | PRINCETON LISTS SWIMS.; Tank Teams Open Season in Meet With C.C.N.Y. Jan. 16. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/law-chance-urged-on-radio-abuses-electrical-manufacturers-say-phone.html | LAW CHANCE URGED ON RADIO ABUSES; Electrical Manufacturers Say Phone Companies Are Putting Broadcast Programs on Wires. RECORD MAKING CHARGED Phonograph Concerns Accused of Vending Them Without Authority -- Gershwin Sells Radio Rights. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/greenleaf-victor-over-hoppe-twice-triumphs-in-handicap-pocket.html | GREENLEAF VICTOR OVER HOPPE TWICE; Triumphs in Handicap Pocket Billiard Match by 119-37 and 124-29 Scores. IN LEAD BY 500 To 189 Green leaf Completes Afternoon Block in Nine Innings and Evening Game in Seven. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/influenza-cases-gain-wynne-sees-drop-soon-commissioner-says-peak-is.html | INFLUENZA CASES GAIN; WYNNE SEES DROP SOON; Commissioner Says Peak Is at Hand as 360 Cases Are Reported in Day. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/american-league-economizes-calls-off-schedule-meeting.html | American League Economizes; Calls Off Schedule Meeting | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/magyarturkish-treaty-two-countries-pledge-arbitration-of-disputes.html | MAGYAR-TURKISH TREATY.; Two Countries Pledge Arbitration of Disputes and Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/canadian-nationals-gains-movement-of-grain-increased-30000-cars-in.html | CANADIAN NATIONAL'S GAINS; Movement of Grain Increased 30,000 Cars in Season. Railroad Loan Group Reports Gain. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/woman-on-banks-board-mrs-ida-b-bacon-a-director-of-the-lafayette.html | WOMAN ON BANK'S BOARD.; Mrs. Ida B. Bacon a Director of the Lafayette, Jersey City. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/offers-bill-to-bar-census-by-state-senator-downing-moves-to-carry.html | OFFERS BILL TO BAR CENSUS BY STATE; Senator Downing Moves to Carry Out Plan Proposed by Gov. Roosevelt. POISON BEVERAGE BILL Cuvillier Demands Five to Ten Years In Prison for Sellers of Deadly Drinks. Court Boundary Bill Revised. Higher Jury Fee Urged. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/son-of-jg-mcrory-fatally-shot-in-hunt-shot-from-companions-gun-in.html | SON OF J.G. M'CRORY FATALLY SHOT IN HUNT; Shot From Companion's Gun in Florida Pierce His Body--Was Official in Store Chain. | True | Special to The New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/plans-americandutch-rubber-union.html | Plans American-Dutch Rubber Union | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/schalk-and-niehoff-sign-with-giants-mcgraws-board-of-strategy-for.html | SCHALK AND NIEHOFF SIGN WITH GIANTS; McGraw's Board of Strategy for the Coming Campaign Is Now Completed. SCHALK TO BE FIRST AIDE He Wily Handle the Battery Squad in Training Camp—Niehoff Will Fill Role of Coach. Both Have Been Leaders. Niehoff Managed Atlanta. | True | By John Drebinger. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/jacksons-memory-honored-at-dinner-250-attend-tennessee-society.html | JACKSON'S MEMORY HONORED AT DINNER; 250 Attend Tennessee Society Celebration on Anniversary of New Orleans Victory. WEST POINT IS PRAISED Gen. Smith Says Academy Stands Between the Nation and Possible Disaster. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/harvard-receives-new-shell-from-england-2-more-coming.html | Harvard Receives New Shell From England; 2 More Coming | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/see-6minute-saving-in-express-highway-city-club-investigators-find.html | SEE 6-MINUTE SAVING IN EXPRESS HIGHWAY; City Club Investigators Find Run From 72d to Canal St. Now Takes 16 Minutes. URGE DELAY IN PROJECT Declaring Cut in Traveling Time is Not Worth $20,000,000, Childs Asks Preliminary Survey. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/says-krausmeyer-netted-a-million-billy-watson-testifies-in-the.html | SAYS 'KRAUSMEYER' NETTED 'A MILLION'; "Billy" Watson Testifies in the Nichols Suit That Burlesque Sketch Is 28 Years Old. STEEVES AGAIN ON STAND Professor Finds Overlapping in 45 Emotions of "Abie's Irish Rose" as Listed by Malevinsky. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/law-rence-is-ordered-to-britain-from-india-aircraftsman-shaw-flies.html | LAW RENCE IS ORDERED TO BRITAIN FROM INDIA; 'Aircraftsman Shaw' Flies From Miranshah to Lahore on Way to Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/renee-bullard-sings-in-berlin.html | Renee Bullard Sings in Berlin. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/tells-of-flights-lessons-fokker-says-that-planes-will-be-equipped.html | TELLS OF FLIGHT'S LESSONS; Fokker Says That Planes Will Be Equipped for Repairs in Midair. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/more-wages-to-the-blind-association-reports-tt-paid-137697-to.html | MORE WAGES TO THE BLIND.; Association Reports tt Paid $137,697 to Workers in 1928. 700 De Soto Dealers at Luncheon. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/police-catch-pair-in-extortion-kill-one-detroit-defectives-find.html | POLICE CATCH PAIR IN EXTORTION, KILL ONE; Detroit Defectives Find Them Taking 'Ransom' Money and Pistol Battle Follows. | True | Special to The New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/hoovers-son-takes-post-herbert-jr-to-be-radio-specialist-for-air.html | HOOVER'S SON TAKES POST.; Herbert Jr. to Be Radio Specialist for Air Express at Los Angeles. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/moore-proposes-29534803-budged-final-messages-to-legislature.html | MOORE PROPOSES $29,534,803 BUDGED; Final Messages to Legislature Emphasize Healthy Condition of New Jersey Finances. URGES ROUTING OF THUGS No New Laws Are Needed to Oust New York Fugitives, He Says-- Wants Water Treaty. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/wurzbach-leads-in-texas-recount.html | Wurzbach Leads in Texas Recount | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-stock-issues-corporation-shares-to-be-offered-by-bankers-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered by Bankers for Subscription. Bullard Company. American European Securities. Federal Water Service. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/changes-in-knoxville-banks.html | Changes In Knoxville Banks. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/tariff-witnesses-at-war-over-casein-paper-manufacturers-want-duty.html | TARIFF WITNESSES AT WAR OVER CASEIN; Paper Manufacturers Want Duty Abolished--Dairymen Ask to Have the Rates Put Up. MANY CHANGES ARE URGED Passaic Spokesman for Synthetic Chemists Speaks at Length of Their Needs. Host of Concerns Heard From. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/say-boy-tried-poison-to-kill-stepmother-jersey-city-police-arrest.html | SAY BOY TRIED POISON TO KILL STEPMOTHER; Jersey City Police Arrest Youth on Story of Half-Brother About 'Gravel' in Medicine. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/columbia-cubs-win-defeat-st-johns-freshman-basketball-team-28-to-26.html | COLUMBIA CUBS WIN.; Defeat St. John's Freshman Basketball Team, 28 to 26. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mexico-will-spend-41000000-on-roads-plans-highway-from-united.html | MEXICO WILL SPEND $41,000,000 ON ROADS; Plans Highway From United States to Guatemala as One Project. A FOUR-YEAR PROGRAM Protects Will Be Financed by Gasoline and Tobacco Taxes-- Amerscan Tourists to Be Encouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/machine-trade-active-inquiries-in-good-volume-are-reported-from-all.html | MACHINE TRADE ACTIVE.; Inquiries in Good Volume Are Reported From All Districts. Autosales to Change Stock. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/12-women-accuse-fugitive-receiver-charge-david-steinhardt-kept.html | 12 WOMEN ACCUSE FUGITIVE RECEIVER; Charge David Steinhardt Kept $150,000 Entrusted to Him for Investments. SARGENT GETS CASE ECHO Somers Says Favoritism Is Rumored in Appointing of Receivers-- Judge Knox Makes Denial. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/goldblatt-sends-2-winners-to-post-saddles-whitneys-agitator-which.html | GOLDBLATT SENDS 2 WINNERS TO POST; Saddles Whitney's Agitator, Which Scores at $151.24 for $2, at New Orleans. VIRADO ALSO SURPRISES Trainer's Own Horse Closes Gamely to Take Old Town Handicap at $19.78 for $2. Winner's Time 1:12 2-5. Virado a Son of Velta. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/two-philosophers.html | TWO PHILOSOPHERS. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/phone-rates-held-high-enough-by-city-brief-denies-companys-plea.html | PHONE RATES HELD HIGH ENOUGH BY CITY; Brief Denies Company's Plea That Present Charges Are Confiscatory. SEES VALUATION EXCESSIVE Holds Schedule Returns 11 Per Cent Here and Yields a Profit Throughout State. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mills-makes-reply-to-dry-plan-critics-charges-lh-hampton-with.html | MILLS MAKES REPLY TO DRY PLAN CRITICS; Charges L.H. Hampton, With Issuing Untrue Analysis of Prize-Winning Paper. FIRM ON ALCOHOL PROBLEM Insists Illegal Diversion Is the Greatest Source of Liquor in Industrial States. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/jenks-will-revive-his-state-dry-bill-assemblyman-believes-governor.html | JENKS WILL REVIVE HIS STATE DRY BILL; Assemblyman Believes Governor Roosevelt Would Approve a Modified Measure. DRYS CONTROL COMMITTEE But Have Only Twenty-one Senate Votes Out of a Total of Fifty-one. Changes in Codes Committee. JENKS WILL REVIVE HIS STATE DRY BILL | True | By W.a. Warn. Special To the New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/gardini-victor-on-mat-throws-hassan-at-st-nicholas-arenaw-zbyszko.html | GARDINI VICTOR ON MAT.; Throws Hassan at St. Nicholas Arena--W. Zbyszko Loses. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/16-bike-teams-to-start-will-compete-in-sixday-event-at-bronx-armory.html | 16 BIKE TEAMS TO START.; Will Compete in Six-Day Event at Bronx Armory, Starting Sunday. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/the-future-of-boxing.html | THE FUTURE OF BOXING | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/last-opera-in-auditorium-jan-26.html | Last Opera in Auditorium Jan. 26. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/government-bonds-active-and-lower-general-market-irregular-with.html | GOVERNMENT BONDS ACTIVE AND LOWER; General Market Irregular, With Principal Gains by Issues Infrequently Traded. FOREIGN LOANS ARE DULL I.T. & T. Convertible 4 s, When Issued, Under Pressure--Record High for New Jersey Utility. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/berlin-links-coup-in-balkans-to-paris-yugoslav-dictatorship-planned.html | BERLIN LINKS COUP IN BALKANS TO PARIS; Yugoslav Dictatorship Planned During King's Visit to France, Reich Reports Indicate. LITTLE ENTENTE INVOLVED Germans Hear Plan for Czech Aid Was Made as Precaution Against Move by Italy. NEW DECREES IN BELGRADE Courts Are Placed in Monarch's Power--Country Disposed to Give Him a Chance. No Opposition Expected. | True | By Wythe Williams. Wireless To the New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/38-pay-rises-in-december-reports-to-labor-bureau-inc-show-same.html | 38 PAY RISES IN DECEMBER.; Reports to Labor Bureau, Inc., Show Same Number as in November. Life Underwriters Hold Dinner. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/loughran-to-box-emanuel.html | Loughran to Box Emanuel. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/dinner-dance-held-by-veteran-corps-military-society-war-of-1912.html | DINNER DANCE HELD BY VETERAN CORPS; Military Society, War of 1912, Observes Anniversary of New Orleans Battle. MANY NOTABLES GUESTS Major Gen. Ely Presents Army Medals for Proficiency of Marksmen. Roosevelt's Widow Sails Saturday. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/praises-record-flight-hh-franklin-says-feat-is-of-great-practical.html | PRAISES RECORD FLIGHT.; H.H. Franklin Says Feat Is of Great Practical Value to Aviation. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/south-africans-visit-columbia.html | South Africans Visit Columbia. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/photomation-in-merger-plans-consolidation-with-automatic-camera-in.html | PHOTOMATION IN MERGER.; Plans Consolidation With Automatic Camera in New Company. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/1928-steel-output-49853225-tons-increase-of-6455482-from-figure-for.html | 1928 STEEL OUTPUT 49,853,225 TONS; Increase of 6,455,482 From Figure for 1927--Operations 85% of Capacity. DECEMBER BUSINESS HEAVY Production of 4,015,434 Tons Reported--Ingot Production Gained Last Week. Steel Executives at Dinner. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/british-workless-rising-total-for-dec-28-was-1520700-increase-for-2.html | BRITISH WORKLESS RISING.; Total for Dec. 28 Was 1,520,700, Increase for 2 Weeks of 249,578. | True | Special Cable to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mrs-eb-wetmore-author-dies-in-south-former-elizabeth-bisland-of.html | MRS. E.B. WETMORE, AUTHOR, DIES IN SOUTH; Former Elizabeth Bisland of This City to Be Buried in Woodlawn Today. | True | Special to The New York Times. | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/feel-sure-now-that-hoover-will-call-special-session-and-will-retain.html | FEEL SURE NOW THAT HOOVER WILL CALL SPECIAL SESSION AND WILL RETAIN MELLON; LEADERS SEE THIS AS PLAN Borah Tells President-Elect Extra Session Is Needed for Farm Aid. MELLON LUNCHES WITH HIM Capper, Watson and Iowa Members of Congress Among Many Conferring on Program. HOOVER HIMSELF IS SILENT Gets More Recommendations for Cabinet Selections and Agrees to Inauguration Parade. Borah Presents His View. Hale Tells of Cruiser Bill Status. Inauguration Day Program. Refuses to Announce His Stand. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/bases-to-oust-manhattan-bridge-trolleys-3cent-line-to-field-to-new.html | Bases to Oust Manhattan Bridge Trolleys; 3-Cent Line to Field to New Traffic Lanes | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/out-of-bed-to-take-oath-governor-adams-is-sworn-in-supported-by.html | OUT OF BED TO TAKE OATH.; Governor Adams Is Sworn In, Supported by Nurse and a Chair. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds Issued forPublic Purposes. Minneapolis, Minn. King County, Wash. Peekskill, N.Y. Bridgeport, Conn. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/new-apartment-on-ehret-site-financed-by-4800000-loan.html | New Apartment on Ehret Site Financed by $4,800,000 Loan | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/governors-wife-and-pupils-study-woman-judges-court.html | Governor's Wife and Pupils Study Woman Judge's Court | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/asks-for-new-harbor-surveys-here.html | Asks for New Harbor Surveys Here. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/600000-new-record-price-for-seat-on-stock-exchange.html | $600,000 New Record Price For Seat on Stock Exchange | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/broker-rents-town-house-francis-b-robert-leases-residence-near.html | BROKER RENTS TOWN HOUSE; Francis B. Robert Leases Residence Near Rockefeller Homes. Buys Staten Island House. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/skyscraper-designer-gets-first-royalty-ls-baffington-of-minneapolis.html | SKYSCRAPER DESIGNER GETS FIRST ROYALTY; L.S. Baffington of Minneapolis, Now 81, Rewarded for Device That Was Derided 48 Years Ago. Cafeteria Chain Being Formed. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/profit-law-alarms-peking-several-factories-contemplate-moving-to.html | PROFIT LAW ALARMS PEKING; Several Factories Contemplate Moving to Manchuria. Seek Vote on Bellas Hess Stock. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/florida-beauty-contest-show-for-palm-beach-400-to-be-held-at-pool.html | FLORIDA BEAUTY CONTEST.; Show for Palm Beach "400" to Be Held at Pool of Dobyne Villa. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/speeds-up-crime-trials-banton-puts-174-of-659-pending-cases-on.html | SPEEDS UP CRIME TRIALS.; Banton Puts 174 of 659 Pending Cases on Court Calendar. | True | | C1B 11933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/andromeda-clips-record-at-tijuana-creech-filly-breaks-longstanding.html | ANDROMEDA CLIPS RECORD AT TIJUANA; Creech Filly Breaks Long-Standing Mark, Covering Clubhouse Course in 1:34 1-5. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/carl-ulman-left-500000-estate-widow-is-chief-beneficiary-of-yarn.html | CARL ULMAN LEFT $500,000 ESTATE; Widow Is Chief Beneficiary of Yarn Manufacturer--Seven Charities Get $12,000. ANNA MAXWELL WILL FILED "Florence Nightingale of America" Divided $54,000 Estate Between Two Sisters. Miss Maxwell Left $54,000. Bayer Estate to Family. Henry J. Robinson Left $519,573. C.S. Dewey Will Visit Here. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/german-savings-increase-deposits-of-1785000000-are-11-times-greater.html | GERMAN SAVINGS INCREASE.; Deposits of $1,785,000,000 Are 11 Times Greater Than 4 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/miss-mt-debs-married-niece-of-socialist-leader-bride-of-gordon.html | MISS M.T. DEBS MARRIED.; Niece of Socialist Leader Bride of Gordon Cooper, an Editor. | True | | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/three-war-heroes-cited-two-new-york-men-among-those-honored-by-the.html | THREE WAR HEROES CITED.; Two New York Men Among Those Honored by the Army. | True | Special to The New York Times. | C1B 11933 |
| 1929-01-09 | 1929-01-09 | https://www.nytimes.com/1929/01/09/archives/mere-phrases-wont-do-war-cannot-be-outlawed-by-variously.html | MERE PHRASES WON'T DO.; War Cannot Be Outlawed by Variously Interpreted Treaty. What Miss Wright Did. | True | THOMAS HALL SHASTID.ESTHER HIRSHFIELD. | C1B 11933 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rogers-at-franklin-fete-says-the-senate-gave-idea-for-aircooled.html | ROGERS AT FRANKLIN FETE.; Says the Senate Gave Idea for AirCooled Motor. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/title-company-sales-215965012.html | Title Company Sales $215,965,012. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/auditions-for-musicians-music-league-to-hear-candidates-for.html | AUDITIONS FOR MUSICIANS.; Music League to Hear Candidates for Naumburg Foundation Honors. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/may-end-ageold-feud-egyptians-and-abyssinians-to-discuss-convent.html | MAY END AGE-OLD FEUD.; Egyptians and Abyssinians to Discuss Convent Ownership. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/paraguay-to-order-demobilization.html | Paraguay to Order Demobilization. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/french-disturbed-by-tariff-hearing-trend-to-upward-revision-in.html | FRENCH DISTURBED BY TARIFF HEARING; Trend to Upward Revision in Washington Dims Hopes for Concessions, Business Men Say FLOODING MARKETS DENIED Exporters Urge Stiff Reply to State Department Note Rejecting Paris Suggestions. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/garden-station-to-resume.html | Garden Station to Resume. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/party-by-girl-scouts-bridge-tournament-to-be-given-tonightmany.html | PARTY BY GIRL SCOUTS.; Bridge Tournament to Be Given Tonight--Many Dinners Before It. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/gale-warning-hoisted-high-southerly-wind-expected-to-reach-city.html | GALE WARNING HOISTED.; High Southerly Wind Expected to Reach City Tonight. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/germans-to-expand-night-air-service-one-change-this-summer-will-cut.html | GERMANS TO EXPAND NIGHT AIR SERVICE; One Change This Summer Will Cut Six Hours From LondonMoscow Schedule.NORTH-SOUTH LINE PLANNEDLufthansa Prepares for Safety ofFlights in Dark--Many Signal Lights Will Be Erected. Need of Night Service Stressed. Zeppelin Permit Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/columbia-to-open-large-dental-clinic.html | COLUMBIA TO OPEN LARGE DENTAL CLINIC | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/westinghouse-buys-nuttall.html | Westinghouse Buys Nuttall. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-york-war-hero-cited-war-department-commends-exlt-witherscross.html | NEW YORK WAR HERO CITED.; War Department Commends ExLt. Withers--Cross for Alabaman. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/italian-monoply-buys-tobacco.html | Italian Monoply Buys Tobacco. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/shows-how-robot-can-direct-traffic-dr-hh-sheldon-demonstrates-to.html | SHOWS HOW ROBOT CAN DIRECT TRAFFIC; Dr. H.H. Sheldon Demonstrates to Engineers a New "Electric Eye" That Operates Relay. LIGHT CONTROLS CURRENT Shadow of Vehicle Approaching Intersection Changes Signal-- Devised by Dr. Thomas. Shadow of Car Changes Light. Light Controls Electric "Valve." | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/legislature-gets-3-farm-aid-bills-republicans-and-roosevelt-back.html | LEGISLATURE GETS 3 FARM AID BILLS; Republicans and Roosevelt Back Measures to Cut Rural School and Road Taxes. WOULD RAISE STATE BURDEN Senate Confirms Miss Perkins and W. G. Fullen--Other Legislation Offered as Session Recesses. Would Increase Aid to Schools. Would Spread Highway Tax. Would Delay Forest Report. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/brooklyn-bus-line-fights-equitable-plea-will-protest-today-amending.html | BROOKLYN BUS LINE FIGHTS EQUITABLE PLEA; Will Protest Today Amending of Franchises Before the Board of Estimate. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/la-follette-men-lose-legislative-control-kohler-group-elects-their.html | LA FOLLETTE MEN LOSE LEGISLATIVE CONTROL; Kohler Group Elects Their Man Speaker of Senate and Organizes Lower House. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/honor-men-found-to-outlive-athletes-graduates-of-small-colleges.html | HONOR MEN FOUND TO OUTLIVE ATHLETES; Graduates of Small Colleges Have Lowest Mortality Rate, Survey Indicates. Special to The New York Times. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/stevens-tech-five-wins-turns-back-wagner-quintet-2817-after-leading.html | STEVENS TECH FIVE WINS.; Turns Back Wagner Quintet, 28-17, After Leading at Half Time, 9-7. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/children-hear-sothern-actor-gives-shakespearean-impersonations-for.html | CHILDREN HEAR SOTHERN.; Actor Gives Shakespearean Impersonations for School Pupils. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/supreme-court-test-of-baumes-law-asked-counsel-for-fisher-condemned.html | SUPREME COURT TEST OF BAUMES LAW ASKED; Counsel for Fisher, Condemned Slayer, Says Denial of Separate Trial Is Unconstitutional. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fraternity-beaten-in-class-a-squash-loses-to-crescent-ac-by-61-as.html | FRATERNITY BEATEN IN CLASS A SQUASH; Loses to Crescent A.C. by 6-1 as Columbia Club Sweeps Yale to Tighten Hold on Lead. HARVARD CLUB DEFEATED Wins Only One Match of Seven in Encounter With the Princeton Club. | True | By Allison Danzig | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/corinthian-yacht-club-votes-to-accept-german-challenge.html | Corinthian Yacht Club Votes To Accept German Challenge | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/antilles-air-mail-starts-from-miami-postmaster-general-new.html | ANTILLES AIR MAIL STARTS FROM MIAMI; Postmaster General New Dedicates Service and Flies toHavana and Back.4 BIG PLANES IN HOP-OFFAnother Leaves From San Juanand Another Crosses Cubato Santiago. Hails Service, not the Spectacle. ANTILLES AIR MAIL STARTS FROM MIAMI First Plane Returns From Havana. HAVANA GREETS THE PLANES. Cuban Officials Hail Mail Link With This Country. Porto Rico Speeds Plane. | True | From a Staff Correspondent of The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/improving-the-parks.html | IMPROVING THE PARKS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mass-aggies-score-triumph-over-pitchburg-normal-at-basketball-by.html | MASS. AGGIES SCORE.; Triumph Over Pitchburg Normal at Basketball by 22-13. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/policeman-admits-killing-higgins-pleads-guilty-to-manslaughter-in.html | POLICEMAN ADMITS KILLING.; Higgins Pleads Guilty to Manslaughter in Shooting of Negro. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/japanese-peasants-riot-with-spears-3000-demonstrate-at-gifu-saying.html | JAPANESE PEASANTS RIOT WITH SPEARS; 3,000 Demonstrate at Gifu, Saying Reclamation Plan Will Rob Rice Fields of Water. TROOPS RUSHED TO SCENE Agitation Calms Down After Five Demonstrators and Five Police Are Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/8430772145-in-treasury-4973320786-or-4177-per-capital-in.html | $8,430,772,145 IN TREASURY.; $4,973,320,786 or $41.77 Per Capital in Circulation Dec. 31. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/activity-increased-in-steel-industry-expansion-reported-as-more.html | ACTIVITY INCREASED IN STEEL INDUSTRY; Expansion Reported as More Rapid Than a Month Ago-- Year-End Lull Brief. TREND OF PRICES UPWARD Bookings Extend Into February-- Scrap Market at Pittsburgh at High Level. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/must-act-on-ship-seizure-court-orders-libel-action-or-release-of.html | MUST ACT ON SHIP SEIZURE.; Court Orders Libel Action or Release of Canadian Liquor Vessel. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/stribling-stops-stone-knocks-out-rival-in-second-round-of-bout-at.html | STRIBLING STOPS STONE.; Knocks Out Rival in Second Round of Bout at Durham, N.C. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/kedroff-quartet-returns-russian-singers-delight-a-large-audience-at.html | KEDROFF, QUARTET RETURNS; Russian Singers Delight a Large Audience at the Town Hall. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/two-new-plays-coming-judas-and-merry-andrew-here-during-jan-21-week.html | TWO NEW PLAYS COMING.; "Judas" and "Merry Andrew" Here During Jan. 21 Week. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/g-trowbridge-hollister-former-member-of-new-york-stock-exchange.html | G. TROWBRIDGE HOLLISTER.; Former Member of New York Stock Exchange Dies of Pneumonia. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/recall-dinner-invitations.html | Recall Dinner Invitations. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/booth-puts-army-under-council-of-5-checking-his-sister-from-sickbed.html | BOOTH PUTS ARMY UNDER COUNCIL OF 5, CHECKING HIS SISTER; From Sickbed General Sends Message Temporarily Frustrating Move to Depose Him. LETTER LIKE THUNDERBOLT Leader Acts as Many in Salvation High Council Planned to Ease His Departure. EVANGELINE ONE NEW HEAD Despite This, However, Her Party Is Declared Likely to Press Fight to Oust General. Sent Affectionate Telegram. BOOTH PUTS ARMY UNDER COUNCIL OF 5 Majority for Change Seen. Guards Are Defeated. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/huge-arena-filled-at-rickard-funeral-10000-attend-religious-service.html | HUGE ARENA FILLED AT RICKARD FUNERAL; 10,000 Attend Religious Service in Garden, While as Many More Wait Outside. POLICE DRIVE BACK CROWD Charge by Horses Opens Way for Cortege at Start for Vault at Woodlawn. CELEBRITIES AT THE RITES Ring Veterans, Business Leaders and Stage Stars Pay Last Tribute to the Promoter. Celebrities Pay Last Tributes. Dr. Moor Leads Services. Policemen Drive Back Crowd. Mrs. Rickard Collapses at End. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/markets-in-london-paris-and-berlin-british-exchange-shows-rises-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Rises in Leading Industrials and Mining Shares. LONDON MONEY IS EASIER Paris Records General Declines--Berlin Rallies After a Weak Opening. London Closing Prices. Paris Closing Prices. Paris Tendency Weak. Berlin Shows Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/redouble-efforts-for-farm-relief-as-peace-pact-lags-mcnary-and.html | REDOUBLE EFFORTS FOR FARM RELIEF AS PEACE PACT LAGS; McNary and Moses Push Senate Plan and Enlist the Aid of Longworth. MOVE BY TREATY CRITICS Will Ask the Foreign Relations Committee to Adopt Compromise Report by Majority.SEEK ADVANTAGE IN DELAY Opponents of Farm and CruiserBills Willing to Let Pact Discussion Continue. Change in Compromise Plan. Threats on Farm Bill. Extra Session Deemed Sure. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/princess-obolensky-to-be-hostess.html | Princess Obolensky to Be Hostess. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/st-johns-cub-five-wins-mccutcheon-stars-in-victory-over-brooklyn.html | ST. JOHN'S CUB FIVE WINS.; McCutcheon Stars in Victory Over Brooklyn Evening High, 32-26. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/school-bureau-pay-raised-construction-and-maintenance-men-gain.html | SCHOOL BUREAU PAY RAISED; Construction and Maintenance Men Gain Almost $200,000 Yearly. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hoover-pays-visit-to-coolidge-again-important-conference-of-his-own.html | HOOVER PAYS VISIT TO COOLIDGE AGAIN; Important Conference of His Own Seeking Is Part of President-Elect's Busy Day. HE HEARS CABINET PLEAS Slemp's Name Is Put Forward and Mrs. Hert Is Again Backed for Post. Davis Said to Be "Receptive." HOOVER PAYS VISIT TO COOLIDGE AGAIN Brookhart Presents Farm Plea. For Reappointment of Mellon. HOOVER FOUND SHIP'S FAULT. Utah's Officers Tell of His Advice on Ventilation and Bulkhead Doors. Hoover to Broadcast Saturday. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/wagner-piano-on-radio-instrument-used-in-scoring-parsifal-heard.html | WAGNER PIANO ON RADIO.; Instrument Used in Scoring "Parsifal" Heard Over WOR. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/trading-in-rubber-heavy-largest-business-in-months-is-done-with.html | TRADING IN RUBBER HEAVY.; Largest Business in Months Is Done, With Prices Rising. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/greenleaf-wins-2-makes-run-of-108-national-pocket-billiard-champion.html | GREENLEAF WINS 2; MAKES RUN OF 108; National Pocket Billiard Champion Plays Brilliantly inBeating Hoppe Twice.WINS FIRST BLOCK, 126-28Then Triumphs at Night, 130-27, inFive Innings--Leads in Matchby 755 to 242. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/college-loans-advocated-lutheran-educators-told-they-are-preferable.html | COLLEGE LOANS ADVOCATED; Lutheran Educators Told They Are Preferable to Scholarships. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/steiner-art-brings-10212-second-session-today-of-sale-of-silver.html | STEINER ART BRINGS $10,212; Second Session Today of Sale of Silver, Bronze, Chinese Porcelains. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/vulcania-sails-with-350-motor-ship-first-to-visit-cannes-walker.html | VULCANIA SAILS WITH 350.; Motor Ship First to Visit Cannes-- Walker Sends Greetings. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/will-head-new-german-bank.html | Will Head New German Bank. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/americans-to-face-toronto-six-tonight-garden-hockey-resumes-with-2.html | AMERICANS TO FACE TORONTO SIX TONIGHT; Garden Hockey Resumes With 2 Teams Battling for International Division Lead. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/dan-williams-tops-10000-golf-field-shackamaxon-pro-scores-72-and-69.html | DAN WILLIAMS TOPS $10,000 GOLF FIELD; Shackamaxon Pro Scores 72 and 69 for 141 to Lead in Los Angeles Open. TWO ARE TIED WITH 142S Rodgers and Junor Second as 300 Compete on Six Courses-- Golden Has 144. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/talk-of-statue-of-erin-cobh-commissioners-consider-suggestion-of.html | TALK OF STATUE OF ERIN.; Cobh Commissioners Consider Suggestion of Oregonian. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/raskob-to-confer-with-roosevelt-governor-does-not-deny-purely.html | RASKOB TO CONFER WITH ROOSEVELT; Governor Does Not Deny 'Purely Social Visit' May Have Political Cast. PLANS FOR 1932 FORECAST Observers Expect the Governor to Discuss Democratic Opinion as Revealed in Letters to Him. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/police-department.html | Police Department. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/erie-reports-on-fruit-traffic.html | Erie Reports on Fruit Traffic. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bulls-and-books.html | BULLS AND BOOKS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hagenlacher-wins-4-more-takes-two-matches-at-182-and-two-at.html | HAGENLACHER WINS 4 MORE.; Takes Two Matches at 18.2 and Two at Three-Cushions. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/argentineans-score-farm-bill-plan-here-proposal-to-place-observers.html | ARGENTINEANS SCORE FARM BILL PLAN HERE; Proposal to Place Observers in Consulates Arouses Adverse Press Comments. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bings-buy-in-east-end-av-assemble-site-at-eightyfifth-street-for.html | BINGS BUY IN EAST END AV.; Assemble Site at Eighty-fifth Street for New Apartment. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tufts-five-wins-3231-free-try-by-ellis-accounts-for-victory-over.html | TUFTS FIVE WINS, 32-31.; Free Try by Ellis Accounts for Vic-- tory Over Boston University. | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/british-lift-jazz-ban-first-american-troupe-in-three-years-gets.html | BRITISH LIFT JAZZ BAN.; First American Troupe in Three Years Gets Entry Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/adds-to-amsterdam-avenue-plot.html | Adds to Amsterdam Avenue Plot. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/united-equities-to-offer-stock.html | United Equities to Offer Stock. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/carroll-denies-baseball-charges-boston-fight-manager-defends.html | CARROLL DENIES BASEBALL CHARGES; Boston Fight Manager Defends Councilman Lynch and Accuses Fuchs. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/the-changing-credit-market.html | THE CHANGING CREDIT MARKET | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/national-tea-plans-stock-split.html | National Tea Plans Stock Split. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cancer-cells-held-cause-of-its-spread-professor-in-berlin-says-they.html | CANCER CELLS HELD CAUSE OF ITS SPREAD; Professor in Berlin Says They Obtain Sufficient Nourishment From Blood Serum. NO SPECIFIC BACTERIA Other Cells Are Choked as Weeds Choke Healthy Plants, Dr. Fischer Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/senators-denounce-soviet-bribe-tale-committee-reveals-and-brands-as.html | SENATORS DENOUNCE 'SOVIET BRIBE TALE'; Committee Reveals and Brands as Forgeries 'Documents' Naming Borah and Norris. INQUIRY SECRET FOR A YEAR 'Original Record' of Two $100,000 Payments Through Dudley Field Malone Was Traced to Paris. American Abroad Sent Photographs. The Committee's Report. Tell of Widespread Inquiry. Reed Explains the Report. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/buys-two-more-amphibian-planes.html | Buys Two More Amphibian Planes. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bad-liquor-blinds-woman-customs-aide-three-sought-for-giving-stuff.html | BAD LIQUOR BLINDS WOMAN CUSTOMS AIDE; Three Sought for Giving Stuff to Thelma Sanford Who Helped Run Down Arizona Ring. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sport-leaders-at-funeral-promoters-from-other-cities-pay-last.html | SPORT LEADERS AT FUNERAL.; Promoters From Other Cities Pay Last Respects to Rickard. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/john-coolidge-a-major-at-inaugural-ball-as-gov-trumbull-begins-his.html | John Coolidge a Major at Inaugural Ball As Gov. Trumbull Begins His Third Term | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hudson-expands-production.html | Hudson Expands Production. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/to-vote-on-securities-trading-plan.html | To Vote on Securities Trading Plan. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/oklahoma-governor-challenges-his-foes-reads-message-to-legislature.html | OKLAHOMA GOVERNOR CHALLENGES HIS FOES; Reads Message to Legislature, Inviting Full Investigation of His Regime. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/four-ships-sail-today-for-foreign-ports-adriatic-off-on.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Adriatic Off on Mediterranean Cruise--Duchess of Bedford One of Three Going South. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/de-marco-in-court-shaved-defendant-in-holdup-case-enables-third.html | DE MARCO IN COURT SHAVED; Defendant in Hold-Up Case Enables Third Witness to Identify Him. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/prices-on-underwear-set-by-leading-mills-utica-opens-fleeces.html | PRICES ON UNDERWEAR SET BY LEADING MILLS; Utica Opens Fleeces Unchanged and Southern Companies Cut Quotations. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/koelsch-again-president-thirtyfourth-street-midtown-association.html | KOELSCH AGAIN PRESIDENT.; Thirty-fourth Street Midtown Association Elects Officers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mrs-pratt-advises-watch-on-officials-public-criticism-a-stimulus-to.html | MRS. PRATT ADVISES WATCH ON OFFICIALS; Public Criticism a Stimulus to Proper Action, She Tells Women's City Club. THREE RECEIVE TRIBUTES Women Honor Mrs. Pratt, Mrs. F. D. Roosevelt and Mrs. H. H. Lehman at Luncheon. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/chief-of-customs-resigns-in-china-a-h-f-edwardes-acts-in-protest.html | CHIEF OF CUSTOMS RESIGNS IN CHINA; A. H. F. Edwardes Acts in Protest Against Dual Control-- F. W. Maze His Successor.BOXER FUND ROW SETTLEDNanking Agrees to American Contention that AdministrativeBoard Must Be Non-Political. Resignation Was Expected. Ousted Boxer Board Re-elected. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sees-danger-ahead-in-the-oil-industry-expert-says-production-should.html | SEES DANGER AHEAD IN THE OIL INDUSTRY; Expert Says Production Should Be Kept Down to 2,500,000 Barrels Daily. DECLARES 1929 VITAL YEAR He Suggests Advertising Campaign to Stimulate Consumption and Laws for Conservation. The Gasoline Situation. Situation Summarized. | True | By J. A. Phelan, Oil Expert and Analyst. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/gets-2000000-gold-from-canada.html | Gets $2,000,000 Gold From Canada. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ponzilike-swindle-laid-to-steinhardt-fugitive-lawyer-is-said-to.html | PONZI-LIKE SWINDLE LAID TO STEINHARDT; Fugitive Lawyer Is Said to Have Paid Huge 'Dividends' to Lure Women Investors. DEALS IN STOCKS REVEALED Federal Investigators Say His Papers Indicate He Lost $1,000,000 in Market. Enter Home With Warrant. PONZI-LIKE SWINDLE LAID TO STEINHARDT Bankruptcy Inquiry Enlarged. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-cases-of-grip-fell-in-fortnight-total-last-week-was-195000-in.html | NEW CASES OF GRIP FELL IN FORTNIGHT; Total Last Week Was 195,000 in the States Reporting to Washington. MAY MEAN PEAK IS PAST Conference of Health Officials With the Surgeon General Will Open Today. New York City Reported 959 Cases Ten Cities Show Improved Record. Pneumonia Deaths Increased. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fire-department.html | Fire Department. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/radio-chief-urges-control-over-wires-chairman-robinson-suggests.html | RADIO CHIEF URGES CONTROL OVER WIRES; Chairman Robinson Suggests Commission Rule Over All Communications. FAVORS BROADCASTER FEE Stations Should Pay for Adminis tering Law, He Tells House Committee. Reid Seeks a "Yardstick." Caldwell Analyzes White Bill. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bash-is-cue-victor-beats-goodman-4015-in-elks-met-league-match.html | BASH IS CUE VICTOR.; Beats Goodman, 40-15, in Elks Met, League Match. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/divorce-suit-filed-by-mrs-dn-tauszig-william-foxs-daughter-serves.html | DIVORCE SUIT FILED BY MRS. D.N. TAUSZIG; William Fox's Daughter Serves Papers on Ex-Theatre Man Who Sought Separation. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-film-with-sound-exhibited-by-inventor-frederick-w-hochstetter.html | NEW FILM WITH SOUND EXHIBITED BY INVENTOR; Frederick W. Hochstetter Projects Pictures and Tones Together or Separately. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tepp-to-be-honored-at-dinner.html | Tepp to Be Honored at Dinner. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/miss-elsie-dunwell-trustee-of-the-new-york-vassar-club-dies-in.html | MISS ELSIE DUNWELL.; Trustee of the New York Vassar Club Dies in Poughkeepsie. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rev-dr-edward-h-wand-prominent-episcopalian-dies-on-a-visit-to-his.html | REV. DR. EDWARD H. WAND.; Prominent Episcopalian Dies on a Visit to His Son. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/oppose-smith-plan-of-sentence-board-some-baumes-commissioners-like.html | OPPOSE SMITH PLAN OF SENTENCE BOARD; Some Baumes Commissioners Like Suggestion, but Most Hold Time Isn't Yet Ripe. MAY FIGHT JURY EXEMPTION Roosevelt Says Only 3 Slayers Are in Sing Sing Death House-- Lowest Number in Many Years. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-hospital-wing-memorial-to-ehret-his-children-provide-700000-for.html | NEW HOSPITAL WING MEMORIAL TO EHRET; His Children Provide $700,000 for Unit in New $6,000,000 Lenox Hill Plant. DEPARTMENT SEMI-PRIVATE Donors Feel That Building Will Carry On Father's Plans to Help Those of Moderate Means. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/predicts-hoover-will-curb-trusts-h-w-beer-expects-to-see-a-new.html | PREDICTS HOOVER WILL CURB TRUSTS; H. W. Beer Expects to See a New Crusade Against Monopoly and Unfair Trade. SEES EXCESSIVE PROFITS Warns That Giant Mergers Are Getting a "Stranglehold on the Necks of the People." | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/asks-traffic-board-to-bar-costly-ideas-banham-says-200-proposals.html | ASKS TRAFFIC BOARD TO BAR COSTLY IDEAS; Banham Says 200 Proposals Already Received Would Involve $2,000,000,000. WARNS CITY LACKS FUNDS Using Streets More at Night and Removing Obstructions Would Help, He Tells Trade Board. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hits-overproduction-in-paper-industry-sir-john-aird-declares-it-is.html | HITS OVERPRODUCTION IN PAPER INDUSTRY; Sir John Aird Declares It Is the Dark Spot in Business in Canada. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/michael-macwhite-to-succeed-prof-smiddy-as-irish-free-state.html | Michael MacWhite to Succeed Prof. Smiddy As Irish Free State Minister at Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/yale-freshmen-triumph-come-from-behind-to-beat-naugatuck-high.html | YALE FRESHMEN TRIUMPH.; Come From Behind to Beat Naugatuck High Quintet, 32 to 28. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/george-washington-beats-evander-five-gains-2719-victory-to-clinch.html | GEORGE WASHINGTON BEATS EVANDER FIVE; Gains 27-19 Victory to Clinch 2d Place in Upper Manhattan-Bronx Division.XAVIER VICTORIOUS, 13 TO 11Defeats De La Salle by Late Rally-- Montclair Shades Verona, 23-22-- Other School Games. Xavier Triumphs, 13 to 11. Montclair's Late Rally Wins. Stock Exchange Scores, 24-22 Morristown Prep Wins,57-8. Newark Prep Victor, 46 to 14. Marquand Beats Dwight, 18-15. Bayonne Routs Battin, 43-15. Woodrow Wilson Easy Victor. West New York Victor, 26-18. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tin-trading-is-light-days-turnover-only-five-tons-prices-down-15-to.html | TIN TRADING IS LIGHT.; Day's Turnover Only Five Tons- - Prices Down 15 to 20 Points. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tom-jones-brings-29000-new-record-copy-sets-high-mark-at-kern.html | 'TOM JONES' BRINGS $29,000, NEW RECORD; Copy Sets High Mark at Kern Auction, Going for Almost Ten Times Its Previous Price. NIGHT'S TOTAL $176,400 Goldsmith and Fielding Favorites-- "Rubaiyat" Rises From Penny to $8,000 in 70 Years. Goldsmith and Fielding Favorites. $8,000 for "Rubaiyat." | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/273-more-for-neediest-twelve-contributions-bring-total-to-33720550.html | $273 MORE FOR NEEDIEST.; Twelve Contributions Bring Total to $337,205.50. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/men-and-women-licensed-to-teach-in-new-york-public-schools.html | Men and Women Licensed to Teach in New York Public Schools | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/poles-to-restrict-credit-textile-leaders-on-deweys-advice-set-6.html | POLES TO RESTRICT CREDIT.; Textile Leaders, on Dewey's Advice, Set 6 Months' Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/individualism-in-colleges-sorority-system-nonexistent-in-many.html | INDIVIDUALISM IN COLLEGES.; Sorority System Non-Existent in Many Institutions for Women. Professor Shotwell's Opinion. Something to Be Considered. Appreciation of Editorial. | True | MARY LEE.JAMES T. SHOTWELL.ALICE WELLES.Mrs. J. S. BURGESS. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/wnyc-aide-is-promoted-j-j-fitzpatrick-now-acting-directorschool.html | WNYC AIDE IS PROMOTED; J. J. Fitzpatrick Now Acting Director--School Orchestras to Go on Air | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sawdust-is-victor-at-havana-track-hunter-filly-beats-boris-by-two.html | SAWDUST IS VICTOR AT HAVANA TRACK; Hunter Filly Beats Boris by Two Lengths in Feature Race-- Toki Finishes Third. TORRENCE WINS OPENER Leads Philip's First and Sturdy Stella in Driving Finish--Queen of Sheba Scores. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/newest-wall-st-bank-opens-for-business-commercial-national-reports.html | NEWEST WALL ST. BANK OPENS FOR BUSINESS; Commercial National Reports Heavy Initial Deposits--Trust Department in New Quarters. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/plans-new-aluminum-alloy-mill.html | Plans New Aluminum Alloy Mill. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/houdinis-friends-doubt-message-freethinker-offers-25000-for-a.html | HOUDINI'S FRIENDS DOUBT 'MESSAGE'; Freethinker Offers $25,000 for a "Spirit Communication" With Magician. MEDIUM WON'T GET $10,000 Widow Says Ford Succeeded in Test, but She Withdrew the Prize Several Weeks Ago. Freethinker Offers Prize Say Code Was Published Old Friend Is Skeptical. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/municipal-loans-awards-and-offerings-of-new-securities-issued-for.html | MUNICIPAL LOANS.; Awards and Offerings of New Securities Issued for Public Purposes. Note Issues Awarded. Rahway, N.J. Los Angeles, Cal. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/500000-for-tokio-medical-centre.html | $500,000 for Tokio Medical Centre. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/52story-tower-planned-for-times-square.html | 52-STORY TOWER PLANNED FOR TIMES SQUARE. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/pope-and-mussolini-reported-in-accord-pius-will-announce-settlement.html | POPE AND MUSSOLINI REPORTED IN ACCORD; Pius Will Announce Settlement When Italian Parliament Meets, Says London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/american-bishops-named-by-pope-mgr-0hern-and-rev-rj-armstrong-head.html | AMERICAN BISHOPS NAMED BY POPE; Mgr. 0'Hern and Rev. R.J. Armstrong Head Rochester andSacramento Dioceses. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/poincare-faces-crisis-in-chamber-radical-deputies-will-demand-today.html | POINCARE FACES CRISIS IN CHAMBER; Radical Deputies Will Demand Today a Cabinet Made Up of Left Parties. CLIMAX IS DUE TOMORROW Premier Will Reply to Critics and Announce the Government's Program. FRIENDS PREDICT VICTORY They Say He Will Strive for Reparations Settlement That Will ObviateRaising Loan Here. Radicals Not Against Premier. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mill-company-expands-insurance.html | Mill Company Expands Insurance. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/osborn-denies-intent-to-supress-thought-tells-critics-in-barnes.html | OSBORN DENIES INTENT TO SUPRESS THOUGHT; Tells Critics in Barnes Dispute He Opposes Opinion Falsely Posing as Scientific. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/annita-garibaldi-visits-brazil.html | Annita Garibaldi Visits Brazil | True | Special Cable to THE NEW YORK TIMES.. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/22-schools-in-psal-swim.html | 22 Schools in P.S.A.L. Swim. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/nansen-coming-to-america-will-confer-with-scientists-here-on-flight.html | NANSEN COMING TO AMERICA; Will Confer With Scientists Here on Flight to North Pole in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-hampshire-six-wins-croke-scores-twice-as-brown-loses-by-2-to-1.html | NEW HAMPSHIRE SIX WINS.; Croke Scores Twice as Brown Loses by 2 to 1. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hamilton-five-victor-gets-early-lead-of-12-points-and-defeats.html | HAMILTON FIVE VICTOR.; Gets Early Lead of 12 Points and Defeats Alfred by 38-29. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-rochelle-police-pay-raised.html | New Rochelle Police Pay Raised. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/amherst-five-triumphs-conquers-newport-naval-training-school-by-43.html | AMHERST FIVE TRIUMPHS.; Conquers Newport Naval Training School by 43 to 25. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/la-rue-cue-victor-3533-beats-klar-in-3cushion-tourney-at-doyles.html | LA RUE CUE VICTOR, 35-33.; Beats Klar in 3-Cushion Tourney at Doyle's Academy. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/widow-leads-to-succeed-oldfield.html | Widow Leads to Succeed Oldfield. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/house-bars-wartime-motors-in-new-airplanes-for-army.html | House Bars War-Time Motors In New Airplanes for Army | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rangerscanadians-to-play-postponed-game-here-feb-9.html | Rangers-Canadians to Play Postponed Game Here Feb. 9 | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bomb-wrecks-home-of-crowes-exaide-chicago-police-lay-attack-on-j.html | BOMB WRECKS HOME OF CROWE'S EX-AIDE; Chicago Police Lay Attack on J. F.Tyrrell's Summer Place to Gang Reprisals. FOE OF CAPONE IS SOUGHT Bank Official Heads New Grand Jury to Continue Inquiry in "Crime and Politics." | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fox-chain-acquires-200-theatres-here-leases-most-of-independents-in.html | FOX CHAIN ACQUIRES 200 THEATRES HERE; Leases Most of Independents in City Area, With Total Capacity of 280,000. EARNINGS PUT AT $5,000,000 "Neighborhood Houses" Will Have Movietone Equipment--20 New Ones to Be Built. New Houses Earning $5,000,000. Exhibitors to Manage Groups. Twenty Theatres to Be Built. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/lassman-will-leave-hospital-in-2-weeks-injured-nyu-football-player.html | LASSMAN WILL LEAVE HOSPITAL IN 2 WEEKS; Injured N.Y.U. Football Player Says He Will Be Out Within That Time--To Go South. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/wife-held-in-plot-to-slay-husband-police-trap-gunmen-as-they-attack.html | WIFE HELD IN PLOT TO SLAY HUSBAND; Police Trap Gunmen as They Attack Detroit Man and Kill One of Them. BATTLE AT HIS OFFICE Woman Is Arrested on Sickbed When She Is Accused of Instigating the Plot. Police Ambush Is Sprung. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-york-edison-co-to-sell-appliances-sloan-assures-electrical.html | NEW YORK EDISON CO. TO SELL APPLIANCES; Sloan Assures Electrical League Concern's Merchandising Practies Will Be Fair. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/banks-glee-club-in-golden-jubilee-bruno-huhn-conducts-his-own.html | BANKS GLEE CLUB IN GOLDEN JUBILEE; Bruno Huhn Conducts His Own Composition, "Brotherhood"-- Gray Veterans in Chorus of 80 | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hylan-courts-aid-within-tammany-seeks-close-affiliation-with.html | HYLAN COURTS AID WITHIN TAMMANY; Seeks Close Affiliation With Insurgent Element in His Candidacy for Mayor. BACKS FIGHT ON LEADER Out in Support of W. H. Bender to Succeed Stephen Ruddy in 16th Assembly District. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/dog-team-mail-reaches-bedford.html | Dog Team Mail Reaches Bedford. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/speyer-gives-150000-two-others-pledge-100000-each-in-mount-sinai.html | SPEYER GIVES $150,000.; Two Others Pledge $100,000 Each in Mount Sinai Drive. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/association-managers-meet.html | Association Managers Meet. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/jordan-addresses-dealers.html | Jordan Addresses Dealers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/manhattanville-alumnae-to-dine.html | Manhattanville Alumnae to Dine. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/suicide-found-in-court-man-who-disappeared-after-girls-charge-in.html | "SUICIDE" FOUND IN COURT.; Man Who Disappeared After Girl's Charge in 1918 Identified. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/poles-plan-ocean-flight-but-officials-refuse-permissioin-for.html | POLES PLAN OCEAN FLIGHT.; But Officials Refuse Permissioin for Landowners' Project. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tommy-armour-resigns-his-brother-sandy-succeeds-him-at-the.html | TOMMY ARMOUR RESIGNS.; His Brother Sandy Succeeds Him at the Congressional Club. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/pere-marquette-gains-shows-increased-gross-revenues-in-december-and.html | PERE MARQUETTE GAINS.; Shows Increased Gross Revenues in December and 11 Months. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/delete-love-motif-of-film-in-abie-suit-defense-counsel-aim-to-prove.html | DELETE LOVE MOTIF OF FILM IN 'ABIE' SUIT; Defense Counsel Aim to Prove This Plot Is Secondary in "Cohens and Kellys." COURT TO SEE NEW VERSION Director of Picture Tsstifies Minor Players Acted Lovers' Roles-- He Denies Plagiarism. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/witch-killer-guilty-sentenced-for-life-york-pa-jury-convicts.html | 'WITCH KILLER GUILTY SENTENCED FOR LIFE.; York (Pa.) Jury Convicts Blymyer After He Testifies He Was Bewitched by Victim. TENSE CROWD HEARS STORY Happy Now, He Says, Because He Can Eat and Sleep With 'Spell' Lifted. "Happy" Despite Sentence. 'WITCH KILLER GETS A LIFE SENTENCE Blymyer's Fantastic Story. Tells of Being "Bewitched." Tells of Seeing "High Priestess." Saw "Hexer's" Face in Hand. Went to Victim for "Powwow" Slept in Victim's House. Describes the Murder. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/poisoned-she-is-taken-off-chicago-express-mrs-carrie-e-clark-admits.html | POISONED, SHE IS TAKEN OFF CHICAGO EXPRESS; Mrs. Carrie E. Clark Admits Swallowing Bichloride--Train Halts at Tarrytown. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/uruguay-names-peace-envoy.html | Uruguay Names Peace Envoy. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/university-club-victor-beats-princeton-club-in-met-class-b-squash.html | UNIVERSITY CLUB VICTOR.; Beats Princeton Club in Met. Class B Squash Racquets Match, 7-0. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/prussia-eases-penalties-interior-minister-tells-police-to-serve.html | PRUSSIA EASES PENALTIES.; Interior Minister Tells Police to Serve More, Punish Less. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/los-angeles-over-florida-tender-awaits-dirigible-late-in-reaching.html | LOS ANGELES OVER FLORIDA.; Tender Awaits Dirigible, Late in Reaching St.Joseph's Bay. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/theatre-men-called-by-whalen-in-move-to-ease-traffic-jam-staggering.html | THEATRE MEN CALLED BY WHALEN IN MOVE TO EASE TRAFFIC JAM; Staggering of Curtain Times to Be Taken Up at Meeting on Monday With City Officials. DRIVER CANVASS PLANNED Police Will Open Postal Card Survey Tomorrow for Data on Auto Movements. TO FIGHT SOME CABARETS Commissioner Announces War on Immoral Shows as Raids on Speakeasies Continue. Takes Up Traffic Problem. Seeks Accurate Information. THEATRE MEN ASKED TO ASSIST WHALEN Conference on Monday. Sets Forth Police Policy. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mount-vernon-housing-increases.html | Mount Vernon Housing Increases. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/spanish-envoy-satisfied-kellogg-explains-reference-by-borah-to.html | SPANISH ENVOY SATISFIED.; Kellogg Explains Reference by Borah to Spanish-American War. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/randolphmacon-victor-triumphs-over-maryland-university-quintet-by.html | RANDOLPH-MACON VICTOR.; Triumphs Over Maryland University Quintet by 33 to 20. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/argue-on-fisher-marriage-counsel-in-cartoonists-case-heard-by-court.html | ARGUE ON FISHER MARRIAGE; Counsel in Cartoonist's Case Heard by Court of Appeals. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/amundsen-plane-wreckage-is-picked-up-off-norway.html | Amundsen Plane Wreckage Is Picked Up Off Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/credit-status-gives-concern-to-bankers-danger-signals-indicate.html | CREDIT STATUS GIVES CONCERN TO BANKERS; "Danger Signals" Indicate Limit of Expansion Is Near, Their Journal Declares. Cleveland Bank to Increase Capital. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/changes-in-officials-of-large-concerns-national-liberty-insurance.html | CHANGES IN OFFICIALS OF LARGE CONCERNS; National Liberty Insurance Picks Directors--Others Also Announce Their Elections. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/whalen-leads-hunt-for-slayer-of-boy-found-mysteriously-shot-in-gold.html | Whalen Leads Hunt for Slayer of Boy Found Mysteriously Shot in Gold St. Office | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/monte-beats-la-rocco-gets-verdict-in-10-rounds-in-bostoncallahan.html | MONTE BEATS LA ROCCO.; Gets Verdict in 10 Rounds in Boston--Callahan Stops Stein. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/evening-post-drops-suit-discontinues-action-brought-against-warren.html | EVENING POST DROPS SUIT.; Discontinues Action Brought Against Warren as Police Head. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/lady-mary-scott-to-be-wed-today-will-be-married-to-lord-david.html | LADY MARY SCOTT TO BE WED TODAY; Will Be Married to Lord David Burghley at St. Clement Dane's Church. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/navy-victor-4938-over-duke-quintet-midshipmen-closely-pressed-but.html | NAVY VICTOR, 49-38, OVER DUKE QUINTET; Midshipmen Closely Pressed, but Succeed in Warding Off Rivals' Attack. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/st-francis-five-scores-beats-long-island-university-4322-kelleher.html | ST. FRANCIS FIVE SCORES.; Beats Long Island University, 43-22, Kelleher Scoring 19 Points. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/faith-severance-weds-gf-hackl-jr-ceremony-in-st-bartholomews-church.html | FAITH SEVERANCE WEDS G.F. HACKL JR.; Ceremony in St. Bartholomew's Church Performed by the Rev. Dr. Norwood. CHANCEL LIKE A GARDEN Reception Held at the Ambassador --Miss Chadot Byron Bride of Harvey M. Gersman. Father Escorts the Bride. Among the Guests. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/penn-five-tops-dickinson-37-to-27-schaaf-scores-22-points-as-losers.html | PENN FIVE TOPS DICKINSON, 37 TO 27; Schaaf Scores 22 Points as Losers' New $250,000 Alumni Gym Is Opened. VICTORS LEAD AT HALF,14-13 Captain Mentzer Heads Attack for Dickinson--3 Penn Players Are Banished. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/silk-futures-more-active-easier-prices-stimulate-trading-on.html | SILK FUTURES MORE ACTIVE.; Easier Prices Stimulate Trading on National Exchange. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/state-utility-deal-believed-nearer-rise-of-mohawk-hudson-power.html | STATE UTILITY DEAL BELIEVED NEARER; Rise of Mohawk Hudson Power Stocks Attributed to New Step for Merger. FOUR COMPANIES IN PLAN Control of Proposed Power System Expected to Be Retained by New York Interests. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-stock-issues-corporation-shares-to-be-offered-today-for-public.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered Today for Public Subscription. Art Metal Works, Inc. American Beverage Corporation. Bullard Company. Westchester First National. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fog-holds-majestic-six-hundred-passengers-marooned-overnight-at.html | FOG HOLDS MAJESTIC.; Six Hundred Passengers Marooned Overnight at Cherbourg. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/connolly-returns-predicts-victory-rested-and-in-good-spirits-after.html | CONNOLLY RETURNS; PREDICTS VICTORY; Rested and in Good Spirits After Month Abroad, He Says Appeal Is Prepared. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/2052146-contracts-on-three-schools-let-board-of-education-makes.html | $2,052,146 CONTRACTS ON THREE SCHOOLS LET; Board of Education Makes Awards on Two Buildings in Brooklyn, One in Queens. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/whittemore-wins-match-by-8-and-7-medalist-conquers-wolstenholme-in.html | WHITTEMORE WINS MATCH BY 8 AND 7; Medalist Conquers Wolstenholme in First Round of MidJanuary Golf Play at Pinehurst. SWOOPS IN CLOSE MATCH Leads by 3 Up and Then Is 1 Down,but Finally Defeats Blackburn by 2 and 1. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/berman-scores-with-cue.html | Berman Scores With Cue. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/east-79th-st-plot-sold-by-syndicate-je-gilbert-and-associates.html | EAST 79TH ST. PLOT SOLD BY SYNDICATE; J.E. Gilbert and Associates Dispose of Six Houses Near York Avenue. EDMUND BRENNAN IS BUYER Other Recent Deals Reported in Widely Scattered Sections of Manhattan. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/princeton-yearlings-lose-freshmen-are-vanquished-by-the-peddie.html | PRINCETON YEARLINGS LOSE; Freshmen Are Vanquished by the Peddie Quintet, 50 to 41. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/squash-racquets-men-back-english-plan-invasion-here.html | Squash Racquets Men Back; English Plan Invasion Here | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sir-esme-howards-term-extended.html | Sir Esme Howard's Term Extended. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fight-furniture-rate-rise-experts-oppose-freight-increase-at.html | FIGHT FURNITURE RATE RISE; Experts Oppose Freight Increase at Commerce Commission Hearing. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/yale-five-beats-princeton-2925-takes-eastern-intercollegiate-league.html | YALE FIVE BEATS PRINCETON, 29-25; Takes Eastern Intercollegiate League Game Before 900 on Home Court. FIRST HALF ENDS IN TIE Teams Are Deadlocked at 18-All, but Yale Spurts in Last Five Minutes and Wins. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sale-pending-in-mount-vernon.html | Sale Pending in Mount Vernon. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mrs-stillman-is-glad-to-be-rid-of-panorama-reveals-she-and-editor.html | MRS. STILLMAN IS GLAD TO BE RID OF PANORAMA; Reveals She and Editor Had 'Quite a Few Fights' on Policy of Illustrated Weekly. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mrs-charles-s-carscallen-hostess.html | Mrs. Charles S. Carscallen Hostess | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/will-rogers-discovers-what-the-world-waits-for.html | Will Rogers Discovers What the World Waits For | True | WILL ROGERS. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/church-stone-laid-in-16story-building-second-presbyterian-to-occupy.html | CHURCH STONE LAID IN 16-STORY BUILDING; Second Presbyterian to Occupy Old Central Park West Site in Apartment House. WILL BE ON GROUND FLOOR Cross to Mark Place of Worship, Auditorium of Which Will Be Partly Under Residences. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/british-fine-american-failure-to-declare-watches-costs-d-h-read.html | BRITISH FINE AMERICAN.; Failure to Declare Watches Costs D. H. Read, Banker, $2,425. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/lehigh-quintet-victor-many-and-schultz-star-in-4425-triumph-over.html | LEHIGH QUINTET VICTOR.; Many and Schultz Star in 44-25 Triumph Over Ursinus. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ratifying-with-a-hush.html | RATIFYING WITH A HUSH. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tell-risks-title-tonight-national-guard-bantam-will-meet-horsburg.html | TELL RISKS TITLE TONIGHT.; National Guard Bantam Will Meet Horsburg in Brooklyn Armory. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/moravian-quintet-loses-bows-to-rider-college-team-by-5329-score.html | MORAVIAN QUINTET LOSES.; Bows to Rider College Team by 53-29 Score. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/find-hot-stream-in-paris-engineers-will-connect-it-with-new.html | FIND HOT STREAM IN PARIS; Engineers Will Connect It With New Municipal Swimming Pool. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sets-hearing-date-for-rosoff-road-plan-public-service-board-to.html | SETS HEARING DATE FOR ROSOFF ROAD PLAN; Public Service Board to Weigh Delaware and Northern Reorganization on Jan. 21. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/a-son-to-mrs-david-s-starring.html | A Son to Mrs. David S. Starring. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/7-firemen-punished-in-actors-death-lieutenant-connolly-loses-30.html | 7 FIREMEN PUNISHED IN ACTOR'S DEATH; Lieutenant Connolly Loses 30 Days' Pay and Is Moved to Staten Island. PLEADS GUILTY TO CHARGES Six Receive Milder Sentences and Accusations Against Three Others Are Dropped. Other Firemen Punished. Three Firemen Cleared. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/soviet-diplomacy-moderated-in-1928-relaxing-of-foreign-policy.html | SOVIET DIPLOMACY MODERATED IN 1928; Relaxing of Foreign Policy Contrasts With Socialistic Aggressiveness Within Russia.AMERICAN TRADE A FACTORGerman Business Fears It andMOSCOW Sees Growth of Friendliness in Increase. Fears Allayed by Paris Pact. Protocol Fails to Satisfy. Dewey's Visit Cited. London Also on Guard. | | By Walter Duranty. Wireless To the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/financial-markets-recovery-on-stock-exchange-call-money-6-sterling.html | FINANCIAL MARKETS; Recovery on Stock Exchange-- Call Money 6%, Sterling Lower. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mit-beats-brown-3229-in-front-at-halftime-2215lead-changes-three.html | M.I.T. BEATS BROWN, 32-29; In Front at Half-Time, 22-15-- Lead Changes Three Times in 2d Half. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/samuels-is-chess-victor-beats-kupchik-in-adjourned-game-at.html | SAMUELS IS CHESS VICTOR.; Beats Kupchik in Adjourned Game at Manhattan Club. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sikorsky-planning-floating-airport-he-tells-london-that-first-of.html | SIKORSKY PLANNING FLOATING AIRPORT; He Tells London That First of Four "Islands" for Atlantic Will Cost $1,500,000. PLANES TESTED FOR THEM E. R. Armstrong, Engineer in Charge, Says Seadromes Will Be Placed on Azores Route by Fall. To Cost $10,000,000 in All. Armstrong Going to Bermuda. Planes Already Tested. | True | Copyright, 1929, by the Chicago Tribune Co. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/debate-on-treaty-listless-blaine-opposes-acceptance-of-the-british.html | DEBATE ON TREATY LISTLESS.; Blaine Opposes Acceptance of the British Interpretation. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/studio-building-is-planned-for-grove-st-theatre-site.html | Studio Building Is Planned For Grove St. Theatre Site | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/experts-meet-to-fix-fuel-oil-standards-refiners-and-equipment.html | EXPERTS MEET TO FIX FUEL OIL STANDARDS; Refiners and Equipment Concerns Hold Session Here-- Tentative Grades Established. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/women-honor-mrs-catt-give-surprise-party-at-her-home-on-70th.html | WOMEN HONOR MRS. CATT.; Give Surprise Party at Her Home on 70th Birthday Anniversary. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/godfrey-is-fined-1000-colored-heavyweight-is-also-suspendedwalker.html | GODFREY IS FINED $1,000.; Colored Heavyweight Is Also Suspended--Walker Penalized. | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/grand-duke-buried-amid-proud-poverty-exiled-russian-princes-and.html | GRAND DUKE BURIED AMID PROUD POVERTY; Exiled Russian Princes and Peasants Rub Elbows at Funeral in Cannes. CROWD OVERFLOWS CHURCH Royalist Admirers Whisper That Their Leader Died of Broken Heart --Body Laid in Crypt. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/deal-for-kinnear-stores-terms-for-merger-with-national-bellas-hess.html | DEAL FOR KINNEAR STORES; Terms for Merger With National Bellas Hess Announced. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sues-city-in-car-crash-wins-25000.html | Sues City in Car Crash; Wins $25,000. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/princeton-sextet-routs-penn-10-to-0-captain-jones-chalks-up-six.html | PRINCETON SEXTET ROUTS PENN, 10 TO 0; Captain Jones Chalks Up Six Goals for Winning Team, Which Stays Unbeaten. GETS 4 IN SECOND PERIOD Tigers Lead by 4-0 at End of First Session on Home Rink-- Goodwin, Goalie, is Penn Star. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mr-and-mrs-c-w-nash-hosts.html | Mr. and Mrs. C. W. Nash Hosts. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/china-famine-and-pledged-clergy-and-laymen-promise-relief-fund.html | CHINA FAMINE AND PLEDGED.; Clergy and Laymen Promise Relief Fund Cooperation. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/schneider-cup-race-sept-6-and-7.html | Schneider Cup Race Sept. 6 and 7. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/gets-25000000-station-newark-and-p-r-r-officials-sign-contracts.html | GETS $25,000,000 STATION; Newark and P. R. R, Officials Sign Contracts. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/yugoslav-regime-warns-officials-government-tells-them-to-work-and.html | YUGOSLAV REGIME WARNS OFFICIALS; Government Tells Them to Work and Be Honest or Suffer Severe Penalties. CENSORSHIP IS REMOVED But Papers May Still Be Confiscated --All Parties Are Held to Be Ended by Recent Decree. All Parties Dissolved. Marriage Laws in Confusion. Public Assemblies Banned. Croatian Papers Confiscated. Zagreb Homes Searched. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/punishes-dane-as-spy-german-court-sends-officer-and-girl-accomplice.html | PUNISHES DANE AS SPY.; German Court Sends Officer and Girl Accomplice to Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/plan-to-build-subway-denied-in-moscow-soviet-officials-on-arrival.html | PLAN TO BUILD SUBWAY DENIED IN MOSCOW; Soviet Officials on Arrival Here Scout Rosoff Report of Contract Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/oneills-four-plays-of-the-sea-revived-glencairn-cycle-written-from.html | O'NEILL'S FOUR PLAYS OF THE SEA REVIVED; 'Glencairn Cycle,' Written From Experience, Has Lost None of Its Vigor and Freshness. Those four sea plays of Eugene O'Neill, which are grouped together under the general title of " S. S. Glencairn," were exhibited again last night on the scanty stage of the Provincetown Playhouse to show once more that their vigor and freshness do not abate over the years. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cotton-advances-15-to-21-points-net-demand-for-spot-month-makes.html | COTTON ADVANCES 15 TO 21 POINTS NET; Demand for Spot Month Makes Trading Unusually Active-- Buying Done for Mills. FIRMER SITUATION IN SOUTH Exports Greater Than Year Ago. and Port and Interior Stocks 250,000 Bales Less. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/safety-prizes-awarded-autostrop-company-has-perfect-record-in-high.html | SAFETY PRIZES AWARDED.; Auto-Strop Company Has Perfect Record in "High Hazard" Class. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/lookout-man-lost-in-gale-arabic-sailor-slips-while-descending.html | LOOKOUT MAN LOST IN GALE; Arabic Sailor Slips While Descending Ladder and Falls to Death. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/providence-five-scores-triumphs-over-new-london-coast-guard-team-43.html | PROVIDENCE FIVE SCORES.; Triumphs Over New London Coast Guard Team, 43 to 34. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rutgers-five-beats-seton-hall-28-to-25-losers-trail-178-at-half.html | RUTGERS FIVE BEATS SETON HALL, 28 TO 25; Losers Trail, 17-8, at Half Time, Then Close With Rush--Guiler and Madjeskie Scoring Leaders. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/speakeasy-war-goes-on-39-places-visited-by-police-raiders-man.html | SPEAKEASY WAR GOES ON.; 39 Places Visited by Police Raiders --Man Seized in Grand Central. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/nash-record-set-in-1928-company-president-stresses-value-of-service.html | NASH RECORD SET IN 1928.; Company President Stresses Value of Service In Talk to Dealers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/henry-m-wisler-dead-lawyer-and-republican-politician-dies-from-auto.html | HENRY M. WISLER DEAD.; Lawyer and Republican Politician Dies From Auto Injury. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/organizing-theatre-board-committee-representing-producers-actors.html | ORGANIZING THEATRE BOARD; Committee Representing Producers, Actors and Authors Meets. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/china-names-dr-sze-to-london.html | China Names Dr. Sze to London. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/pulitzer-art-nets-69428-gobelin-silk-tapestry-for-12000-is-feature.html | PULITZER ART NETS $69,428.; Gobelin Silk Tapestry for $12,000 Is Feature of Two-Day Sale. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/richard-j-jones-esperantist-dies-believed-universal-language-would.html | RICHARD J. JONES, ESPERANTIST, DIES; Believed Universal Language Would Bring World-Wide Understanding. EX-STEEL MANUFACTURER Lithopolis, Ohio Village, Benefited by His Philanthropy-- A Lawyer and Former Mayor. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fordham-swimmers-defeat-columbia-take-relay-race-the-deciding-event.html | FORDHAM SWIMMERS DEFEAT COLUMBIA; Take Relay Race, the Deciding Event, to Win by Score of 37 to 25. GET 4 FIRST PLACES TO 3 Gaynor Just Misses Double Victory When He Loses to Lyttle in 50-Yard Race. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/the-business-world-organize-store-supply-association-production.html | THE BUSINESS WORLD; Organize Store Supply Association. Production Exceeds Cloth Sales. To Discuss Independent Retailer. Georgettes Held Somewhat Firmer. Ask Rule on Import Fraud. Pageant Fabrics to Be In by Jan. 22. December Burlap Receipts Large. Knitwear Demand Starts Well. American Ginghams High Grade. Gray Goods More Active Here. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/chalmers-clifton-to-rest-sabbatical-year-for-orchestra-hear-p-g.html | CHALMERS CLIFTON TO REST; "Sabbatical Year" for Orchestra Hear; P. G. Clapp to Substitute. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tennis-title-dates-set-by-uslta-mens-national-indoor-play-booked-to.html | TENNIS TITLE DATES SET BY U.S.L.T.A.; Men's National Indoor Play Booked to Begin Here March 9 on Tentative Schedule. Collom Renominated. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/last-sunken-bell-sung-mme-rethberg-the-heroine-in-her-farewell-for.html | LAST "SUNKEN BELL" SUNG.; Mme. Rethberg, the Heroine, in Her Farewell for Season. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/peruvian-warships-visit-balboa.html | Peruvian Warships Visit Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cable-service-broadened-western-union-night-letters-can-be-sent-to.html | CABLE SERVICE BROADENED.; Western Union Night Letters Can Be Sent to English Cities. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/europe-watches-senate-on-pact-it-feels-white-house-opposition-to.html | EUROPE WATCHES SENATE ON PACT; It Feels White House Opposition to Reservations Imperils Kellogg Treaty Ratification.LITTLE FORCE SEEN IN THEMBut Meaningless Compact, SaysLondon Paper, Would Be "FrigidKiss on Civilization's Brow." Indifferent to Reservations. Secretary Kellogg's Explanations. | True | By Edwin L. James. Wireless to the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mrs-havemeyer-buried-many-wellknown-persons-at-the-funeral-services.html | MRS. HAVEMEYER BURIED.; Many Well-Known Persons at the Funeral Services. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sees-dawes-plan-in-error-german-editor-here-holds-capacity-of-reich.html | SEES DAWES PLAN IN ERROR.; German Editor, Here, Holds Capacity of Reich Industry Overestimated. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/state-rushes-trial-of-slayer-of-boy-prosecutioin-of-kudzinowski.html | STATE RUSHES TRIAL OF SLAYER OF BOY; Prosecutioin of Kudzinowski Completed in 3 Hours in Jersey City Court. DEATH PENALTY DEMANDED Seven Alienists to Be Called Today When Insanity Defense Is Offered. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sports-of-the-times-a-terrific-shock-the-latest-from-london-as.html | Sports of the Times.; A Terrific Shock. The Latest From London. As Others See Us. A Matter of Taste. | True | By John Kieran. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/police-see-a-murder-in-death-of-woman-74-long-scarf-found-around.html | POLICE SEE A MURDER IN DEATH OF WOMAN, 74; Long Scarf Found Around Neck of Body Found Under Blankets in Brooklyn Apartment. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/six-street-cleaners-plead-in-graft-cases-deny-charges-in-18.html | SIX STREET CLEANERS PLEAD IN GRAFT CASES; Deny Charges in 18 Indictments Resulting From Brooklyn Inquiry by Commissioner Higgins. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/critics-of-straton-form-new-church-brooklyn-groups-leader-says-20.html | CRITICS OF STRATON FORM NEW CHURCH; Brooklyn Group's Leader Says 20 Quit Calvary Because of Pastor's Debates. PREACHER RIDICULES MOVE Declares Only Three Resigned to Follow the Rev. F. R. Young as "God's Ambassadors." New Baptism Next Sunday. Dr. Straton Ridicules Move. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/army-quintet-wins-in-last-30-seconds-zimmermans-goal-snatches-lead.html | ARMY QUINTET WINS IN LAST 30 SECONDS; Zimmerman's Goal Snatches Lead From Bucknell and Brings 35-34 Victory. LOSERS AHEAD AT HALF Hold 16-14 Advantage, Then Army Ties at 24-All and Lead Seesaws to End. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/douglas-chandlers-have-a-daughter.html | Douglas Chandlers Have a Daughter. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/hear-quesada-is-going-to-spain.html | Hear Quesada Is Going to Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/girls-charge-father-lost-150000-estate-daughters-win-point-in.html | GIRLS CHARGE FATHER LOST $150,000 ESTATE; Daughters Win Point in Burrough Suit After His Failure to Pay Their Share of Fortune. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sentences-louvain-offender.html | Sentences Louvain Offender. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mary-r-cater-to-be-kenneth-fisks-bride-east-orange-girls-troth-to.html | MARY R. CATER TO BE KENNETH FISK'S BRIDE; East Orange Girl's Troth to New Yorker Announced by Her Parents.--Other Engagements. Kennedy--Massinger. Kierulff--McDowell. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/registering-of-nurmi-here-is-questioned-ornstein-member-of-aau.html | REGISTERING OF NURMI HERE IS QUESTIONED; Ornstein, Member of A.A.U. Board of Governors, Deems Sanction of U.S. Body Necessary. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/city-presses-action-on-electric-rates-case-begun-by-hylan-in-1923.html | CITY PRESSES ACTION ON ELECTRIC RATES; Case Begun by Hylan in 1923 Is Resumed Before the Public Service Commission. OLD RECORDS PRESENTED Philadelphia Expert Begins His Testimony on Valuation of New York Edison Company. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/war-stores-burn-in-paris.html | War Stores Burn in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/richfield-oil-co-buys-walburn-petroleum-municipal-service-corp-in.html | RICHFIELD OIL CO. BUYS WALBURN PETROLEUM; Municipal Service Corp. in Selling Gets Storage Contract Providing $125,000 a Year Profit. Approves Oil Conservation Report | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/brooklyn-slip-let-for-a-jersey-ferry-pennsylvania-railroad-leases.html | BROOKLYN SLIP LET FOR A JERSEY FERRY; Pennsylvania Railroad Leases City Pier at Atlantic Avenue Terminal for Freight. MANHATTAN RELIEF SEEN Direct Haul Across Bay Favored by Merchants--Road May Add Passenger Service. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/appeal-made-for-blind-new-york-association-asks-aid-reviewing-work.html | APPEAL MADE FOR BLIND.; New York Association Asks Aid, Reviewing Work Among Sightless. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/pharmacists-in-session-new-york-conference-elects-hh-miller-at.html | PHARMACISTS IN SESSION.; New York Conference Elects H.H. Miller at Annual Meeting. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/gains-by-27-store-chains-report-178-per-cent-increase-in-sales-for.html | GAINS BY 27 STORE CHAINS.; Report 17.8 Per Cent Increase in Sales for Year, 16.5 for December. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sees-utility-capital-need-columbia-gas-and-electric-head-says.html | SEES UTILITY CAPITAL NEED.; Columbia Gas and Electric Head Says Continuous Additions Are Vital. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/revival-of-hedda-gibler-actor-theatre-production-to-have-blanche.html | REVIVAL OF 'HEDDA GABLER.'; Actor' Theatre Production to Have Blanche Yurka in Title Role. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/port-meeting-wednesday-committee-to-perfect-plans-to-combat-rivalry.html | PORT MEETING WEDNESDAY.; Committee to Perfect Plans to Combat Rivalry of Other Cities. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/1100000-house-is-planned-for-goelet-site-in-sutton-place.html | $1,100,000 House Is Planned For Goelet Site in Sutton Place | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/sentiment-outweighed-rickards-offer-for-polo-grounds-stoneham.html | Sentiment Outweighed Rickard's Offer For Polo Grounds, Stoneham Reveals | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/farewell-tea-for-mrs-roosevelt.html | Farewell Tea for Mrs. Roosevelt. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/reo-host-to-distributers.html | Reo Host to Distributers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/police-and-legislature.html | POLICE AND LEGISLATURE. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/flying-back-to-panama-france-field-army-officers-halted-at.html | FLYING BACK TO PANAMA.; France Field Army Officers Halted at Louisville by Weather. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/city-and-board-file-final-fare-briefs-reply-arguments-reiterate.html | CITY AND BOARD FILE FINAL FARE BRIEFS; Reply Arguments Reiterate Briefly Points Set Forth in Earlier Documents. UNTERMYER CITES A RULING He Holds I.R.T. Must Not Include Value of City's Property in Figuring Returns. Counsel to Leave Here Sunday. Hughes Not Quoted. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/armadale-is-soccer-victor.html | Armadale is Soccer Victor. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-names-added-to-banks-boards-changes-among-directors-and.html | NEW NAMES ADDED TO BANKS' BOARDS; Changes Among Directors and Officers Result From Annual Meetings. PROMOTIONS MADE KNOWN Manufacturers Trust company Defers Action Because of Pending Mergers. Princeton Bank and Trust Elects. Colombia Mortgage Bank Reports. Banks' Officials Re-elected. Canadian Bank Increases Stock. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/duncan-dancers-to-return.html | Duncan Dancers to Return. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/biller-alibi-heard-in-rothstein-case-fugitive-is-said-to-have-been.html | BILLER ALIBI HEARD IN ROTHSTEIN CASE; Fugitive Is Said to Have Been Asleep in Hotel When the Gambler Was Shot. WHALEN CHECKING REPORT It Indicates Suspect Had Been in McManus's Room Only Until 6 P. M. on Night of Crime. Found Police in McManus's Room. Said to Have Napped Until 11:20. Biller Said to Have Phoned Room. TELLS OF ROTHSTEIN WILL. Nurse Who Witnessed Document Testifies at Surrogates' Hearing. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/holds-44-hero-stocks-aeronautical-industries-inc-gives-list-of.html | HOLDS 44 HERO STOCKS.; Aeronautical Industries, Inc., Gives List of Securities in Portfolio. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/protests-efforts-rabbi-goldstein-tells-home-missions-council.html | PROTESTS EFFORTS; Rabbi Goldstein Tells Home Missions Council CooperativeSpirit Is Needed. | True | Special to The New York Times | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/frederick-j-meagher-dies-veteran-oswego-newspaper-man-once-was-tax.html | FREDERICK J. MEAGHER DIES; Veteran Oswego Newspaper Man Once Was Tax Official Here. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/european-currency-called-stable-now-in-general-1928-closed-period.html | EUROPEAN CURRENCY CALLED STABLE NOW; In General, 1928 Closed Period of Violent Fluctuations, Says Commerce Department. EFFECT TIGHTENED TRADE But Financing is on Firmer Basis-- Marked Trend Seen Toward Combinations in Industry. Trend Toward Industrial Mergers. French Trade Deficit Noted. | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/garden-will-go-on-carey-emphasizes-rickard-left-an-organization.html | GARDEN WILL GO ON, CAREY EMPHASIZES; Rickard Left an Organization Capable of Carrying Out His Plans, Vice President Adds. NO HINT OF A SUCCESSOR Sharkey Pays Respects at Rickard's Bier-- Doubts Stribling Bout Will Be Held. Hammond Silent on Plans. Sharkey Pays Final Homage Chapman Declines to Talk. | True | By James P. Dawson. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/am-byers-to-give-rights-offering-of-new-shares-worth-about-3400000.html | A.M. BYERS TO GIVE RIGHTS.; Offering of New Shares Worth About $3,400,000 to Stockholders. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/red-cross-motor-corps-to-meet.html | Red Cross Motor Corps to Meet. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/close-vote-likely-on-reapportioning-battle-in-house-today-over-fenn.html | CLOSE VOTE LIKELY ON REAPPORTIONING; Battle in House Today Over Fenn Bill Will Be Carried On Till Decision Is Reached. MAJORITY LEADERS RALLY Chairman of Organization Group Admits, However, That Passage Is Not a Certainty. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/spain-plans-4000000-press-loan.html | Spain Plans $4,000,000 Press Loan | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fire-damages-w-s-sullivan-home.html | Fire Damages W. S. Sullivan Home. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/feodor-chaliapin-arrives.html | Feodor Chaliapin Arrives. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/exchange-admits-filene-co-stock-500000-shares-of-nopar-common-and.html | EXCHANGE ADMITS FILENE CO. STOCK; 500,000 Shares of No-Par Common and $6,000,000 Preferred Are Listed. HAHN STORES ALSO ENTER Chain to Issue Securities in Its Expansion Program--Others Added to Board. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/to-urge-state-dry-law-league-of-women-voters-announces-its.html | TO URGE STATE DRY LAW.; League of Women Voters Announces Its Legislative Program. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/howard-williams-dies-son-of-y-m-c-a-founder-represented-father-in-a.html | HOWARD WILLIAMS DIES.; Son of Y. M. C. A. Founder Represented Father in America. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ask-coolidge-to-brooklyn-house-delegation-extends-invitation-to-k.html | ASK COOLIDGE TO BROOKLYN; House Delegation Extends Invitation to K. of C. Reception. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/locke-to-settle-in-west-riviera-friends-hear-the-english-novelist.html | LOCKE TO SETTLE IN WEST.; Riviera Friends Hear the English Novelist Will Live in California. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/farmers-urge-rise-in-tariff-on-fats-submit-a-long-list-of-vegetable.html | FARMERS URGE RISE IN TARIFF ON FATS; Submit a Long List of Vegetable Oils for Increases Up to 100 Per Cent and More. SOAP MAKERS OPPOSE THEM Laundrymen Also Object, Asserting Nation's Laundry Costs Would Jump $150,000,000. Opposition From Philippines. Stresses Domestic Market. Soap Manufacturer Protests. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/jeweler-indicted-in-200000-robbery-aaron-hechtman-charged-with.html | JEWELER INDICTED IN $200,000 ROBBERY; Aaron Hechtman Charged With Planning Theft of Diamonds in West 46th Street. ACCUSED OF SELLING LOOT Held Without Bail, as He Was Under Bond for Possessing Two Sawed-Off Shotguns. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/canadians-counter-on-liquor-proposal-they-suggest-that-we-tighten.html | CANADIANS COUNTER ON LIQUOR PROPOSAL; They Suggest That We Tighten Our Laws to Control the Border Rum-Runners. COLD TO OUR MAIN PLEA Still Give Little Encouragement to Ship Clearance Ban, Again Urged by Billard. FUTURE ACCORD PREDICTED American Group at Conference Believes More Cooperation Will Come in Time. Political Obstacles Faced. Discuss Extent of Smuggling. Dominion Counter-Suggestion. | True | From a Staff Correspondent of The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-record-for-barclays-bank.html | New Record for Barclays Bank | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/oil-in-libyan-desert-discovery-of-sources-made-during-survey.html | OIL IN LIBYAN DESERT.; Discovery of Sources Made During Survey Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cold-wave-hits-wheat-belt-crop-frozen-down-in-nebraska-and-kansas.html | COLD WAVE HITS WHEAT BELT; Crop Frozen Down in Nebraska and Kansas as Snow Fails to Protect. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/collins-to-stay-as-coach.html | Collins to Stay as Coach. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/trinity-five-beats-clark-scores-4916-victory-after-leading-by-154.html | TRINITY FIVE BEATS CLARK.; Scores 49-16 Victory After Leading by 15-4 at Half-Time. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rhode-island-klansman-acquitted.html | Rhode Island Klansman Acquitted. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/dr-mckernon-honored.html | Dr. McKernon Honored. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/builder-buys-site-in-chelsea-district-samuel-silver-gets-former.html | BUILDER BUYS SITE IN CHELSEA DISTRICT; Samuel Silver Gets Former Woman's Association Plot on 23d and 24th Streets. TO BUILD NEW APARTMENT Frank Hardart Makes Personal Investment on 8th Av.--Oliver St. Resale and Other Deals. Personal Investment by Hardart. Resale on Oliver Street. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/15242000-new-securities-on-todays-investment-lists.html | $15,242,000 New Securities On Today's Investment Lists | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/wesleyan-five-loses-bows-to-springfield-college-at-basketball-39-to.html | WESLEYAN FIVE LOSES.; Bows to Springfield College at Basketball, 39 to 28. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/15542-at-spitzer-sale-numerous-medieval-and-renaissance-art-objects.html | $15,542 AT SPITZER SALE.; Numerous Medieval and Renaissance Art Objects Are Sold. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/chile-sends-envoy-to-nicaragua.html | Chile Sends Envoy to Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/lauri-wins-cue-match-beats-midway-in-pro-pocket-billiard-tourney.html | LAURI WINS CUE MATCH.; Beats Midway in Pro Pocket Billiard Tourney, 125 to 108. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/equipment-men-see-revues.html | Equipment Men See Revues. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/german-experts-named-schacht-and-voegler-will-head-delegation-to.html | GERMAN EXPERTS NAMED.; Schacht and Voegler Will Head Delegation to Reparation Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bond-flotations-real-estate-and-public-utility-issues-to-be.html | BOND FLOTATIONS.; Real Estate and Public Utility Issues to Be Marketed by Investment Bankers. Postal Service Building Corporation. El Paso Natural Gas Company. Merchants & Manufacturers Building. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/miss-natalie-hess-makes-her-debut-introduced-by-her-parents-at-a.html | MISS NATALIE HESS MAKES HER DEBUT; Introduced by Her Parents at a Large Supper Dance at the Savoy Plaza. MANY DEBUTANTES GUESTS Daughter of Mr. and Mrs. N. J. Hess too Return to Italy to Resume Her Studies in Painting. Many Debutantes Present. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/king-wins-strength-in-slow-progress-local-condition-steadily.html | KING WINS STRENGTH IN SLOW PROGRESS; Local Condition Steadily Improves--He Makes GeneralProgress in Quiet Day.MANY STILL SEND DRUGSFriendly Interest Shown by ForeignGifts Appreciated by British, butTreatments Are Not Needed. Hear KingMay Go to Mentone Wireless to THE NEW YORK TIMES. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-peerless-at-1195-price-of-six61-announced-at-dinner-to-dealers.html | NEW PEERLESS AT $1,195.; Price of Six-61 Announced at Dinner to Dealers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/washington-will-filed-kinsman-of-president-gets-most-of-mrs-c-b.html | WASHINGTON WILL FILED.; Kinsman of President Gets Most of Mrs. C. B. Washington's Estate. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ford-show-draws-crowds-exhibitions-of-movie-of-companys-service.html | FORD SHOW DRAWS CROWDS; Exhibitions of Movie of Company's Service Also Well Attended. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/durham-mourns-duke-duke-university-to-pay-philanthropist-honor-at.html | DURHAM MOURNS DUKE.; Duke University to Pay Philanthropist Honor at Funeral Today. | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/disputes-box-view-on-smith-forces-representative-mccormack-says.html | DISPUTES BOX VIEW ON 'SMITH FORCES; Representative McCormack Says Ex-Governor Is Stronger, Today Than His Party. PRAISES SMITH'S IDEALS Massachusetts Man Calls Texan's Letter to Roosevelt an "Emotional" Appeal. Text of McCormack's Letter. Says Smith Is Stronger. Warns of Harm to Party. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/antheil-to-compose-soviet-opera.html | Antheil to Compose Soviet Opera. | True | Special Cable to The Chicago Tribune. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/a-daughter-to-mr-martin-l-scott.html | A Daughter to Mr. Martin L. Scott. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/weber-in-champions-golf-wilkerson-also-enters-tourney-to-be-held-at.html | WEBER IN CHAMPIONS' GOLF.; Wilkerson Also Enters Tourney to Be Held at St. Augustine. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS.; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/question-mark-crew-plan-return-trip-will-go-to-san-diego-for-final.html | QUESTION MARK CREW PLAN RETURN TRIP; Will Go to San Diego for Final Repairs, Then Start for Capital by Southern Route. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mayor-greets-students-visitors-from-south-african-universities-here.html | MAYOR GREETS STUDENTS.; Visitors From South African Universities Here on Tour. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/the-extra-session.html | THE EXTRA SESSION. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/willysoverland-adds-dealers.html | Willys-Overland Adds Dealers. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/trackwalker-lured-by-calling-on-day-off-and-train-hits-him.html | Track-Walker Lured by Calling On Day Off and Train Hits Him | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/rob-city-marshals-safe-burglars-loot-strongbox-and-search-desks-for.html | ROB CITY MARSHAL'S SAFE.; Burglars Loot Strongbox and Search Desks for Valuables. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ford-hails-machine-as-mans-liberator-auto-builder-in-book-predicts.html | FORD HAILS MACHINE AS MAN'S LIBERATOR; Auto Builder, in Book, Predicts End of Dradgery and of Tobacco Use. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/new-york-ac-housewarming-in-new-building-set-for-feb-4.html | New York A.C. Housewarming In New Building Set for Feb. 4 | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/in-aid-of-work-of-french-nuns.html | In Aid of Work of French Nuns. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/germans-laud-feat-of-the-question-mark-udet-sees-new-perspectives.html | GERMANS LAUD FEAT OF THE QUESTION MARK; Udet Sees New Perspectives for Planes--Risticz Calls It the Greatest Flight in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/opposes-house-of-refuge-but-roosevelt-favors-continuing.html | OPPOSES HOUSE OF REFUGE; But Roosevelt Favors Continuing Appropriations This Year. | True | Special to The New York Times. | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/plan-drama-school-at-summer-colony-mrs-ethelbert-nevin-and-others.html | PLAN DRAMA SCHOOL AT SUMMER COLONY; Mrs. Ethelbert Nevin and Others Back Workshop and Theatre of Surry, Me. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mackay-heads-another-company.html | Mackay Heads Another Company. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/corporation-reports-statements-of-earnings-made-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Made by Industrial and Other Concerns. Propper Silk Hosiery Company. The American Company. Spicer Manufacturing. Investors Association. Caracas Sugar Company. Creole Petroleum Corporation. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/tells-police-to-use-guns-coyne-advises-westchester-men-to-shoot.html | TELLS POLICE TO USE GUNS; Coyne Advises Westchester Men to Shoot Bandits on Sight. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/concerning-propaganda-its-dissemination-on-navy-bill-seems-not-to.html | CONCERNING PROPAGANDA.; Its Dissemination on Navy Bill Seems Not to Be One-Sided. Too Much Realism. | True | GUY STEVENS.GABRIEL WELLS. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/montclair-a-c-five-wins-defeats-newark-ymca-3123-after-2310-lead-at.html | MONTCLAIR A. C. FIVE WINS.; Defeats Newark Y.M.C.A., 31-23, After 23-10 Lead at Half. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/byrd-names-harbor-for-floyd-bennett-cape-for-rodgers-designates.html | BYRD NAMES HARBOR FOR FLOYD BENNETT, CAPE FOR RODGERS; Designates Newly Discovered Inlet in Bay of Whales for His Dead Aide. PLANS TO HONOR HIM AGAIN Headland at Entrance of the Harbor Named for Navy Flier Who Attempted Hawaii Hop. GOOD LANDING FIELD FOUND Men of Expedition, With 11 Dog Teams, Speed Hauling of Stores to Antarctic Ice Base. Bennett's Name Linked With Byrd's. BYRD NAMES HARBOR FOR FLOYD BENNETT STEFANSSON PREDICTS FINDS. Byrd and Wilkins Will Add to Knowledge of Antarctic, He Says. | True | Copy right, 1929, by The New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/recording-total-declines-new-york-county-realty-instruments-were.html | RECORDING TOTAL DECLINES; New York County Realty Instruments Were Fewer in 1928. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Large Holdings Unaffected. Betting on the Rate. United States Steel's Advance. Call Money at 6 Per Cent. Industrial Earnings Reports. Utility Records in 1928. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/a-science-cloudscraper.html | A SCIENCE "CLOUD-SCRAPER." | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cue-body-says-hoppe-may-send-entry-will-rule-on-it-later.html | Cue Body Says Hoppe May Send Entry, Will Rule on It Later | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/knebelkamp-silks-first-in-2-races-captain-j-s-and-mcgonigle-both.html | KNEBELKAMP SILKS FIRST IN 2 RACES; Captain J. S. and McGonigle, Both Ridden by Jones, Score at New Orleans. FEATURE TO PIGEON HOLE Headley Entry Leads Fly Hawk and Macedon in Captain Rees Handicap--Double for Workman. McGonigle Received Good Ride. Pigeon Hole Wins Duel. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/cuvillier-case-argued-appeals-court-hears-arguments-in-echo-of.html | CUVILLIER CASE ARGUED.; Appeals Court Hears Arguments in Echo of Enright Libel Suit. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/2man-racing-cars-to-reappear-in-1930-will-displace-singleseat-autos.html | 2-MAN RACING CARS TO REAPPEAR IN 1930; Will Displace Single-Seat Autos in Next Year's Classic Over Indianapolis Speedway. DRASTIC CHANGE IN MOTORS Contest Board's Order Expected to Result in New Speed Marks-- Challenge Trophy Offered. More Drivers to Enter. Concession to Dirt Tracks. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/two-saved-at-hell-gate-barge-captains-fall-into-river-when-vessels.html | TWO SAVED AT HELL GATE.; Barge Captains Fall Into River When Vessels Hit Rocks. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/refuses-to-meet-any-aau-rivals-northwestern-university-acts-when.html | REFUSES TO MEET ANY A.A.U. RIVALS; Northwestern University Acts When Swim With the Chicago A.A. Is Not Sanctioned. WAR WITH COLLEGES SEEN Other Members of Big Ten May Break Off Relations With National Amateur Body. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/taberski-rallies-but-trails-seaback-wins196113-after-losing-in-the.html | TABERSKI RALLIES, BUT TRAILS SEABACK; Wins,196-113, After Losing in the Afternoon by 136-92-- Score Is 502 to 457. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/listed-bonds-show-higher-price-trend-slight-gains-are-frequent-with.html | LISTED BONDS SHOW HIGHER PRICE TREND; Slight Gains Are Frequent, With Several Convertibles Up in Sympathy With Stocks. FOREIGN LOANS ADVANCE United States Government Issues Easier-- Anaconda Copper 7s Rise 3 Points to New High. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/crescent-ac-five-beats-manhattan-scores-38-to-21-victory-as-simmen.html | CRESCENT A.C. FIVE BEATS MANHATTAN; Scores 38 to 21 Victory as Simmen, Leading Attack, Registers 11 Points. AHEAD, 18 TO 5, AT HALF Brooklyn Team Continues to Hold Margin in Last Period Despite Rivals' Rally. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/motors-shares-issued-new-stock-to-sell-in-regular-way-on-exchange.html | MOTORS SHARES ISSUED.; New Stock to Sell in Regular Way on Exchange Today--Old Continues | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/1500-at-chrysler-luncheon.html | 1,500 at Chrysler Luncheon. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/spain-grants-wireless-concession.html | Spain Grants Wireless Concession. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/benefit-for-young-helpers-league.html | Benefit for Young Helpers' League. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/auto-show-reveals-many-new-devices-accessories-adding-to-safety-and.html | AUTO SHOW REVEALS MANY NEW DEVICES; Accessories Adding to Safety and Comfort of Driving Share Interest With Cars. VACUUM BRAKES ON VIEW Improved Steering Wheels, Shock Absorbers, Bumpers and Lights Displayed at Exhibition. ARMY AND NAVY HAVE DAY Officers Are Guests of Motor Concerns--Fliers and Engineers to Visit Exposition Today. New Shock Absorber Shown. Hot Water Car Heater Seen. Gauge Checks Up Timing. Foreign Cars Win Attention. Fliers to Visit Show Today. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/wheat-recovers-loss-of-ten-days-increase-in-outside-interest-as.html | WHEAT RECOVERS LOSS OF TEN DAYS; Increase in Outside Interest as Well as General Buying Is Apparent. MARKET BECOMES OVERSOLD All Deliveries of Corn Sell at a New High Price on the Crop --Rye and Oats Rise. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/nj-standard-oil-in-new-yorks-field-competition-in-this-state-and.html | N.J. STANDARD OIL IN NEW YORK'S FIELD; Competition in This State and New England Seen in Plan to Acquire Beacon Oil. STOCK TRADE PROPOSED Purchase of 350,000 Authorized, but Unissued Shares Also Arranged --51 Per Cent Assured. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/j-j-oconnor-downings-secretary.html | J. J. O'Connor Downing's Secretary. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/propose-to-abolish-the-port-authority-republican-legislative-chiefs.html | PROPOSE TO ABOLISH THE PORT AUTHORITY; Republican Legislative Chiefs Talk of Vesting Power in the Tunnel Commission. LOOK TO JERSEY ALLIANCE Discussions for Accord on the Plan Are Said to Have Been Arranged. ROOSEVELT MAY DISSENT Governor Is Known to Have Praised the Port Body for Doing a "Good Job." Plan New Jersey Discussion. Issue May be Forced. | True | By W. A. Warn. Special To the New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/manhattan-freshmen-win-beat-wall-street-branch-of-nyu-five-46-to-16.html | MANHATTAN FRESHMEN WIN; Beat Wall Street Branch of N.Y.U. Five, 46 to 16. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/influenza-increases-pneumonia-declines-changes-in-figures-for-a-day.html | INFLUENZA INCREASES, PNEUMONIA DECLINES; Changes in Figures for a Day-- Wynne Goes to Conference of Health Authorities. | True | | C1B 11934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/mauretania-docks-day-lost-in-storms-master-says-voyage-was-his.html | MAURETANIA DOCKS, DAY LOST IN STORMS; Master Says Voyage Was His Worst in 33 Years on the North Atlantic. LINER BATTERED BY SEAS Captain Knight, Who Finds Bird on One of Our Coins Wrong, Brings Eagle That Hunts Game. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/20000000-mill-for-national-tube-steel-corporation-subsidiary-to.html | $20,000,000 MILL FOR NATIONAL TUBE; Steel Corporation Subsidiary to Build New Seamless Plant at McKeesport, Pa. 1,000,000 TONS CAPACITY F.W. Waterman, New President, to Direct Work--Project Completes Evolution of New Process. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/manning-leaves-bed-as-health-improves-bishop-is-expected-to-be-able.html | MANNING LEAVES BED AS HEALTH IMPROVES; Bishop Is Expected to Be Able to Attend Cathedral Trustees Meeting on Monday. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/ew-hazen-dead-a-philanthropist-advertising-director-of-the-curtis.html | E.W. HAZEN DEAD; A PHILANTHROPIST; Advertising Director of the Curtis Publishing Company for 15 Years. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/fly-for-mrs-lindbergh-turk-planes-honor-her-at-angora-she.html | FLY FOR MRS. LINDBERGH.; Turk Planes Honor Her at Angora --She Experiences Earthquake. | True | Wireless to THE NEW YORK TIMES. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/army-six-scores-5-to-2-opens-hockey-season-with-a-victory-over-st.html | ARMY SIX SCORES, 5 TO 2.; Opens Hockey Season With a Victory Over St. Stephen's. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan, Parcels Reported Under New Control. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/boston-college-six-loses-to-dartmouth-rogers-and-c-shea-account-for.html | BOSTON COLLEGE SIX LOSES TO DARTMOUTH; Rogers and C. Shea Account for 4 Goals for Dartmouth in 5-to-2 Triumph. | True | Special to The New York Times. | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/missouri-pacific-orders-cars.html | Missouri Pacific Orders Cars. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/harvey-says-he-knew-on-higginss-findings-queens-head-declares.html | HARVEY SAYS HE KNEW ON HIGGINSS FINDINGS; Queens Head Declares Street Cleaning Department Is Being Cleaned Up. | True | | C1B 11934 |
| 1929-01-10 | 1929-01-10 | https://www.nytimes.com/1929/01/10/archives/600000-again-paid-for-exchange-seat-negotiations-reported-also-for.html | $600,000 AGAIN PAID FOR EXCHANGE SEAT; Negotiations Reported Also for Other Memberships of Prices Near Recent Record. | True | | C1B 11934 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/st-peters-wins-2017-two-field-goals-in-last-two-minutes-defeat.html | ST. PETER'S WINS, 20-17.; Two Field Goals in Last Two Minutes Defeat Seton Hall Freshmen. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hell-gate-tamed-terminal-plans-laid-42d-st-association-sees.html | HELL GATE 'TAMED,' TERMINAL PLANS LAID; 42d St. Association Sees Progress in Move to Get Commuter Ship Service to Midtown. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/still-undecided-dempsey-assets-his-statement-says-only-that-he-will.html | STILL UNDECIDED, DEMPSEY ASSETS; His Statement Says Only That He Will Help Stage Sharkey Match If It Is Held. CHANCES FOR BOUT FADE Garden Officials Unable to Find Any Contracts-- Will Meet Today to Act on Question. Text of Dempsey's Statement. Refuses to Elaborate. Sharkey Match Doubtful. | True | By James P. Dawson. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/topics-in-wail-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WAIL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Investment Demand. Idle Accounts. Mr. Durant's Activities. The Rockefeller-Steward Quarrel. Money in Supply. A Protective Rubber Merger. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/liquor-parley-ends-bare-of-results-american-group-leaves-ottawa.html | LIQUOR PARLEY ENDS BARE OF RESULTS; American Group Leaves Ottawa With Canada Cold to Our Smuggling Curb Plan. CLEARANCE BAN PRESSED But Dominion Conferees at a Final Session Show No Indication to Yield. PRESS REFLECTS SENTIMENT Canadians Feel That We Should Make a More Sincere Effort at Dry Enforcement. Another Official Summary. Canadian Group's Attitude. Political Phase of Situation. | True | From a Staff Correspondent of The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/yachtsmen-elect-crabbe-he-is-chosen-as-commodore-of-cruising-club.html | YACHTSMEN ELECT CRABBE.; He Is Chosen as Commodore of Cruising Club of America. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/steinhardts-aide-attempts-suicide-court-employe-cuts-throat-in.html | STEINHARDT'S AIDE ATTEMPTS SUICIDE; Court Employe Cuts Throat in Tuttle's Office When Checks for $100,000 Are Bared. SIX JUDGES ORDER INQUIRY Grand Jury to Take Up Bankruptcy Situation-- Another.Lawyer Arrested. Steinhardt Indicted for Thefts. Lawyer Arrested at His Home. STEINHARDT'S AIDE ATTEMPTS SUICIDE Pinner Involved by Records. Mysterious Activities at Night. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/archbishop-lees-dead-anglican-prelat-of-melbourne-is-stricken.html | ARCHBISHOP LEES DEAD.; Anglican Prelat of Melbourne Is Stricken Suddenly. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/grange-heads-urge-hoover-to-summon-farm-aid-session-they-tell-him.html | GRANGE HEADS URGE HOOVER TO SUMMON FARM AID SESSION; They Tell Him Measure Now Before Congress Will Not Solve Problem. HAWLEY FOR CALL IN APRIL Tariff Bill Will Be Ready Then, Ways and Means Chairman Says on Seeing Hoover. BROOKHART EXPECTANT TOO President-Elect Continues Cabinet Selection Conferences, Hears From Lord on Budget Situation. Hawley Calls Late in Day. Slemp Talks on Virginia Politics. ASK HOOVER TO CALL FARM AID SESSION Philosophical Society Honor. Treadway for Session Soon. URGES HOOVER VISIT PANAMA. President Arosmena Seeks Chance to Discuss Treaty With Him. Aviation Factors Involved. MIAMI TO GREET HOOVER. Reception Committee, Headed by Penney, Is Formed at the Beach. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/business-leases-floors-in-new-chanin-building-are-rentedother.html | BUSINESS LEASES.; Floors in New Chanin Building Are Rented--Other Leases. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/solves-a-rothstein-case-boy-with-gamblers-name-is-lost-but-finds.html | SOLVES A ROTHSTEIN CASE.; Boy With Gambler's Name Is Lost, but Finds Himself. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/opens-new-home-today-bank-of-new-york-will-dedicate-building-on.html | OPENS NEW HOME TODAY.; Bank of New York Will Dedicate Building on 172d Anniversary. Discount Corporation's Profit. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tokio-lays-impasse-with-china-to-feng-japanese-believe-chiangs-fear.html | TOKIO LAYS IMPASSE WITH CHINA TO FENG; Japanese Believe Chiang's Fear of Him Helps to Prevent Agreement on Shantung. EVACUATION AID TO FENG Tariff Differences Are Seen as Lesser Bar to Accord and Likely to Be Overridden. Extraneous Factors Suspected. Japanese Barricades at Hankow. | True | By Hugh Byas. Wireless To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wc-durant-drops-motors-direction-will-hand-over-management-of.html | W.C. DURANT DROPS MOTORS DIRECTION; Will Hand Over Management of Company to a Selected Group, He Announces. TO REPAY STOCK LOSSES Will Make Good to Investors in His Enterprises--Turns to Rayon and Engineering. Says New Interests Need His Time. W.C. DURANT DROPS MOTORS DIRECTION Elizabeth Plant Virtually Shut Down. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/fire-department.html | Fire Department. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/merchants-endorse-unemployment-plan-association-would-work-with.html | MERCHANTS ENDORSE UNEMPLOYMENT PLAN; Association Would Work With City for Relief Outlined by Welfare Council. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tunnel-authority-urged-by-friedsam-head-of-5th-av-association-also.html | TUNNEL AUTHORITY URGED BY FRIEDSAM; Head of 5th Av. Association Also Wants Legislature to Create City Plan Board. MAKES TRAFFIC PROPOSALS Curb on Cruising Taxis, Car Line Removals and Street Repairs in Summer Asked.'NEW STREETS' DEMANDEDExpress Highway and Tubes WillProvide These, He Says--TrafficGroup Drafts 10 Suggestions. Ten Suggestions Drafted. Friedsam Lists Proposals. "New Streets" Needed. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/poincare-balks-french-radicals-decision-to-stay-if-with-only.html | POINCARE BALKS FRENCH RADICALS; Decision to Stay, if With Only Majority of One, Weakens Attack on His Cabinet. IS FIRM IN CHURCH ISSUE Ha Tells Questioner He Will Restore Rights of Missionary Societies Unless He Is Defeated. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/duelbergpetri-win-race-german-team-first-in-6day-test-by-two-laps.html | DUELBERG-PETRI WIN RACE.; German Team First in 6-Day Test by Two Laps. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/fluctuations-wide-in-cotton-trading-decline-of-1-a-bale-followed-by.html | FLUCTUATIONS WIDE IN COTTON TRADING; Decline of $1 a Bale Followed by Thirty-Point Advance and Second Setback. CLOSING PRICES IRREGULAR Reports of Decreases in Textile Sales Unsettles Market--Figures of Consumption Awaited. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/entertain-thursday-evening-club.html | Entertain Thursday Evening Club. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bank-of-england-adds-1099000-to-its-gold-reserve-ratio-rises-from.html | BANK OF ENGLAND ADDS 1,099,000 TO ITS GOLD; Reserve Ratio Rises From 24 % to 39--Large Decrease in Liabilities. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/gypsum-interests-split-on-tariff-cleavage-leads-democrats-to-ask.html | GYPSUM INTERESTS SPLIT ON TARIFF; Cleavage Leads Democrats to Ask Committee What Republican Protection Is.PRODUCERS TALK OF 'RUIN' But Manufacturers Insist Upon Importing to Meet ExpandingTrade--Mica Rate Debated. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/three-paintings-top-bid-on-a-titian-in-sale-portait-of-doge-brings.html | THREE PAINTINGS TOP BID ON A TITIAN IN SALE; Portait of Doge Brings $20,000 --Works of Romney, Reynolds and Hoppner Fetch More. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/durham-pays-tribute-to-benjamin-n-duke-business-throughout-city.html | DURHAM PAYS TRIBUTE TO BENJAMIN N. DUKE; Business Throughout City Suspended for Funeral of NewYork Philanthropist. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sports-of-the-times-the-golf-rulings-an-incident-of-the-war-george.html | Sports of the Times; The Golf Rulings. An Incident of the War. George Owen Takes the Ice. | True | By John Kieran. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/glick-will-meet-mlarnin-tonight-gets-chance-to-establish-himself-as.html | GLICK WILL MEET M'LARNIN TONIGHT; Gets Chance to Establish Himself as Title Contender inGarden Bout.COAST BOXER IS FAVOREDContest Scheduled for Ten Rounds --Guida and Bruce Flowersto Meet in Semi-Final. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wisconsin-reforms-urged-gov-kohler-in-first-message-calls-for.html | WISCONSIN REFORMS URGED; Gov. Kohler in First Message Calls for Business Methods. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/rockefeller-fights-to-depose-stewart-as-indiana-oil-head-carries.html | ROCKEFELLER FIGHTS TO DEPOSE STEWART AS INDIANA OIL HEAD; Carries Battle to Standard's Stockholders, Sending Out an Appeal for Proxies. TEST COMES ON MARCH 7 Chairman Is Said to Have Been Mustering Votes for Months --Rival Strength Uncertain. OLD CLASH IS RENEWED Rockefeller Says He Has Received No Reply to Demand to Resign Following Senate Testimony. Outcome of Fight Uncertain. Text of Rockefeller Letter. Interests Fully Protected. Present Board Favors Stewart. Colonel Withholds Views. Walsh Revealed Correspondence. Displeased at Testimony. CHICAGO SEES A FINISH FIGHT. Mid-Western Financial Circles Conjecture on Stewart's Chances. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/police-department.html | Police Department. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/national-guard-orders.html | National Guard Orders | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/reparations-board-appoints-experts-all-are-announced-except.html | REPARATIONS BOARD APPOINTS EXPERTS; All Are Announced Except Unofficial Delegates Fromthe United States.DELAY HERE HALTS ACTION Washington Explains This by Saying Acceptances Have Not Yet Been Received.FIRST SESSION IN FEBRUARY Berlin Repudiates Bernhard Plan and Dissents From Views-Attributed to Poincare. Cause of Delay Not Known. List of Delegates Chosen. Delay Here Over Second Delegate. Young Not Yet Decided. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/krupp-says-profits-fall-german-firm-declares-dividends-will-not-be.html | KRUPP SAYS PROFITS FALL.; German Firm Declares Dividends Will Not Be Paid This Year. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/rio-de-janeiro-daily-sold-sao-paulo-hears-railway-magnate-has.html | RIO DE JANEIRO DAILY SOLD.; Sao Paulo Hears Railway Magnate Has Bought Another Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hess-is-cue-victor-beats-mass-75-to-27-in-amateur-pocket-billiard.html | HESS IS CUE VICTOR.; Beats Mass, 75 to 27, in Amateur Pocket Billiard Tourney. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bank-suspensions-show-sharp-decline-dun-reports-drop-in-1928-of-388.html | BANK SUSPENSIONS SHOW SHARP DECLINE; Dun Reports Drop in 1928 of 38.8 Per Cent From 1926, With Total of 372. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/daniel-c-noorian-art-expert-dead-ancient-glass-found-by-him-in.html | DANIEL C. NOORIAN, ART EXPERT, DEAD; Ancient Glass Found by Him in Babylonia Now Owned by Metropolitan Museum. TOOK EXPEDITION TO NIPPUR Often Was Consulted on Antiques and Rugs by the Late J.P. Morgan. Mrs. Helen Travis. Ada W. Lansing William Euler. Charles E. Quinn Dies in His Office | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/jonny-spielt-auf-excites-interest-sale-for-kreneks-jazz-opera.html | 'JONNY SPIELT AUF' EXCITES INTEREST; Sale for Krenek's "Jazz" Opera Premiere on Jan. 19 Indicates $17,500 House. PRODUCTION COST $100,000 Parts of the Performance to Be Projected by Radio Into theMetropolitan Itself. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/brown-elects-mcginn.html | Brown Elects McGinn. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-business-world-commercial-paper-april-9-for-customs-congress.html | THE BUSINESS WORLD; COMMERCIAL PAPER. April 9 for Customs Congress. Finds Styles Not Doomed by Price. Mills Await American's Action. Straw Hat Buying Starts. Consider Knitwear Market Study. Jobbers Buying Underwear Well. Cotton for Burlap Possibility. Quiet Silk Market in Japan. Burlap Prices Steady Here. Gray Goods Sales Fair. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ship-bill-up-at-cape-town-provides-for-shipping-board-to-study.html | SHIP BILL UP AT CAPE TOWN; Provides for Shipping Board to Study Ocean Traffic. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/penn-state-defeats-western-maryland-basketball-team-registers-its.html | PENN STATE DEFEATS WESTERN MARYLAND; Basketball Team Registers Its High Score for Season in Winning, 46 to 19. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/city-debt-in-3-years-rose-292644203-controllers-report-also-shows.html | CITY DEBT IN 3 YEARS ROSE $292,644,203; Controller's Report Also Shows $177,056,000 Spent for Transit Since 1925, 1928 OUTLAY $1,247,784,917 Gross Receipts in Year Were $1,275,696,700, Obtained Largely From Taxes. $307,354,453 ON PAYROLLS 3,200,000 Checks Were Drawn for Employes--Thousands of Other Payments Made. Wide Range of Expenditures. Funded Debt $1,858,547,949. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/coburns-revive-the-yellow-jacket.html | Coburns Revive 'The Yellow Jacket.' | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/roosevelt-backs-port-authority-but-governor-is-not-committed-to-any.html | ROOSEVELT BACKS PORT AUTHORITY; But Governor Is Not Committed to Any Plan for New Vehicular Tunnels.PRAISES PORT FINANCINGExecutive Warns of Duplication ofPower Over ConstructionAcross the Hudson. Non-Resident Issue Raised. Democratic Leaders Puzzled. Governor Ready to Fight. Avoiding of Duplication. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/flying-men-attend-automobile-show-aviators-and-engineers-give.html | FLYING MEN ATTEND AUTOMOBILE SHOW; Aviators and Engineers Give Salesmen Pointers on How to Sell Cars. ATTENDANCE IS LARGE General Manager Calls 1929 Exhibit Most Popular Ever Held. STAGE STARS TO GO TODAY Lower Prices and Fuller Equipment Impress Visitors--Brooklyn Show Opens Jan. 19. Aviators at Show. Stage Represented Today. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/metropolitan-lends-4259653.html | Metropolitan Lends $4,259,653. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/for-large-cp-expansion-applications-calls-for-building-of-1200.html | FOR LARGE C.P. EXPANSION.; Applications Calls for Building of 1,200 Miles of Track. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/canada-plans-placing-of-immigrants.html | Canada Plans Placing of Immigrants. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/byrd-congratulates-spatz-by-radio-from-little-america.html | Byrd Congratulates Spatz By Radio From 'Little America' | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/21293557-for-kentucky-tobacco.html | $21,293,557 for Kentucky Tobacco. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/li-road-to-add-40-cars-agrees-at-transit-commission-hear-ing-to.html | L.I. ROAD TO ADD 40 CARS; Agrees at Transit Commission Hear ing to Lengthen Trains. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/stars-play-today-in-coast-tourney-brilliant-field-of-130-to-start.html | STARS PLAY TODAY IN COAST TOURNEY; Brilliant Field of 130 to Start First 18 Holes of $10,000 Los Angeles Golf Open. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/poland-replies-to-soviet-expresses-readiness-to-accept-the-kellogg.html | POLAND REPLIES TO SOVIET.; Expresses Readiness to Accept the Kellogg Protocol in Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/first-new-ticker-in-use-stock-exchange-device-in-operation-in.html | FIRST NEW TICKER IN USE; Stock Exchange Device in Operation in Brokerage Office at Belleair, Fla. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/seek-congress-aid-for-our-ship-lines-american-steamship-owners-name.html | SEEK CONGRESS AID FOR OUR SHIP LINES; American Steamship Owners Name Committee to Study Rights of Sea Trade. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/judge-in-nichols-suit-sees-loveless-movie-cohens-and-kellys-shown.html | JUDGE IN NICHOLS SUIT SEES LOVELESS MOVIE; "Cohens and Kellys" Shown Minus Romance Plot--Scenario Writer Denies Piracy. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bond-flotations-new-securities-to-be-offered-to-the-public-for.html | BOND FLOTATIONS.; New Securities to Be Offered to the Public for Investment. Ohio Kentucky Gas Company. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wins-1000-in-church-slander-suit.html | Wins $1,000 in Church Slander Suit | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/annette-kellerman-to-begin-tour.html | Annette Kellerman to Begin Tour. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/los-angeles-refuels-and-starts-on-tour-dirigible-reaches-the-patoka.html | LOS ANGELES REFUELS AND STARTS ON TOUR; Dirigible Reaches the Patoka of St. Joe, Fla., After Delay, Then Sets Out Again. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/columbia-freshmen-swim-off.html | Columbia Freshmen Swim Off. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bay-state-city-costs-up-last-years-appropriations-were-a-50-per.html | BAY STATE CITY COSTS UP.; Last Year's Appropriations Were a 50 Per Cent Per Capita Rise. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/newspaper-sues-controller-berry.html | Newspaper Sues Controller Berry. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/st-bonaventure-scores-defeats-villanova-five-28-to-17-plays-st.html | ST. BONAVENTURE SCORES.; Defeats Villanova Five, 28 to 17-- Plays St. John's Tonight. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/malta-amends-its-constitution.html | Malta Amends Its Constitution. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/to-discuss-wings-over-europe.html | To Discuss "Wings Over Europe." | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lanky-3cushion-victor-beats-emerson-at-strand-academy-3021zins-also.html | LANKY 3-CUSHION VICTOR.; Beats Emerson at Strand Academy, 30-21--Zins Also Wins. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/offers-stock-to-workers-marland-oil-company-devises-a-profitsharing.html | OFFERS STOCK TO WORKERS; Marland Oil Company Devises a Profit-Sharing Purchase Plan. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/security-sales-in-1928-review-shows-9427013697-handled-through.html | SECURITY SALES IN 1928.; Review Shows $9,427,013,697 Handled Through Banks. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/rockfellers-give-baptist-missins-2000000-250000-guaranteed-to.html | Rockfellers Give Baptist Missins $2,000,000; $250,000 Guaranteed to General Church Fund | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/more-subway-smokers-are-fined.html | More Subway Smokers Are Fined. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/yankees-purchase-minor-league-club-ruppert-embarks-on-chain-store.html | YANKEES PURCHASE MINOR LEAGUE CLUB; Ruppert Embarks on Chain Store Plan by Acquisition of Chambersburg Franchise. TWO MORE GIANTS SIGN Genewich and Walker, Hurlers, Now in the Fold--Latter Recalled From Toledo. Followed Lead of the Giants. Genewich and Walker Sign. | True | By John Drebinger. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/dr-darlington-to-address-greer-club.html | Dr. Darlington to Address Greer Club | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wilkins-returning-one-aim-attained-announces-by-radio-his-plan-to.html | WILKINS RETURNING, ONE AIM ATTAINED; Announces by Radio His Plan to Prepare Here for Further Exploration Next Year. NEW BASE WILL BE PICKED Final Search for Southerly Site Failed to Reveal Suitable Place for Headquarters. Long Flight Too Dangerous. WILKINS RETURNING, ONE AIM ATTAINED Fiords and Islands Named. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/teachers-weigh-pensions-1000-meet-with-oshea-to-study-proposed.html | TEACHERS WEIGH PENSIONS; 1,000 Meet With O'Shea to Study Proposed Changes in Law. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/landis-to-visit-all-16-camps-of-major-leagues-in-spring.html | Landis to Visit All 16 Camps Of Major Leagues in Spring | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hear-on-new-vault-used-by-rothstein-police-to-get-ordor-monday-to.html | HEAR ON NEW VAULT USED BY ROTHSTEIN; Police to Get Ordor Monday to Open Secret Safe of Gambler in Warehouse.UNGER IS SENT TO ATLANTAGets 11 Years Despite Plea He Was 'Messenger Boy' in Drug Case --Move Made for McManue Trial. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/will-pay-postage-on-mail-orders.html | Will Pay Postage on Mail Orders. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sees-trade-better-with-help-of-law-gen-andrews-praises-government.html | SEES TRADE BETTER WITH HELP OF LAW; Gen. Andrews Praises Government Policy of Aiding Business to End Own Abuses.INDUSTRY NOW STABILIZEDSpeaker Tells Rotarians OfficialIdea Now Is to Assist Trusts inMaking Money Legitimately. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/gen-parsons-reelected-starts-thirteenth-term-as-chairman-of.html | GEN. PARSONS RE-ELECTED; Starts Thirteenth Term as Chairman of Columbia Trustees. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/clarkson-five-triumphs-defeats-alfred-basketball-team-by-score-of.html | CLARKSON FIVE TRIUMPHS.; Defeats Alfred Basketball Team by Score of 34 to 24. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/liberty-ends-cruise-of-3500-air-miles-log-of-air-yacht-on-landing.html | LIBERTY ENDS CRUISE OF 3,500 AIR MILES; Log of Air Yacht, on Landing at Jacksonville, Shows 36 Flying Hours in West Indies Trip. | True | By Floyd Gibbons. Copyright, 1929, By the New York Times Company. Special To the New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/physicians-to-exhibit-paintings-next-month-art-club-to-show-works.html | PHYSICIANS TO EXHIBIT PAINTINGS NEXT MONTH; Art Club to Show Works of 100 Doctors in All Forms of Creative Expression. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/honor-at-henderson-200-french-line-employes-at-dinner-to-retired.html | HONOR A.T. HENDERSON.; 200 French Line Employes at Dinner to Retired Passenger Manager. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/beaten-accuses-brother-boy-14-in-hospital-lays-injuries-to-pugilist.html | BEATEN, ACCUSES BROTHER.; Boy, 14, in Hospital, Lays Injuries to Pugilist, Who Is Arrested. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/millspaugh-resigns-post-served-in-haiti-two-years-as-its-financial.html | MILLSPAUGH RESIGNS POST.; Served in Haiti Two Years as Its Financial Adviser. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/judice-and-maturo-win-victors-in-professional-pocket-billiard-play.html | JUDICE AND MATURO WIN; Victors in Professional Pocket Billiard Play at Dwyer's. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/pay-tribute-to-hamilton-sons-of-american-revolution-lay-wreath-on.html | PAY TRIBUTE TO HAMILTON.; Sons of American Revolution Lay Wreath on His Tomb. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/law-of-the-sea.html | LAW OF THE SEA. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/kings-gain-shown-in-review-of-case-ruler-holds-his-own-during-quiet.html | KING'S GAIN SHOWN IN REVIEW OF CASE; Ruler Holds His Own During Quiet Day and His Pulse Is Better. WEAKNESS STILL PROBLEM Both Lancet and British Medical Journal Warn That Smooth Recovery Is Out of Question. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/testify-for-de-marco-two-sing-sing-convicts-say-they-held-up-actors.html | TESTIFY FOR DE MARCO.; Two Sing Sing Convicts Say They Held Up Actors' Inn. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sharpe-gets-new-post-will-be-director-of-athletics-at-washington.html | SHARPE GETS NEW POST; Will Be Director of Athletics at Washington University, St. Louis. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/captain-henry-oakley-whaling-master-who-saved-100-lives-74-years.html | CAPTAIN HENRY OAKLEY; Whaling Master, Who Saved 100 Lives 74 Years Ago, Dies at 93. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/23000000-gold-sent-from-canada-weeks-receipts-include-one-lot-of.html | $23,000,000 GOLD SENT FROM CANADA; Week's Receipts Include One Lot of $21,000,000 NotPreviously Announced.$30,001,000 EARMARKEDTransaction Reported by FederalReserve Bank--Believed to Befor French Account. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/record-for-seat-on-curb-price-of-membership-in-exchange-rises-to.html | RECORD FOR SEAT ON CURB.; Price of Membership in Exchange Rises to $175,000. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/queen-marie-of-rumania-is-ill.html | Queen Marie of Rumania Is Ill. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/dr-lane-assails-cocktail-british-physician-calls-alcohol-drinks-in.html | DR. LANE ASSAILS COCKTAIL; British Physician Calls Alcohol Drinks in Moderation Valuable. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/advertising-golfers-leave-for-tourney-100-in-party-which-departs-on.html | ADVERTISING GOLFERS LEAVE FOR TOURNEY; 100 in Party Which Departs on Special Train for Palm Beach Play. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ehret-realty-conveyed-twentythree-parcels-of-brewers-estate-go-to.html | EHRET REALTY CONVEYED.; Twenty-three Parcels of Brewer's Estate Go to Two Daughters. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bishop-manning-better-sits-up-second-time-since-he-was-stricken.html | BISHOP MANNING BETTER.; Sits Up Second Time Since He Was Stricken With Pneumonia. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/whittemore-loses-to-swoope-2-and-1-brookline-player-bows-to.html | WHITTEMORE LOSES TO SWOOPE, 2 AND 1; Brookline Player Bows to Philadelphian, Who Has a 71 inMid-January Tourney.MAXWELL BEATS CHAPMANEliminates Greenwich (Conn.) Entrant, 6 and 5, in Semi-FinalRound at Pinehurst. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/to-alter-the-cumberland-mandelbaums-and-manger-brothers-agree-on.html | TO ALTER THE CUMBERLAND.; Mandelbaums and Manger Brothers Agree on Hotel Remodeling. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/millions-for-varmints.html | MILLIONS FOR "VARMINTS." | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/dr-hills-growing-weaker.html | Dr. Hills Growing Weaker. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/reports-finds-at-doura-yale-party-worked-with-french-at-greek-city.html | REPORTS FINDS AT DOURA.; Yale Party Worked With French at Greek City of Euphrates Valley. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/reichstag-hears-parisienne-urge-laws-to-end-ugliness.html | Reichstag Hears Parisienne Urge Laws to End Ugliness | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/companion-is-sought-in-murder-of-boy-19-whalen-announces-negro-is.html | COMPANION IS SOUGHT IN MURDER OF BOY, 19; Whalen Announces Negro Is Hunted, but Mystery Still Cloaks Shooting of Messenger. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/warns-on-reich-insurance-der-tag-declares-social-aid-expenditure.html | WARNS ON REICH INSURANCE; Der Tag Declares Social Aid Expenditure Has Reached Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/auburn-automobile-co-expands.html | Auburn Automobile Co. Expands. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/jonas-lie-wins-arts-club-prize.html | Jonas Lie Wins Arts Club Prize. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/rh-ryders-give-a-dinner-entertain-for-prince-and-princess-nicolas.html | R.H. RYDERS GIVE A DINNER; Entertain for Prince and Princess Nicolas Kara-Gaorgevitch. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/express-highway-wins-final-vote-plans-for-lower-end-expected-to-be.html | EXPRESS HIGHWAY WINS FINAL VOTE; Plans for Lower End Expected to Be in Contractors' Hands Within a Month. MINOR CHANGES ARE MADE Route Now Avoids Line for Pier Extensions and Will Not Go Through Markets. CITY CLUB PROTESTS AGAIN Miller Tells Another Objector That Manhattan Should Meet Cost Because of Benefits. Market Objections Are Met. Sees Rise in Borough Wealth. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/500000-memorial-to-late-dean-fine-princeton-trustees-announce-gift.html | $500,000 MEMORIAL TO LATE DEAN FINE; Princeton Trustees Announce Gift From Thomas D. Jones and His Niece. TO BE MATHEMATICS HALL Dean Gauss Appointed to Modern Language Professorship-- Library Site Chosen. Trustees Advance Professor Gauss. Site for New Library. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/berry-analyzes-increase-in-the-citys-debt-during-3-years-of-walker.html | Berry Analyzes Increase in the City's Debt During 3 Years of Walker Administration | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/regime-temporary-zivkovitch-says-yugoslav-premier-asserts-royal.html | REGIME TEMPORARY, ZIVKOVITCH SAYS; Yugoslav Premier Asserts Royal Dictatorship Is to "Cleanse, Not Suppress" Democracy. CHAMBER TO BE RESTORED King Took Power Against His Will at Demand of Country, General States in Interview. Premier Summarizes Position. King Wanted Non-Party Premier. Calls Regime Temporary. "Working at Top Speed." Anteroom Is Thronged. Premier Wears Uniform Many Officials Face Discharge. Parties Kill Their Papers. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/fail-to-reach-vote-on-reapportioning-house-members-spend-all-day-in.html | FAIL TO REACH VOTE ON REAPPORTIONING; House Members Spend All Day in Debating the Hotly Contested Measure. PARTIES SPLIT BY ISSUE McLeod, One Supporter, Forecasts Rise of Constitution Defense Party If the Bill Fails. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tannerhill-wins-bout-beats-widman-at-102d-medical-regimentkinsella.html | TANNERHILL WINS BOUT.; Beats Widman at 102d Medical Regiment--Kinsella Victor. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/kenny-and-riordan-testify-in-jersey-suit-take-stand-in-damage.html | KENNY AND RIORDAN TESTIFY IN JERSEY SUIT; Take Stand in Damage Action of Widow of Man Killed in 1926 by Auto Escorting Smith. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-york-life-reports-insurance-for-909000000-written-by-company-in.html | NEW YORK LIFE REPORTS; Insurance for $909,000,000 Written by Company in 1928. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/will-rogers-enlivens-automotive-dinner-he-introduces-oscar-to.html | WILL ROGERS ENLIVENS AUTOMOTIVE DINNER; He Introduces 'Oscar' to Engineers and Reads a Mock Technical Paper on Raskob. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/subway-train-kills-bronx-man.html | Subway Train Kills Bronx Man. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/thrfe-liners-sailing-for-foreign-ports-they-are-the-he-de-france.html | THRFE LINERS SAILING FOR FOREIGN PORTS; They Are the He de France, Mauretania and Arabic--Three Ships Due From Havana. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/charles-b-popenoi-dies-pioneer-in-broadcasting-was-treasurer-of.html | CHARLES B. POPENOI DIES.; Pioneer in Broadcasting Was Treasurer of National Co. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/investment-trust-gains-united-states-and-foreign-corporation.html | INVESTMENT TRUST GAINS.; United States and Foreign Corporation Reports for Last Year. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/amherst-hockey-game-off.html | Amherst Hockey Game Off. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/would-divorce-jumilhac-former-constance-coolidge-starts-suit.html | WOULD DIVORCE JUMILHAC.; Former Constance Coolidge Starts Suit Against Count in Paris. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/cleora-hikes-up-scores-at-havana-beats-king-david-by-head-with.html | CLEORA, HIKES UP, SCORES AT HAVANA; Beats King David by Head, With Bramstar Third in SixFurlong Feature.STEPS ROUTE IN 1:11 1-5Winner Displays High Speed, Missing Track Record by Only One-fifth Second. Havana Entries. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/speak-at-women-voters-tea.html | Speak at Women Voters' Tea. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/city-stores-to-eliminate-class-b.html | City Stores to Eliminate Class B. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/smith-to-talk-to-nation-on-radio-wednesday-expected-to-assert.html | Smith to Talk to Nation on Radio Wednesday; Expected to Assert Leadership Over His Party | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hot-water-to-open-on-jan-21.html | "Hot Water" to Open on Jan. 21. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/woodmen-of-world-insurance.html | Woodmen of World Insurance. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/national-referendum-on-aggressive-war-proposed-by-fish-as-sequel-to.html | National Referendum on Aggressive War Proposed by Fish as Sequel to Kellogg Pact | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bind-agent-rob-bronx-rail-station.html | Bind Agent, Rob Bronx Rail Station. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/earl-of-howe-dies-friend-of-royalty-lord-chamberlain-to-queen.html | EARL OF HOWE DIES; FRIEND OF ROYALTY; Lord Chamberlain to Queen Alexandra--Ex-Treasurer ofRoyal Household.HAD SOLD ART TREASURESCollection Included Works by Rembrandt, Murillo and Van Dyck-- Viscount Curzon His Heir. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/essex-budget-up-sharply-estimates-add-1000000-making-years-total.html | ESSEX BUDGET UP SHARPLY; Estimates Add $1,000,000, Making Year's Total $11,113,523. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/blames-professors-for-their-low-pay-yale-committee-reports-that.html | BLAMES PROFESSORS FOR THEIR LOW PAY; Yale Committee Reports That Increases in Fuculty Take Up New Funds and Lessen Quality. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/dr-temple-sworn-archbishop-of-york-new-primate-of-the-north-pleads.html | DR. TEMPLE SWORN ARCHBISHOP OF YORK; New Primate of the North Pleads for World Peace After His Enthronement. THE RITES ARE COLORFUL Distinguished Audience Hears the Prelate Knock at Cathedral and Lead Procession to Choir. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/city-smoke-called-danger-to-children-dr-davis-of-stevens-institute.html | CITY SMOKE CALLED DANGER TO CHILDREN; Dr. Davis of Stevens Institute Tells at Rotary Luncheon of Plan to Remove Nuisance. STUDENTS START RESEARCH Experts Will Join Work Soon, He Reveals, in Effort to Admit Sun's Healthful Rays. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/borah-seeks-origin-of-soviet-papers-his-testimony-on-forgeries.html | BORAH SEEKS ORIGIN OF 'SOVIET' PAPERS; His Testimony on Forgeries Reveals Demand on Government for Aid in the Quest.IVY LEE'S NAME IN THEM Witness Revealed George Barr Baker Had Documents Missing FromEmbassy in Mexico City. Missing Documents Traced. "Malone Letters" Described. So-Called Order for Cash Shown. Alleged Letter From Borah. Tells of "Credit" for Ivy Lee. Brings in Baker's Name. DENIALS BY LEE AND BAKER. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-skyscraper-rented-all-space-in-bank-of-new-york-building-on.html | NEW SKYSCRAPER RENTED; All Space In Bank of New York Building on Wall Street Leased. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hoover-to-be-heard-on-radio-tomorrow-presidentelect-will-speak-in.html | HOOVER TO BE HEARD ON RADIO TOMORROW; President-Elect Will Speak in Connection With Cascade Tunnel Dedication. TELEVISION DUE HERE SOON Station to Serve New York Area Is Being Built in Jersey City--Receivers Also Promised. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/operators-active-in-realty-trading-three-buildings-on-west-51st-st.html | OPERATORS ACTIVE IN REALTY TRADING; Three Buildings on West 51st St. Are Resold by Ottenberg and Foster. DEAL NEAR CENTRAL PARK Page Estates Acquire Six-Story Apartment on Seventh Avenue Corner--Purchase by Flash. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/parties-for-mary-kane-many-entertainments-arranged-for-fiancee-of.html | PARTIES FOR MARY KANE.; Many Entertainments Arranged for Fiancee of James T. Bidwell. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tex-rickard-left-more-than-1000000-daughter-wife-and-mother-to.html | Tex Rickard Left 'More Than $1,000,000'; Daughter, Wife and Mother to Share Estate | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hill-school-drive-aims-at-2000000-300-alumni-launch-campaign-at.html | HILL SCHOOL DRIVE AIMS AT $2,000,000; 300 Alumni Launch Campaign at Dinner-- Endowment and Buildings Sought. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/utilities-are-linked-in-260000000-deal-by-morgan-group-stock-in.html | UTILITIES ARE LINKED IN $260,000,000 DEAL BY MORGAN GROUP; Stock in Three Companies Will Be Acquired by Corporation in Vast Unifying Program. STATE MERGERS PLANNED Aims Is to Consolidate Concerns Having at Aggregate Valuation of $2,000,000,000.STEP IN SUPERPOWER PLANLatest Move Is Expected to SpeedProject for One Big Systemin the East. To Facilitate Unification. UTILITIES LINKED IN $260,000,000 DEAL Holdings Estimated at One-Third. Prices Below Market. Others Seen in New Groupings. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/silk-futures-break-in-heavy-selling-rush-of-trading-in-exchange.html | SILK FUTURES BREAK IN HEAVY SELLING; Rush of Trading in Exchange Reflects Sag in Japanese Markets. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/plan-marches-on-london-reds-organize-unemployed-protests-in.html | PLAN MARCHES ON LONDON.; Reds Organize Unemployed Protests in Scotland and Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/palestine-economic-corp-meetings.html | Palestine Economic Corp. Meetings. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/harvard-lampoon-elects-college-comic-paper-names-six-on-its.html | HARVARD LAMPOON ELECTS.; College Comic Paper Names Six on Its Executive Boards. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/blames-makers-of-paper-taschereau-tells-quebec-legislature-of.html | BLAMES MAKERS OF PAPER; Taschereau Tells Quebec Legislature of Troubles of Industry. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/percy-scott-hoyt-buried-fire-department-escort-at-services-in.html | PERCY SCOTT HOYT BURIED; Fire Department Escort at Services in Trinity Church. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/isabella-colombo-dead-former-singer-was-chicagos-child-prodigy-60.html | ISABELLA COLOMBO DEAD.; Former Singer Was Chicago's Child Prodigy 60 Years Ago. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wings-a-hit-in-berlin-this-though-film-shows-americans-shooting.html | "WINGS" A HIT IN BERLIN.; This, Though Film Shows Americans Shooting Germans in War. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/death-penalty-for-bombers-proposed-in-missouri-bill.html | Death Penalty for Bombers Proposed in Missouri Bill | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/smoke-ties-up-broadway-short-circuit-in-electric-sign-draws.html | SMOKE TIES UP BROADWAY.; Short Circuit in Electric Sign Draws Rush-Hour Crowd. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/massenets-manon-sung-again.html | Massenet's "Manon" Sung Again. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-a-hatfield-hostess-gives-a-luncheonmrs-cs-carscallen-also.html | MRS. A HATFIELD HOSTESS; Gives a Luncheon--Mrs. C.S. Carscallen Also Entertains. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/construction-cost-in-the-nation-put-at-8000000000-in-1928.html | Construction Cost in the Nation Put at $8,000,000,000 in 1928 | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-double-standard.html | THE DOUBLE STANDARD. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/discusses-brokers-loans-anderson-explains-increase-of-outside-money.html | DISCUSSES BROKERS' LOANS; Anderson Explains Increase of "Outside Money." | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bank-cashier-held-in-14346-robbery-jailed-after-questioning-on-the.html | BANK CASHIER HELD IN $14,346 ROBBERY; Jailed After Questioning on the Hold-Up of Hawthorne Institution by Armed Pair.TWO STATES HUNT THIEVESPolice Seek Youths Who LockedEmployes in Vault and Fled inCar With New York Plates. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/councilman-denies-fuchs-graft-story-he-accuses-head-of-boston.html | COUNCILMAN DENIES FUCHS GRAFT STORY; He Accuses Head of Boston Braves of "Racketeering" on Sunday Sports Bill. SAYS HE FAVORED MEASURE And Charges Baseball Promoter Was "Drunk or Crazy" in Taxing Him With Fighting Plan. Judge Fuchs Refuses to Comment. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sacasa-soon-to-take-post-nicaraguan-envoy-to-washington-will-end.html | SACASA SOON TO TAKE POST; Nicaraguan Envoy to Washington Will End Exile in Guatemala. | True | By Tropical Radio To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/crosby-to-represent-us-army-in-arranging-olympic-games.html | Crosby to Represent U.S. Army In Arranging Olympic Games | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hardy-manuscript-is-sold-for-34000-portion-of-novel-a-pairof-blue.html | HARDY MANUSCRIPT IS SOLD FOR $34,000; Portion of Novel, "A Pair of Blue Eyes," Tops First Half of Jerome Kern Sale. TOTAL REACHES $933,625 Single Page in Johnson's Hand Brings $11,000-- Hawthorne's "Fanshawe" Goes for $4,750. Most Mss. in Institution. Autographs Come High. One Page Brings $11,000. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/aid-in-turksyrian-issue-british-envoy-will-offer-to-mediate-in.html | AID IN TURK-SYRIAN ISSUE; British Envoy Will Offer to Mediate in Frontier Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/dividends-declared-stocks-exdividend-today.html | DIVIDENDS DECLARED.; STOCKS EX-DIVIDEND TODAY | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/warns-of-old-yule-trees-fire-commissioner-urges-that-all-be-thrown.html | WARNS OF OLD YULE TREES.; Fire Commissioner Urges That All Be Thrown Out to Avoid Blaze. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/rubber-futures-higher-advances-range-up-to-20-points-459-contracts.html | RUBBER FUTURES HIGHER.; Advances Range Up to 20 Points-- 459 Contracts Change Hands. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/markets-in-london-paris-and-berlin-british-exchange-is-firm-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Firm, With Less Activity in Industrial Shares.LONDON MONEY IS EASIERParis Recovers Showing GeneralGains--Berlin Closes Quiet AfterBusy Session. London Closing Prices. Paris Closing Prices. Paris Trading Active. Berlin Trading Is Brisk. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/french-are-caustic-on-pact-discussion-they-look-for-adoption-but.html | FRENCH ARE CAUSTIC ON PACT DISCUSSION; They Look for Adoption, but Think Washington Debate Has Destroyed Sentimental Value. PERTINAX FOR AMENDMENT He Advocates Alterations for Clarity --The Temps Regrets Opposition Here. Urges Like Action in France. Says Kellogg Took Safeguards. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/leslie-james-skelton-prominent-landscape-painter-dies-in-colorado.html | LESLIE JAMES SKELTON.; Prominent Landscape Painter Dies in Colorado Springs at 80. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/miss-ames-to-wed-howard-g-cushing-daughter-of-mrs-f-lathrop-ames-is.html | MISS AMES TO WED HOWARD G. CUSHING; Daughter of Mrs. F. Lathrop Ames Is Engaged to Harvard Graduate. MISS BOSQUI BETROTHED To Marry George Rodman Bouck, Member of Yale-Club--Other Engagements. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/jealousy-at-albany.html | JEALOUSY AT ALBANY. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/frees-32-girls-seized-in-dance-hall.html | Frees 32 Girls Seized in Dance Hall. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ward-beats-collins-at-squash-tennis-champion-overcomes-handicap-of.html | WARD BEATS COLLINS AT SQUASH TENNIS; Champion Overcomes Handicap of 6 Aces and Triumphs, 15-10, 15-7, 15-7. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/1928-held-lean-year-for-soviet-abroad-tendency-to-compromise-is.html | 1928 HELD LEAN YEAR FOR SOVIET ABROAD; Tendency to Compromise Is Seen Despite Intensified Bolshevist Drive Within Russia. COMINTERN DID LITTLE Communism in Foreign Lands Is Declared to Be Divided Against Itself. Lack of Success Not Remarkable. Expulsions Hurt Party Abroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/manhattan-names-coach-loughran-succeeds-brogan-as-mentor-of.html | MANHATTAN NAMES COACH.; Loughran Succeeds Brogan as Mentor of Baseball Squad. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-national-bank-opens-tuesday.html | New National Bank Opens Tuesday | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/grant-quits-boxing-his-studies-at-nyu-prevent-him-from-competing.html | GRANT QUITS BOXING.; His Studies at N.Y.U. Prevent Him From Competing This Year. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lott-to-defend-net-title-chicago-star-among-us-entrants-in-dominion.html | LOTT TO DEFEND NET TITLE; Chicago Star Among U.S. Entrants in Dominion Indoor Tourney. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/western-unions-income.html | Western Union's Income. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/big-gain-in-orders-for-steel-company-record-unfilled-bookings-since.html | BIG GAIN IN ORDERS FOR STEEL COMPANY; Record Unfilled Bookings Since March Reported at End of December. TOTAL WAS 3,976,712 TONS Increase of 303,712 Over That of Nov. 30 Due to Inflow at Close of Year. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/coolidges-receive-congress-members-vice-president-and-mrs-dawes-and.html | COOLIDGES RECEIVE CONGRESS MEMBERS; Vice President and Mrs. Dawes and Speaker and Mrs. Longworth Present. CABINET WELCOMES HOSTS Marine Band Furnishes Musical Program Until 10 o'Clock, When Dancing Is Begun. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/francis-p-smith-dean-of-catholic-journalists-in-america-is-dead-at.html | FRANCIS P. SMITH; Dean of Catholic Journalists in America Is Dead at 87. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/miss-m-aronson-bride-in-newark-mayor-congleton-and-other-officials.html | MISS M. ARONSON BRIDE IN NEWARK; Mayor Congleton and Other Officials at Her Wedding to Harry I. Cohen of London.CEREMONY IS IN TEMPLE Miss Katherine Mulcahy Married to Edwin S. Marston in Church ofthe Holy Cross. Marston--Mulcahy. Leake--Windsor. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/al-ochs-cue-victor-over-lawler.html | Al Ochs Cue Victor Over Lawler. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/disappointing-drop-in-brokers-loans-17304000-decrease-reported-by.html | DISAPPOINTING DROP IN BROKERS LOANS; $17,304,000 Decrease Reported by Federal Reserve Bank Was Less Than Expected. HEAVY LIQUIDATION HERE But Big Influx of Funds From the Interior and "for Others" Nearly Offsets the Result. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/greenleaf-draws-away-from-hoppe-increases-pocket-billiard-score-to.html | GREENLEAF DRAWS AWAY FROM HOPPE; Increases Pocket Billiard Score to 1,010 by Winning by 12667 and 125-40. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/urges-world-radio-to-promote-amity-dc-roper-suggests-international.html | URGES WORLD RADIO TO PROMOTE AMITY; D.C. Roper Suggests International Commission to Provide Weekly Program.FOR TRUTH ABOUT NATIONSHe Also Advocates Study of Disputes and Negotiation of Wireless Treaty Agreements. Sees Need of Educational Blinder. Says World Is Studied for Hook-Ups | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/other-corporate-reports-financial-statements-issued-by-industrial.html | OTHER CORPORATE REPORTS; Financial Statements Issued by Industrial and Other Companies. Simmons Company. Coca-Cola Company. Hupp Motor Corporation. General Electric Company. National Biscuit Company. Prairie Pipe Line. William Filene's Sons. Interstate Department Stores. United Fruit Company. Chicago Pneumatic Tool Co. Swift & Co. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/seaback-defeats-taberski-750603-wins-five-of-six-blocks-taking-last.html | SEABACK DEFEATS TABERSKI, 750-603; Wins Five of Six Blocks, Taking Last Two by 131 to 37 and 117 to 109. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/state-societies-congress-meets.html | State Societies Congress Meets. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-w-eugene-parsons-hostess.html | Mrs. W. Eugene Parsons Hostess | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/formula-reported-for-a-papal-state-it-involves-a-bilateral-treaty.html | FORMULA REPORTED FOR A PAPAL STATE; It Involves a Bilateral Treaty Pledging Extraterritoriality and More Land. SOVEREIGNTY IS EVADED But the Pope Would Be Tempora Ruler in Effect--Much Detail to Be Arranged. Extraterritoriality the Basis. Pope Gains Full Liberty. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/traffic-lights-go-wrong.html | Traffic Lights Go Wrong. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/segrave-car-cost-75000-london-sees-photographs-of-machine-made-for.html | SEGRAVE CAR COST $75,000.; London Sees Photographs of Machine Made for Speed Record. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sales-in-december-set-retail-record-department-stores-volume-up-1.html | SALES IN DECEMBER SET RETAIL RECORD; Department Stores' Volume Up 1 Per Cent Above Year Ago, Reserve Board Reports. INCREASE LIKELY FOR YEAR Mail Order Business Rose 25 Per Cent for Month--Chain Stores Showed an Advance. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/girl-scouts-hostesses-give-bridge-party-of-park-lane-more-than-100.html | GIRL SCOUTS HOSTESSES.; Give Bridge Party of Park Lane--More Than 100 Tables Taken. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/underwood-buys-neidich-company.html | Underwood Buys Neidich Company. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/speculators-send-wheat-prices-up-may-wheat-recovers-in-four-days.html | SPECULATORS SEND WHEAT PRICES UP; May Wheat Recovers in Four Days Losses Sustained in as Many Months. OFFERINGS ARE ABSORBED After an Early Decline Corn Advances to Close at theDay's High Mark. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/australia-reported-sound.html | Australia Reported Sound. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bell-leaves-penn-as-backfield-coach-council-of-athletics-also.html | BELL LEAVES PENN AS BACKFIELD COACH; Council of Athletics Also Announces Wray, Line Mentor,Has Not Signed Contract. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/clinton-seniors-score-defeat-faculty-basketball-team-by-score-of-52.html | CLINTON SENIORS SCORE.; Defeat Faculty Basketball Team by Score of 52 to 28. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bolivians-answer-sanders-officials-accuse-explorer-with.html | BOLIVIANS ANSWER SANDERS; Officials Accuse Explorer With Exaggeration to Impress Backers. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/schroder-shows-gain-banking-corporation-reports-31-per-cent.html | SCHRODER SHOWS GAIN.; Banking Corporation Reports 31 Per Cent Increase in Gross in 1928. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bank-of-poland-gains-dewey-is-informed-profits-rose-to-4000000-in.html | BANK OF POLAND GAINS; Dewey Is Informed Profits Rose to $4,000,000 in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/witches.html | WITCHES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/harding-vacancies-filled-ah-wiggin-ew-leake-and-w-t-hoops-in.html | HARDING VACANCIES FILLED.; A.H. Wiggin, E.W. Leake and W. T. Hoops in Express Company Posts. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/american-founders-to-give-rights.html | American Founders to Give Rights | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/music-sigrid-onegins-recital.html | MUSIC; Sigrid Onegin's Recital. | True | By Olin Downes. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/no-diamonds-perfect-gem-expert-testifies.html | NO DIAMONDS PERFECT, GEM EXPERT TESTIFIES | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/starkey-wins-at-3cushions.html | Starkey Wins at 3-Cushions. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/all-dunedin-eager-for-byrds-success-story-of-rising-enthusiasm-till.html | ALL DUNEDIN EAGER FOR BYRD'S SUCCESS; Story of Rising Enthusiasm Till 5,000 Cheered Sailing Told by Newspaper Just Received. COMMANDER DEEPLY MOVED He Voiced Gratitude to the New Zealanders for Their Help and Inspiration to Expedition. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/2500-willys-dealers-dine-hear-company-plans-production-of-500000.html | 2,500 WILLYS DEALERS DINE.; Hear Company Plans Production of 500,000 for This Year. Mulfoed Joins Stutz Sales Force. Overseas Auto Club Has Dinner. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/wrecks-kill-3-near-prague-2-train-collisions-caused-by-heavy-fog18.html | WRECKS KILL 3 NEAR PRAGUE; 2 Train Collisions Caused by Heavy Fog--18 Injured. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/pleads-guilty-amid-trial-realty-man-in-forgery-case-surprises.html | PLEADS GUILTY AMID TRIAL.; Realty Man in Forgery Case Surprises Staten Island Prosecutor. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/replies-to-goldstein-on-converting-jews-presbyterian-mission.html | REPLIES TO GOLDSTEIN ON CONVERTING JEWS; Presbyterian Mission Council Sees If a Duty to Reach All Groups --Rabbi Restates Views. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/neediest-get-281-more-total-now-337486-from-12521-contributors.html | NEEDIEST GET $281 MORE.; Total Now $337,486 From 12,521 Contributors. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds Issued forPublic Purposes. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-governor-will-know.html | THE GOVERNOR WILL KNOW. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/caillaux-hurt-in-crash-french-exfinance-ministers-car-and-truck.html | CAILLAUX HURT IN CRASH.; French Ex-Finance Minister's Car and Truck Bump Near Chartres. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/anticrime-bureau-planned-by-whalen-commissioner-wants-to-clean-up.html | ANTI-CRIME BUREAU PLANNED BY WHALEN; Commissioner Wants to Clean Up City, Then Establish Unit to Fight Thugs Continuously. WON'T WAR ON NIGHT CLUBS Drive Confined to Speakeasies That Harbor Undesirables--No List of Hangouts Yet. Not Turning to Night Clubs. No Underworld List Yet. Patrolman Is Accused. ROUND-UP AND RAIDS GO ON. Crime Suspects Seized and Toll Rises in Speakeasy Warfare. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/berlin-and-glasgow-hit-by-grip-wave-epidemic-spreads-in-german.html | BERLIN AND GLASGOW HIT BY GRIP WAVE; Epidemic Spreads in German Capital, Overworking Hospitals andImpairing City's Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mr-and-mrs-cl-acker-hosts.html | Mr. and Mrs. C.L. Acker Hosts. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/two-daughters-share-jb-cozzens-estate-third-already-provided-for.html | TWO DAUGHTERS SHARE J.B. COZZENS ESTATE; Third Already Provided for, Silk Man's Will Reveals--Old Playbills Among Heirlooms. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/to-marry-publisher-miss-e-louise-johnson-engaged-to-ea-van.html | TO MARRY PUBLISHER.; Miss E. Louise Johnson Engaged to E.A. Van Valkenburg. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/says-radio-board-head-of-new-jersey-broadcasters-declares.html | SAYS RADIO BOARD; Head of New Jersey Broadcasters Declares Commission Goes Beyond Its Authority. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/equitable-to-offer-bus-plan-monday-city-to-hear-project-to-operate.html | EQUITABLE TO OFFER BUS PLAN MONDAY; City to Hear Project to Operate Crosstown Manhattan Lines by Independent Company. . . GETS BROOKLYN FIGHT ALSO Brownsville Group Wants Franchise for 17 Routes There--Date for Hearings Likely to Be Set. Marmon to Market New Eight. 23,601 Buicks Sold Here Last Year. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mayor-outguesses-goldman-50000-plea-cut-to-7500.html | Mayor 'Outguesses' Goldman; $50,000 Plea Cut to $7,500 | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bike-race-judges-named-clark-root-and-mangin-to-be-the-officials-at.html | BIKE RACE JUDGES NAMED.; Clark, Root and Mangin to Be the Officials at 6-Day Event. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/coffee-exchange-to-trade-in-stocks-members-approve-amendment-of.html | COFFEE EXCHANGE TO TRADE IN STOCKS; Members Approve Amendment of Charter--President Lowry Appoints Committee. REPORT FOR 1928 ISSUED Volume of Business Substantially Greater Than in 1927 Despite Decline in Sugar Sales. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/earl-of-egmont-dead-was-ninth-of-linetitle-goes-to-fjt-perceval-a.html | EARL OF EGMONT DEAD.; Was Ninth of Line--Title Goes to F.J.T. Perceval, a Canadian. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/toyery-project-launched-committee-is-named-to-plan-for-amusing.html | TOYERY PROJECT LAUNCHED; Committee Is Named to Plan for Amusing Needy Children. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/genuine-captures-rio-rita-handicap-flashes-early-speed-and-defeats.html | GENUINE CAPTURES RIO RITA HANDICAP; Flashes Early Speed and Defeats Scotland, Odds-OnChoice, by Half Length.DOUBLE FOR HIS OWNERBocaratone, Also Owned by Mrs.Potter, Scores at New Orleans --Track Is Heavy. Four Starters in the Rio Rita. Wins Duel With Clarifier. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/senators-divided-on-dry-law-inquiry-debate-details-of-resolution.html | SENATORS DIVIDED ON DRY LAW INQUIRY; Debate Details of Resolution for Investigation, Believed to Be Wanted by Hoover. ACCEPTANCE SPEECH URGED One Report Says He Will Set Up Fact-Finding Board Himself if Congress Fails to Act. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/nash-earnings-rise-for-final-quarter-motor-companys-net-income-321.html | NASH EARNINGS RISE FOR FINAL QUARTER; Motor Company's Net Income $3.21 a Share for Period, Against $2.52 in 1927. BALANCE IS $41,244,734 President's Report Shows 45 Per Cent Increase in Export Business --Large Plant Additions. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/miss-gettys-bridal-plans-attendants-for-her-marriage-to-david-w.html | MISS GETTY'S BRIDAL PLANS; Attendants for Her Marriage to David W. Peck on Jan. 30. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/canada-to-spend-3000000-on-research-laboratories.html | Canada to Spend $3,000,000 On Research Laboratories | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/break-5th-av-windows-thieves-steal-two-mink-coats-at-two-shops-in.html | BREAK 5TH AV. WINDOWS.; Thieves Steal Two Mink Coats at Two Shops in Early Morning. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/find-votive-gifts-to-sumerian-king-excavators-in-ur-unearth-rich.html | FIND VOTIVE GIFTS TO SUMERIAN KING; Excavators in Ur Unearth Rich Relics of Burial Rites of 5,000 Years Ago. IN VAULT OVER ROYAL TOMB Gold, Silver and Copper Ornaments and Utensils Lie With Rows of Slain Retainers. Uncover Underground Building. Superstructure of King's Tomb. Shaft Yields Votive Offerings. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/money.html | MONEY. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/two-swimming-marks-fall-in-chicago-meet-laufer-in-300yard-medley.html | TWO SWIMMING MARKS FALL IN CHICAGO MEET; Laufer in 300-Yard Medley, MisGonnerman in Junior 50 YardsSet Central A.A.U. Records. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/german-finds-aging-chief-cancer-cause-professor-lazarus-of-berlin.html | GERMAN FINDS AGING CHIEF CANCER CAUSE; Professor Lazarus of Berlin Urges Yearly Examination of All Above 40. DISCOUNTS SERUM AS CURE But He Thinks It May Prevent Decay--Chronic Friction and Nervous Stress Cited as Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/voights-team-wins-miami-beach-golf-pairs-with-summers-to-take.html | VOIGHT'S TEAM WINS MIAMI BEACH GOLF; Pairs With Summers to Take Amateur-Pro Event With Best Ball Score of 66. ROBERTS-SARAZEN IN TIE Finish One Stroke Back of Victors With Card of 67--FarrellScott Return a 71. Farrell's Team Has 71. Kerrigan is 36-34. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lafayette-elects-garrett.html | Lafayette Elects Garrett. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/edith-day-leaves-show-boat-to-rest.html | Edith Day Leaves 'Show Boat' to Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ort-to-study-needs-of-soviet-industries-general-electric-engineer.html | ORT TO STUDY NEEDS OF SOVIET INDUSTRIES; General Electric Engineer Will Aid in Finding Work for Declassed Former Traders. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/poles-name-envoy-here-tytus-fllipowitz-is-chosen-to-succeed-jan.html | POLES NAME ENVOY HERE.; Tytus Fllipowitz Is Chosen to Succeed Jan Clechanowski. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/salvationists-ask-gen-booth-to-quit-of-his-own-accord-committee.html | SALVATIONISTS ASK GEN. BOOTH TO QUIT OF HIS OWN ACCORD; Committee Will Seek to Present to Chief Today Request of the High Council. VOTE ALMOST UNANIMOUS Councilors Act After Receipt of Old Leader's Letter Begging for More Time. HOLD OFFICE TOO ARDUOUS Should General Not Yield, He Will Be Voted Out as "Unfit," It Is Predicted. Letter Affectionately Phrased. Council Would Nullify Choice. SALVATIONISTS ASK GEN. BOOTH TO QUIT Excerpts from Booth Letter. Doubted General's Writing. Committee on Way. Text of Resolution. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/to-honor-edwin-markham-notables-to-mark-30th-anniversary-of-the-man.html | TO HONOR EDWIN MARKHAM.; Notables to Mark 30th Anniversary of "The Man With the Hoe." | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-play-on-a-sidewalk-of-new-york.html | THE PLAY; On a Sidewalk of New York. | True | By J. Brooks Atkinson. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/quantrell-a-chicago-trustee.html | Quantrell a Chicago Trustee. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/luncheon-for-mrs-ss-menken.html | Luncheon for Mrs. S.S. Menken. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/thoughts-on-cabinetmaking-from-excandidate-rogers.html | Thoughts on Cabinet-Making From Ex-Candidate Rogers | True | WILL ROGERS. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/aero-squadron-ball-tonight.html | Aero Squadron Ball Tonight. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/loyola-quintet-victor-turns-back-berkeleyirving-five-by-score-of-45.html | LOYOLA QUINTET VICTOR; Turns Back Berkeley-Irving Five by Score of 45 to 29. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/boy-denies-joining-in-witch-killing-john-curry-on-witness-stand.html | BOY DENIES JOINING IN 'WITCH KILLING'; John Curry, on Witness Stand, Says He Held "Hex Doctor" While Blymyer Beat Him. HE DISCLAIMS ROBBERY Jurors and Spectators Weep as Defense Counsel Pictures Lad's Home and Urges Clemency. Said He Wanted to See Witchcraft. Speed Marks Proceedings. Tells of Seeking "Hex" Book. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/plans-4for1-stock-split-national-tea-also-proposes-to-create-new.html | PLANS 4-FOR-1 STOCK SPLIT.; National Tea Also Proposes to Create New Class of Preferred. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-high-records-reported-by-banks-first-national-bank-of-new-york.html | NEW HIGH RECORDS REPORTED BY BANKS; First National Bank of New York and Others Issue Figures for 1928. CHANGES IN DIRECTORATES Promotions of Junior Officials by Several Institutions Also Announced. Bank of United States. Records for Chelsea Exchange. Chatham Phenix Promotes. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-whitney-inspects-her-statue.html | Mrs. Whitney Inspects Her Statue. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/marshall-sails-for-us-chess-master-returning-on-majestic-from.html | MARSHALL SAILS FOR U.S.; Chess Master Returning on Majestic From Tourneys Abroad. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/nurmi-will-start-campaign-on-jan-19-finnish-runner-to-seek-12.html | NURMI WILL START CAMPAIGN ON JAN. 19; Finnish Runner to Seek 12 Records in 5,000-Yard Race at Brooklyn College Meet. WIDE READY NEXT MONTH Swedish Star Planning to Enter Newark Meet Feb. 7--Eager to Meet Nurmi. To Aim at Twelve Marks. Wide Plans Race in Newark. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/coffroth-handicap-winter-book-makes-genie-favorite-at-51.html | Coffroth Handicap Winter Book Makes Genie Favorite at 5-1 | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/boston-is-victor-over-canadiens-42-gets-two-goals-in-third-period-a.html | BOSTON IS VICTOR OVER CANADIENS, 4-2; Gets Two Goals in Third Period and Wins League Hockey Game on Montreal Ice. DETROIT SIX TRIUMPH, 4-1 Turns Back Pittsburgh Pirates-- Maroons and Chicago Engage in a 1-1 Deadlock. Cougars Defeat Pirates. Chicago-Maroons in 1-1 Tie. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/12880000-new-securities-on-todays-investment-lists.html | $12,880,000 New Securities On Today's Investment Lists | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/suspended-by-cotton-exchange.html | Suspended by Cotton Exchange. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/puzzled-by-ship-reports-board-officials-say-united-states-lines.html | PUZZLED BY SHIP REPORTS; Board Officials Say United States Lines Lost Last Year. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/commercial-credit-plans-more-capital-directors-propose-addition-of.html | COMMERCIAL CREDIT PLANS MORE CAPITAL; Directors Propose Addition of $10,400,000 by New Stock-- Call Meeting. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/controlling-influenza.html | CONTROLLING INFLUENZA. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/farewell-tea-given-for-mrs-roosevelt-presidents-widow-entertained.html | FAREWELL TEA GIVEN FOR MRS. ROOSEVELT; President's Widow Entertained at Roosevelt House on Eve of Her Sailing. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/central-shopmen-called-underpaid-counsel-for-16000-railroad-men.html | CENTRAL SHOPMEN CALLED UNDERPAID; Counsel for 16,000 Railroad Men Says They Failed to Get Proportionate Increases. WAGE UP 26% SINCE 1917 Others Got 90 Per Cent Rises in Same Period, Richberg Tells Federal Board. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/protest-negro-lynching-1000-hear-call-for-interracial-defense.html | PROTEST NEGRO LYNCHING.; 1,000 Hear Call for Inter-Racial Defense Committees. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/financial-markets-irregular-movement-of-stocks-call-money-6-small.html | FINANCIAL MARKETS; Irregular Movement of Stocks -- Call Money 6%, Small Decrease in Brokers' Loans. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/entertains-her-bridal-party.html | Entertains Her Bridal Party. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/cash-reserves-increase-64600000-federal-banks-condition-report.html | Cash Reserves Increase $64,600,000, Federal Banks Condition Report Shows | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/westchester-permits-up-area-shows-7-per-cent-gain-in-building.html | WESTCHESTER PERMITS UP.; Area Shows 7 Per Cent Gain in Building Projects in 1928. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/germans-hit-censor-move-prussian-academicians-protest-drive-for.html | GERMANS HIT CENSOR MOVE.; Prussian Academicians Protest Drive for Theatre Surveillance. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/denies-rites-for-baron-churchs-action-on-laction-francaise.html | DENIES RITES FOR BARON.; Church's Action on L'Action Francaise Supporter Stirs French. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/two-firms-announce-stock-distributions-certo-corporation-declares.html | TWO FIRMS ANNOUNCE STOCK DISTRIBUTIONS; Certo Corporation Declares 33 1-3 Per Cent Dividend--Nash Motors Increases Rate. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/structural-steel-taken-orders-for-week-involve-23000-tonsinquiries.html | STRUCTURAL STEEL TAKEN.; Orders for Week Involve 23,000 Tons--Inquiries Greater. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bronx-urges-cruiser-bill-chamber-holds-program-vital-as-protection.html | BRONX URGES CRUISER BILL.; Chamber Holds Program Vital as Protection of This Port's Trade. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-lindbergh-gets-medal-for-son.html | Mrs. Lindbergh Gets Medal for Son. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/psal-court-dates-set-semifinal-championship-contests-will-be-played.html | P.S.A.L. COURT DATES SET.; Semi-Final Championship Contests Will Be Played Tuesday Night. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/banks-and-trust-companies-new-york-banks-new-york-trust-companies.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS. NEW YORK TRUST COMPANIES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/catholic-actors-guild-to-meet.html | Catholic Actors' Guild to Meet. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/narcosan-rejected-as-not-a-drug-cure-mayors-committee-of-doctors.html | NARCOSAN REJECTED AS NOT A DRUG CURE; Mayor's Committee of Doctors Named Last May Reports Treatment of No Merit. UNFAIR, INVENTOR SAYS Horovitz Asserts Administration of Specific for Seven Days, as at Bellevue, Is Not Enough. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/silver-skates-derby-postponed.html | Silver Skates Derby Postponed. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/16-alumni-violated-yale-ticket-rule-signatures-of-several-thousand.html | 16 ALUMNI VIOLATED YALE TICKET RULE; Signatures of Several Thousand at Harvard Game Show Only Few Broke Pledge. MANY SHIFTED THEIR SEATS Most Cases of Failure of Signatures to Agree Caused by Exchanges-- Offenders Face 2-Year Ban. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ga-cardens-are-hosts-gives-a-dinner-for-viscountess-encombe-at-the.html | G.A. CARDENS ARE HOSTS.; Gives a Dinner for Viscountess Encombe at the St. Regis. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/colombia-liquor-revenues.html | Colombia Liquor Revenues. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/americans-defeat-toronto-six-2-to-0-8000-see-mcveigh-open-scoring.html | AMERICANS DEFEAT TORONTO SIX, 2 TO 0; 8,000 See McVeigh Open Scoring in 2d Period or Game in Garden--Dye Tallies 2d Goal.CHABOT SUFFERS CUT EYEAccidentally Struck by Burch'sStick, Former Ranger Goalie Is Knocked Out--Has to Quit Game. Bailey Menaces Goal. Grant Replaces Chabot. Grant Saves Conacher's Smash. Second Period. | True | By Grover Theis. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/casein-tariff-pleas-stir-argentineans-dairymen-fearing-ruin-ask.html | CASEIN TARIFF PLEAS STIR ARGENTINEANS; Dairymen, Fearing Ruin, Ask Official Protest Against Six-Cent Rise in American Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/new-stock-issues-corporation-shares-to-be-placed-on-the-market-by.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on the Market by Banking Houses. Northam Warren Corporation. Tobe Deutschmann. Allied Packers Extend Time. Lambert Company Offers Stock. Kroger Acquires Two Companies. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/huppchandler-stock-deposit-ends.html | Hupp-Chandler Stock Deposit Ends. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/herrick-on-his-way-back-will-sail-from-here-today-to-resume-post-in.html | HERRICK ON HIS WAY BACK.; Will Sail From Here Today to Resume Post in France. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/1500-maritime-members-association-has-reached-quota-and-closes-its.html | 1,500 MARITIME MEMBERS.; Association Has Reached Quota and Closes Its Rolls. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/employes-buy-conde-nast-stock.html | Employes Buy Conde Nast Stock. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/proclaims-popes-jubilee-vatican-paper-gives-rules-for-observance-by.html | PROCLAIMS POPE'S JUBILEE; Vatican Paper Gives Rules for Observance by Catholics. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hagenlacher-is-victor-wins-from-sloane-mayo-and-lawlet-at-3cushions.html | HAGENLACHER IS VICTOR.; Wins From Sloane, Mayo and Lawlet at 3-Cushions and 18.2. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-wood-to-be-held-in-plot-on-husband-she-firmly-denies-conspiracy.html | MRS. WOOD TO BE HELD IN PLOT ON HUSBAND; She Firmly Denies Conspiracy to Kill, Said to Be Based on $100,000 Insurance. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/harvey-impounds-records-in-queens-virtually-seals-all-borough.html | HARVEY IMPOUNDS RECORDS IN QUEENS; Virtually Seals All Borough Documents as Higgins Delves Into More Bureaus. TRICKERY ALSO IS REPORTED Ex-Officials Said to Have Got Access to the Files and Signed and Predated Job Papers. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/influenza-cases-up-again-mortality-rate-exceptionally-low-health.html | INFLUENZA CASES UP AGAIN.; Mortality Rate Exceptionally Low, Health Official Points Out. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/the-customs-court-home-slot-machines-not-toys-decision-holdstax.html | THE CUSTOMS COURT; Home Slot Machines Not Toys Decision Holds--Tax Powder Boxes as Mirrors. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/senate-sets-west-hearing-cabinet-nomination-to-be-considered-a-week.html | SENATE SETS WEST HEARING; Cabinet Nomination to Be Considered a Week From Today. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/arrival-of-buyers-realty-financing.html | ARRIVAL OF BUYERS; REALTY FINANCING. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/oil-merger-likely-soon-deal-between-superior-and-louisiana-refining.html | OIL MERGER LIKELY SOON; Deal Between Superior and Louisiana Refining Near Consummation. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/move-to-set-a-vote-on-peace-pact-fails-opposition-presses-fight-for.html | MOVE TO SET A VOTE ON PEACE PACT FAILS; Opposition Presses Fight for Interpretative Report to Accompany Document. FARM TANGLE PLAYS PART Pressure for Action at This Session Is Met by Intimations of Filibuster. Irreconcilables Confer. Reed of Missouri in Attack. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/unwise-taxation-illustrations-of-the-evil-of-penalizing-capital.html | UNWISE TAXATION.; Illustrations of the Evil of Penalizing Capital Gains. Harsh Words for "Modern Music." Danger in Circulating Toys. From a Times Reader. | True | GEORGE P. BRETT.LEAH ENRICH WYCKOFF. New York, Jan. 10, 1929.ADELE NEVILLE. New York, Jan. 8, 1929.EMILY CURTIS ROBBINS. New York, Jan. 10, 1929. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ranger-six-routs-senators-by-9-to-3-new-yorkers-overwhelm-rivals-in.html | RANGER SIX ROUTS SENATORS BY 9 TO 3; New Yorkers Overwhelm Rivals in Ottawa in Highest Scoring Game of Season. 3 GOALS FOR BILL COOK Heavy Tallying Delights Crowd, Despite Humiliating Defeat Heaped on Home Team. Rangers Score First. Score Piles Up. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tell-how-to-fight-influenza-spread-doctors-in-nationwide-conference.html | TELL HOW TO FIGHT INFLUENZA SPREAD; Doctors in Nation-Wide Conference State Precautions Whichthe Public Should Take.PERSONAL HYGIENE URGEDAvoidance of Crowds andPrompt Call for Physician AreOther Steps Advised. SOME OPPOSE MEDICINES Health Service Meeting, Held atWashington, Is Told EpidemicHas Passed Its Peak. Personal Hygiene Stressed. Text of Committee Report. COMMUNAL OR PUBLIC PRECAUTIONS. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lady-scott-wed-to-lord-burghley-girls-try-to-rush-police-lines-as.html | LADY SCOTT WED TO LORD BURGHLEY; Girls Try to Rush Police Lines as Olympic Champion's Bride Appears. WEDDING ON BUSY STRAND First Fashionable Event at St. Clement Danes in Years--Bride God-Daughter of Queen. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/declares-thompson-unfit-to-hold-office-voters-league-regrets-mayor.html | DECLARES THOMPSON UNFIT TO HOLD OFFICE; Voters' League Regrets Mayor Cannot Be Recalled--Urges Better Aldermen. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/five-experts-call-slayer-not-normal-only-one-alienist-testifies.html | FIVE EXPERTS CALL SLAYER NOT NORMAL; Only One Alienist Testifies Kudzinowski Is Sane as TrialNears Its End. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/carries-tourist-3d-class-on-cruise.html | Carries Tourist 3d Class on Cruise | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/bliss-starts-home-from-argentina.html | Bliss Starts Home From Argentina. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/work-asked-stay-in-the-burke-case-exsecretary-tells-senate.html | WORK ASKED STAY IN THE BURKE CASE; Ex-Secretary Tells Senate Committee He Asked Sargent fora Further Review.DENIES POLITICAL MOTIVEAttorney General Testifies That HeHas No Intention of Dropping the Inquiry. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/san-juan-air-mail-arrives-at-miami-new-services-first-plane-from.html | SAN JUAN AIR MAIL ARRIVES AT MIAMI; New Service's First Plane From Porto Rico Brings a Heavy Cargo of Letters. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/williams-will-run-in-millrose-games-canadian-sprint-star-to-make-us.html | WILLIAMS WILL RUN IN MILLROSE GAMES; Canadian Sprint Star to Make U.S. Debut Feb. 9--Gets Shoes by Air Mail. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/tin-futures-decline-quotations-for-six-options-about-the-same200.html | TIN FUTURES DECLINE.; Quotations for Six Options About the Same--200 Tons Traded. METAL MARKET REPORT. Seat on Cocoa Exchange Sold. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/airship-trip-to-alter-map-prussian-minister-plans-to-redistrict.html | AIRSHIP TRIP TO ALTER MAP; Prussian Minister Plans to Redistrict Community Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lady-dukes-seeks-divorce-daughter-of-mrs-wk-vanderbilt-files-suit.html | LADY DUKES SEEKS DIVORCE; Daughter of Mrs. W.K. Vanderbilt Files Suit in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/takes-issue-with-poincare-berlin-also-repudiates-bernhards-views.html | TAKES ISSUE WITH POINCARE.; Berlin Also Repudiates Bernhard's Views That Impressed Premier. | True | By Wythe Williams. Wireless To the New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/large-gain-of-gold-at-bank-of-france.html | LARGE GAIN OF GOLD AT BANK OF FRANCE | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/marine-trust-earns-4817071.html | Marine Trust Earns $4,817,071 | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/discounts-death-penalty-german-professor-gives-data-to-show-it-does.html | DISCOUNTS DEATH PENALTY.; German Professor Gives Data to Show It Does Not Deter Crime. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/lassman-recovers-full-use-of-legs-injured-ny-football-player-has-no.html | LASSMAN RECOVERS FULL USE OF LEGS; Injured N.Y. Football Player Has No Further "Disturbances of Sensation," Dr. Tetelman Reports | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/purchase-in-amityville.html | Purchase in Amityville. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/killer-haunted-by-chaney-tells-london-court-vision-of-actor-during.html | KILLER HAUNTED BY CHANEY; Tells London Court Vision of Actor During Fit Terrified Him. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/frantzen-wins-with-cue-defeats-klar-at-3cushions-35-to-23morrell.html | FRANTZEN WINS WITH CUE.; Defeats Klar at 3-Cushions, 35 to 23--Morrell and Levy Win. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/pays-1650-for-a-drapery-agent-gives-top-price-in-second-spitzer-art.html | PAYS $1,650 FOR A DRAPERY; Agent Gives Top Price in Second Spitzer Art Sale. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/reigh-count-gets-top-weight-of-128-for-lincolnshire.html | Reigh Count Gets Top Weight Of 128 for Lincolnshire | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/athletics-and-longevity.html | ATHLETICS AND LONGEVITY. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/ottawa-allstars-in-tie-university-club-of-boston-holds-canadian-six.html | OTTAWA ALL-STARS IN TIE.; University Club of Boston Holds Canadian Six to 3-3 Score. | True | | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/henry-arthur-jones-chided-public-in-will-playgoers-supported-his.html | HENRY ARTHUR JONES CHIDED PUBLIC IN WILL; Playgoers Supported His Most Mediocre Works and Condemned Better Ones, He Wrote. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mrs-fd-roosevelt-entertains.html | Mrs. F.D. Roosevelt Entertains. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/to-aid-blue-ridge-school-dance-will-be-given-at-the-ritz-carlton-on.html | TO AID BLUE RIDGE SCHOOL.; Dance Will Be Given at the Ritz Carlton on Jan. 31. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/globe-flight-plan-denied-dutch-fokkers-say-american-branch-however.html | GLOBE FLIGHT PLAN DENIED; Dutch Fokkers Say American Branch, However, May Be Interested. | True | Wireless to THE NEW YORK TIMES. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/princeton-dinner-tonight-1928-eleven-to-hold-annual-event-roper-cup.html | PRINCETON DINNER TONIGHT; 1928 Eleven to Hold Annual Event --Roper Cup to Be Awarded. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/hague-wins-tourney-defeats-staffe-to-take-132-play-at-hoppe-academy.html | HAGUE WINS TOURNEY.; Defeats Staffe to Take 13.2 Play at Hoppe Academy. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/belmont-will-try-australian-gate-saratoga-also-will-install-new.html | BELMONT WILL TRY AUSTRALIAN GATE; Saratoga Also Will Install New Starting Device if Test Proves Satisfactory. STURGIS IS RE-ELECTED Retains Chairmanship of Jockey Club--Whitney, A.H. Morris, Widener Named Stewards. Woodward Is Re-elected. No Protection to Horse. | True | By Bryan Field. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/mayors-urge-traffic-law-endorse-uniform-signals-for-state-outside.html | MAYORS URGE TRAFFIC LAW; Endorse Uniform Signals for State Outside New York City. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/madison-av-corner-sold-knott-corporation-adds-thirtyseventh-hotel.html | MADISON AV. CORNER SOLD.; Knott Corporation Adds Thirty-seventh Hotel to Its Chain. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/says-syria-admires-us-but-knabenshue-exenvoy-deplores-americas.html | SAYS SYRIA ADMIRES US.; But Knabenshue, Ex-Envoy, Deplores America's Policy of Isolation. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/yachtsmen-meet-tonight-eastern-clubs-to-confer-on-racing-dates-at.html | YACHTSMEN MEET TONIGHT.; Eastern Clubs to Confer on Racing Dates at N.Y.Y.C. | True | | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/roosevelt-cabinet-drops-formality-first-session-votes-to-dispense.html | ROOSEVELT CABINET DROPS FORMALITY; First Session Votes to Dispense With Stenographer and Follow Federal Procedure. | True | Special to The New York Times. | C1B 12460 |
| 1929-01-11 | 1929-01-11 | https://www.nytimes.com/1929/01/11/archives/vault-in-montreal-yields-phillips-cash-312000-found-as-court-order.html | VAULT IN MONTREAL YIELDS PHILLIPS CASH; $312,000 Found as Court Order Opens Box Held in Name. of Pipe Man's Son. $3,000,000 GRAFT SOUGHT Two Deeds Turned Back to the Estate--First Move Made Last July to Get at Funds. New Motion Today. Contents of the Box. Amount Less Than Expected. | True | Special to The New York Times. | C1B 12460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/smith-to-confer-with-roosevelt-goes-to-albany-tomorrow-and-is.html | SMITH TO CONFER WITH ROOSEVELT; Goes to Albany Tomorrow and Is Expected to Take Up Party Policies Prior to Radio Talk. RASKOB LIKELY TO ATTEND Reported That Ex-Governor Also Will Discuss Republican Fight on Port Authority. To Discuss Port Authority. Plans for Radio Address. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/prosecutor-a-suicide-wisconsin-official-faced-murder-case-damage.html | PROSECUTOR A SUICIDE.; Wisconsin Official Faced Murder Case Damage Suit Today. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/motor-merger-approved-stock-deposited-for-consolidation-of-hupp-and.html | MOTOR MERGER APPROVED.; Stock Deposited for Consolidation of Hupp and Chandler. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/king-has-a-restful-day-official-says-ruler-will-be-well-in-few.html | KING HAS A RESTFUL DAY.; Official Says Ruler Will Be Well In Few Months. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/st-johns-five-wins-from-st-bonaventure-scores-35to23-victory-on.html | ST. JOHN'S FIVE WINS FROM ST. BONAVENTURE; Scores 35-to-23 Victory on Brooklyn Court--Collins of the Winners Tallies 11 Points. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/grand-jury-to-hunt-ring-in-bankruptcy-looting-tuttle-asks-city-bars.html | GRAND JURY TO HUNT 'RING' IN BANKRUPTCY LOOTING; TUTTLE ASKS CITY BAR'S AID; REFORMS WILL DE DRAFTED $17,000,000 Involved in Receiverships in Year to Be Checked Up. ANOTHER LAWYER INDICTED Merrill E. Gates, Classmate of Prosecutor, Accused of Theft From an Estate. PATRONAGE SEEN IN POSTS Hughes Is Called On to Assign Bar Committee to Investigation of Entire System. Tuttle's Classmate Indicted. Pinner Balks at Confession. Steinhardt Receiver Appointed. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shoots-roadhouse-owner-camden-ark-mans-daughter-had-accused-victim.html | SHOOTS ROADHOUSE OWNER; Camden (Ark.) Man's Daughter Had Accused Victim in Liquor Case. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/construction-awards-increase.html | Construction Awards Increase. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/met-swim-meet-tonight.html | Met. Swim Meet Tonight. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/canada-names-envoy-to-japan.html | Canada Names Envoy to Japan. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/armours-68-leads-los-angeles-field-former-national-title-holder-has.html | ARMOUR'S 68 LEADS LOS ANGELES FIELD; Former National Title Holder Has 3-Stroke Margin in $10,000 Coast Open Event. MACDONALD SMITH IN TIE Returns a 71 With Horton Smith and Von Elm to Deadlock for Second Place. Hagen and Diegel Score 77. Von Elm Putts Well. THE SCORES. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/black-bottom-upsets-brazilian-opera-sao-paulo-house-in-uproar-when.html | BLACK BOTTOM UPSETS BRAZILIAN OPERA; Sao Paulo House in Uproar When Indians Do Eccentric Dance During 'Il Guarany.' | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/williams-on-stand-at-odds-with-sloan-submeters-aid-power-industry.html | WILLIAMS ON STAND AT ODDS WITH SLOAN; Submeters Aid Power Industry, Forestalling Private Plants, Says Former Edison Official. RATE CUT FOR YEAR ONLY Head of Company Admits Time Limit to the Saving to Public--Service Board Hearing Put Over. Power Companies Oppose Practice. Seeks to Show Inconsistent Action. Sees Benefit in Submetering. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shot-dead-in-street-victim-found-on-harlem-sidewalk-fired-on-from.html | SHOT DEAD IN STREET.; Victim Found on Harlem Sidewalk --Fired On From Behind. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/baron-karl-von-skoda-inventor-of-giant-howitzer-of-world-fame-dies.html | BARON KARL VON SKODA.; Inventor of Giant Howitzer of World Fame Dies at 51. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/baltimore-assembly-held.html | Baltimore Assembly Held. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/jeritza-to-open-cycle-of-wagner-matinees-sings-in-lohengrin-feb-13.html | JERITZA TO OPEN CYCLE OF WAGNER MATINEES; Sings in 'Lohengrin' Feb. 13--Metropolitan's 'Ring' Tetralogy to Begin Feb. 21. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/begins-flight-to-mexico-today.html | Begins Flight to Mexico Today. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hospital-will-give-dinner-beth-israel-dedication-will-be-celebrated.html | HOSPITAL WILL GIVE DINNER; Beth Israel Dedication Will Be Celebrated on Jan. 22. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/extrooper-wins-suit-kenny-and-riordan-aided-former-jersey-policeman.html | EX-TROOPER WINS SUIT.; Kenny and Riordan Aided Former Jersey Policeman in Damage Action. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/business-leases-emily-shops-to-occupy-stewart-co-spaceother-rentals.html | BUSINESS LEASES.; Emily Shops to Occupy Stewart & Co. Space--Other Rentals. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/police-seize-novel-by-radclyffe-hall-publishers-summoned-after-a.html | POLICE SEIZE NOVEL BY RADCLYFFE HALL; Publishers Summoned After a Raid--800 Copies of "Well of Loneliness" Held. BOOK BANNED IN ENGLAND But Was Upheld by Noted Authors --Sumner Says He Has Received Complaints Here. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lake-bed-is-speed-course-campbell-to-seek-the-worlds-auto-record-in.html | LAKE BED IS SPEED COURSE; Campbell to Seek the World's Auto Record in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hoppe-wins-block-beats-greenleaf-141125-then-bows-by-11918trails-in.html | HOPPE WINS BLOCK; Beats Greenleaf, 141-125; Then Bows by 119-18--Trails in Match, 1,254-509. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/tidd-and-mitchell-reports-denied.html | Tidd and Mitchell Reports Denied. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/playwright-is-sentenced-robert-siddons-gets-prison-term-for.html | PLAYWRIGHT IS SENTENCED; "Robert Siddons" Gets Prison Term for Defrauding Hotel of $59. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/french-hold-consul-liable-for-slander-paris-court-denies-plea-of.html | FRENCH HOLD CONSUL LIABLE FOR SLANDER; Paris Court Denies Plea of Immunity by D.F. Bigelow inZizianoff Passport Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/enters-order-ending-royce-suit.html | Enters Order Ending Royce Suit. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/3-found-dead-of-gas-in-midtown-tenement-two-women-and-man-not-seen.html | 3 FOUND DEAD OF GAS IN MIDTOWN TENEMENT; Two Women and Man Not Seen Since New Year's--Five Jets Open in Apartment. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-reprieve-given-in-the-le-boeuf-case-wife-of-slain-man-and-her-a.html | NEW REPRIEVE GIVEN IN THE LE BOEUF CASE; Wife of Slain Man and Her Alleged Sweetheart Get a 15 Days'Stay in Louisiana. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/trial-set-for-covaleskle.html | Trial Set for Covaleskle. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/maxwell-winner-in-pinehurst-golf-defeats-swoope-1-up-in-final-of.html | MAXWELL WINNER IN PINEHURST GOLF; Defeats Swoope, 1 Up, in Final of Mid-January Tourney, Taking the 18th Hole. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sails-to-aid-soviets-to-grain-leadership-td-campbell-operator-of.html | SAILS TO AID SOVIETS TO GRAIN LEADERSHIP; T.D. Campbell, Operator of 95,000 Acres, to Further a 10,000,000-Acre Project. WHEAT SUPREMACY IS AIM Russian Commission Invited Montana Man to Put Farms on Big-Business Basis. HE SEES SALES FIELD OPEN Expects Soviet's Agricultural Rise to Lead to Purchase of $100,000,000 Machinery Here. Soviets to Buy Equipment Here. Sees Business Methods Used. Expects Relief for Our Farmers. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/water-traffic-increases-major-gen-jadwin-reports-532500000-tonnage.html | WATER TRAFFIC INCREASES.; Major Gen. Jadwin Reports 532,500,000 Tonnage in 1927. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/favors-test-stations-radio-board-considers-continental-companys.html | FAVORS TEST STATIONS.; Radio Board Considers Continental Company's Plea. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mukden-seen-as-tokio-bar-desire-for-direct-parleys-said-to-hinder.html | MUKDEN SEEN AS TOKIO BAR; Desire for Direct Parleys Said to Hinder Accord With Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/will-rogers-has-his-own-idea-about-witchcraft-murder.html | Will Rogers Has His Own Idea About Witchcraft Murder | True | WILL ROGERS. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-recondition-4-liners-hamburg-liners-will-get-new-machinery-for.html | TO RECONDITION 4 LINERS.; Hamburg Liners Will Get New Machinery for 7-Day Crossing. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mrs-mw-patterson-left-45000.html | Mrs. M.W. Patterson Left $45,000. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rubber-up-120-points-in-a-record-market-turnover-totals-3887.html | RUBBER UP 120 POINTS IN A RECORD MARKET; Turnover Totals 3,887 Contracts as Buying Orders Pour In-- Rises Start in London. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shock-to-the-war-department-other-recent-plane-crashes.html | Shock to the War Department.; Other Recent Plane Crashes. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/horween-returns-as-harvard-coach-football-mentor-will-be-back-for.html | HORWEEN RETURNS AS HARVARD COACH; Football Mentor Will Be Back for One More Year, Director Bingham Announces. YALE-GAME MEN HONORED Receive Gold Footballs From the Harvard Club of Boston for Triumph Over Elis. Captain of Unbeaten Team. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dr-frederick-c-shattuck-professor-emeritus-of-harvard-dies-long.html | DR. FREDERICK C. SHATTUCK; Professor Emeritus of Harvard Dies --Long With Medical School. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/convicts-boy-of-14-for-witch-murder-york-pa-jury-fixes-penalty-of.html | CONVICTS BOY OF 14 FOR 'WITCH' MURDER; York (Pa.) Jury Fixes Penalty of Life in Prison for Curry, Whose Counsel Won't Appeal. THIRD TRIAL AT ONCE OPENS Lawyer for Hess, a Lanky Youth of 18, Sharply Contests State Testimony on Fatal Blow. "Lesson Too Late," Curry Says. Would End Witchcraft Stigma. Hess's Lawyer Battles Hard. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/blackmail-charged-in-paris-hanau-case-alleged-intermediary-between.html | BLACKMAIL CHARGED IN PARIS HANAU CASE; Alleged Intermediary Between Gazette Directress and La Rumeur Editor Makes Accusation. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/byrne-outpoints-wine-victor-in-10round-feature-bout-in-boston.html | BYRNE OUTPOINTS WINE.; Victor in 10-Round Feature Bout in Boston Garden. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/unanimous-in-rejecting-narcosan.html | Unanimous in Rejecting Narcosan. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/pine-st-landmark-is-sold-to-bankers-goldman-sachs-co-purchase.html | PINE ST. LANDMARK IS SOLD TO BANKERS; Goldman, Sachs & Co. Purchase Building Adjoining Their Present Offices. ONE OF FIRST SKYSCRAPERS Hanover Fire Insurance Co., the Seller, Occupied It 30 Years-- Resale by Irving Lewine. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/aero-dance-aids-dugout-reserve-squadron-gets-message-from.html | AERO DANCE AIDS DUGOUT.; Reserve Squadron Gets Message From Byrd-- Amundsen Honored. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/brown-sextet-wins-73-triumphs-over-middlebury-six-on-rink-at.html | BROWN SEXTET WINS, 7-3.; Triumphs Over Middlebury Six on Rink at Providence. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/engineers-meet-here-wednesday.html | Engineers Meet Here Wednesday. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/ww-craig-with-frank-co.html | W.W. Craig With Frank & Co. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/canadiens-and-black-hawks-to-play-on-rink-at-buffalo.html | Canadiens and Black Hawks To Play on Rink at Buffalo | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wynne-maps-drive-to-end-diphtheria-immunization-would-stamp-out.html | WYNNE MAPS DRIVE TO END DIPHTHERIA; Immunization Would Stamp Out Malady in Two Years, He Tells Business Men. CALLS ON PARENTS TO ACT Doctors to Aid Campaign by Urging Toxin-Antitoxin, Says Health Chief. CITES 700 DEATHS IN YEAR Other Communities Have Routed Menace, He Tells Guests of T.W. Lamont at Luncheon. Inoculations to Be Basis of Drive. Map Disease Areas in City. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/midwinter-ball-held-700-guests-at-notable-philadelphia-society.html | MIDWINTER BALL HELD.; 700 Guests at Notable Philadelphia Society Affair. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/chicago-bandit-gets-life-he-runs-afoul-of-the-habitual-criminal-law.html | CHICAGO BANDIT GETS LIFE.; He Runs Afoul of the Habitual Criminal Law, Seldom Invoked. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/clearings-by-banks-total-14493125000-exceed-those-of-year-ago-by.html | CLEARINGS BY BANKS TOTAL $14,493,125,000; Exceed Those of Year Ago by 16.9 Per Cent--New York's Share, $10,327,000,000. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bat-cut-from-panama-rail-tie-given-to-mayor-for-babe-ruth.html | Bat Cut From Panama Rail Tie Given to Mayor for Babe Ruth | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/naphtha-burning-near-montevideo.html | Naphtha Burning Near Montevideo. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/gehrig-tries-out-batting-eye-knocks-several-out-of-park.html | Gehrig Tries Out Batting Eye; Knocks Several Out of Park | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/1000-honor-dr-es-jones-missionary-tells-diners-nonchristian-faiths.html | 1,000 HONOR DR. E.S. JONES; Missionary Tells Diners Non-Christian Faiths Are Failing | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/catholic-collegians-meet-reception-to-cardinal-opens-club.html | CATHOLIC COLLEGIANS MEET; Reception to Cardinal Opens Club Federation Convention. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/a-barringer-held-in-subway-disorder-husband-of-heiress-admits-in.html | A. BARRINGER HELD IN SUBWAY DISORDER; Husband of Heiress Admits in Court That He Had Been Drinking. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rutgers-wrestlers-beat-brooklyn-poly-win-four-of-seven-matches.html | RUTGERS WRESTLERS BEAT BROOKLYN POLY; Win Four of Seven Matches, Howard's Victory in UnlimitedClass Deciding. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/foreign-bonds-active-on-stock-exchange-italian-industrials-in.html | FOREIGN BONDS ACTIVE ON STOCK EXCHANGE; Italian Industrials in Demand as Are Domestic Rails in Day of Diverse Trading. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/skyrocket-proves-an-amiable-comedy-mark-reed-uses-a-familiar-plot.html | 'SKYROCKET' PROVES AN AMIABLE COMEDY; Mark Reed Uses a Familiar Plot, but Tells His Story With Novelty and Originality. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/giant-cunard-liner-to-be-ordered-soon-60000ton-ship-with-28-knot.html | GIANT CUNARD LINER TO BE ORDERED SOON; 60,000-Ton Ship With 28 Knot Speed Is to Meet German Company's Rivalry. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/58076994-sought-by-municipalities-amount-of-bonds-scheduled-for.html | $58,076,994 SOUGHT BY MUNICIPALITIES; Amount of Bonds Scheduled for Sale to Bankers Next Week Increases. MARKET HERE IRREGULAR Prices Little Changed, but Demand is Light.--Wide Spreads Between Bids for New Issues. Probable Future Loans. Issues Marketed Quickly. Awards to Be Made. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/whisky-malt-vanishes-from-french-line-pier-search-for-it-reveals.html | Whisky Malt Vanishes From French Line Pier; Search for It Reveals 3,540 Gallons More | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/campbell-is-cleared-in-contempt-action-court-decides-dry.html | CAMPBELL IS CLEARED IN CONTEMPT ACTION; Court Decides Dry Administrator Has Right to Withhold Alcohol Withdrawal Permit. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/traffic-committee-to-visit-auto-show-safety-conference-meeting-to.html | TRAFFIC COMMITTEE TO VISIT AUTO SHOW; Safety Conference Meeting to Precede Tour of Motor Exhibits at Palace. EXPOSITION CLOSES TODAY Car Builders Pleased at Week's Attendance--City Officials to Be Guests Today. THRONGS SEE TOOL DISPLAY Machinery and Appliances for Service and Repairs Attract Shop Men. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/await-wills-engagement-san-francisco-society-expects-news-tennis.html | AWAIT WILLS ENGAGEMENT.; San Francisco Society Expects News Tennis Champion Will Wed. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/4690-now-licensed-to-fly-in-nation-pilots-certified-up-to-jan-1.html | 4,690 NOW LICENSED TO FLY IN NATION; Pilots Certified Up to Jan. 1 Include 34 Women, Two of Them for Transport. CALIFORNIA FIRST WITH 894 Among Them Are Eight Women-- New York Second With 472 Fliers, Seven of Them Women. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/two-army-fliers-hurt-in-fall.html | Two Army Fliers Hurt in Fall. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/suit-against-mae-west-dismissed.html | Suit Against Mae West Dismissed. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/topics-of-interest-to-the-churchgoer-episcopal-provincial-synod-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Episcopal Provincial Synod to Be Held Next Week in Cathedral at Garden City.MISSION SOCIETY TO MEET Lutheran Council and Foreign Missions Conference About to Open at Columbus, Ohio. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dinner-for-princess-obolensky.html | Dinner for Princess Obolensky. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/daughter-3-gets-rickards-fortune-bulk-of-estate-put-between-1000000.html | DAUGHTER, 3, GETS RICKARD'S FORTUNE; Bulk of Estate, Put Between $1,000,000 and $3,000,000, Goes to Maxine T. Rickard. $50,000 LEFT TO WIDOW First Wife's Mother and Niece and Promoter's Mother Also Get Bequests Under Will. Guardian Named for Child. Bequest to Mother. Trust Fund for Miss Schultz. Powers of Administrators. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/palm-beach-season-nears-full-swing-new-night-club-in-spanish-style.html | PALM BEACH SEASON NEARS FULL SWING; New Night Club, in Spanish Style, Marks Opening Night With Green-Lit Patio. BATHING BEAUTIES PARADE Mock Contest at Swimming Pool a Hit With Colony--Ex-Governor Smith Takes Penthouse Suite. Many Dinner Parties. Prizes Go to All. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-cut-3875000-melon-commercial-credit-company-will-deliver-rights.html | TO CUT $3,875,000 MELON.; Commercial Credit Company Will Deliver Rights to Stockholders. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dog-body-restores-mr-and-mrs-lewis-american-kennel-club-reinstates.html | DOG BODY RESTORES MR. AND MRS. LEWIS; American Kennel Club Reinstates Them at Meeting Heldat the Headquarters Here.FREE TO ENTER ALL SHOWSNow Allowed to Bench Their Dogs--Other Atlantic City Suspensions Continue. | True | By Henry R. Ilsley. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/orestes-ii-victor-in-caronia-by-head-recent-arrival-from-tijuana.html | ORESTES II VICTOR IN CARONIA BY HEAD; Recent Arrival From Tijuana Wins at $20.56 for $2 in First New Orleans Start. CHARMARTEN, CHOICE, NEXT Trails in Early Running, but Closes With Rush-- Roodles Triumphs by Three Lengths. Victor Pays $20.56 for $2. Roodles Scores Easily. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/montreal-borrows-on-notes-banks-lending-15959000.html | Montreal Borrows on Notes, Banks Lending $15,959,000 | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/oppose-military-training-peace-societies-against-reserve-corps-in.html | OPPOSE MILITARY TRAINING.; Peace Societies Against Reserve Corps in Jamaica High School. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/2000-at-bronx-democratic-fete.html | 2,000 at Bronx Democratic Fete. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rare-medal-to-lindbergh-he-is-third-recipient-of-award-given-by.html | RARE MEDAL TO LINDBERGH.; He Is Third Recipient of Award Given by Turkish Aviation League. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rhode-island-state-wins-beats-boston-university-five-3526-trumbull.html | RHODE ISLAND STATE WINS.; Beats Boston University Five, 35-26 --Trumbull and Epstein Star. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fire-at-greenwich-club-suburban-structure-is-damaged-to-the-extent.html | FIRE AT GREENWICH CLUB.; Suburban Structure Is Damaged to the Extent of $75,000. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/miss-churchill-weds-stephen-a-mclellan-lieutenant-colonels-daughter.html | MISS CHURCHILL WEDS STEPHEN A. M'CLELLAN; Lieutenant Colonel's Daughter Married at the Ritz by the Rev. Philip D. Davis. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/two-records-set-in-psal-swim-bassett-clinton-lowers-220-markerasmus.html | TWO RECORDS SET IN P.S.A.L. SWIM; Bassett, Clinton, Lowers 220 Mark--Erasmus Relay Betters Time for Event in Title Meet. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/14-ships-sail-today-for-foreign-ports-they-are-bound-for-all-parts.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are Bound for All Parts of the World--Passenger Lists Total 3,000. FIVE ARE GOING TO EUROPE They Are the Deutschland, George Washington, Gripsholm, Athenia and Caledonia. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/licensed-minister-24-buys-exchange-seat-chester-apy-selfeducated.html | Licensed Minister, 24, Buys Exchange Seat; Chester Apy, Self-Educated, Pays $560,000 | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/daughter-to-mrs-ej-redington.html | Daughter to Mrs. E.J. Redington. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hanan-litigation-settled-shoe-man-agrees-to-pay-2000000-to-estate.html | HANAN LITIGATION SETTLED.; Shoe Man Agrees to Pay $2,000,000 to Estate of Brother. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lester-w-mouats-have-a-daughter.html | Lester W. Mouats Have a Daughter. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/discount-rate-cut-to-6-12-in-reich-reduction-from-7-per-cent-first.html | DISCOUNT RATE CUT TO 6 1-2 IN REICH; Reduction From 7 Per Cent, First Since October, 1927, Has Mixed Reception. CHEAPER MONEY EXPECTED But Bankers Generally Are Not Overoptimistic--Withdrawal of Foreign Capital Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/the-west-side-highway-city-clubs-criticism-of-plan-is-called.html | THE WEST SIDE HIGHWAY.; City Club's Criticism of Plan Is Called Unsound. | True | E.W. ESTES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/einstein-extends-relativity-theory-new-work-seeks-to-unite-laws-of.html | EINSTEIN EXTENDS RELATIVITY THEORY; New Work Seeks to "Unite Laws of Field of Gravitation and Electro-Magnetism." HE CALLS IT HIS GREATEST "Book," Consisting or Only Five Pages, Took Berlin Scientist Ten Years to Prepare. Origin of Matter Theory Seen. His Relativity Theory. EINSTEIN EXTENDS RELATIVITY THEORY | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wheat-prices-sag-on-profittaking-sentiment-is-less-bullish-and.html | WHEAT PRICES SAG ON PROFIT-TAKING; Sentiment Is Less Bullish and Values Recede to a Lower Close. OPEN INTEREST IS REDUCED Undertone in Corn Is Firm, With Prices Unchanged to 1/8 of a Cent-Lower. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fire-department.html | Fire Department. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/liverpools-cotton-week-further-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Increase in British Stocks; Imports Decrease. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cosmetic-merger-plans-new-company-to-take-over-assets-of-woodworth.html | COSMETIC MERGER PLANS.; New Company to Take Over Assets of Woodworth and Bourjois. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/armorial-group-keeps-anniversary.html | Armorial Group Keeps Anniversary. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/clarkson-six-wins-90-routs-vermont-after-being-held-scoreless-first.html | CLARKSON SIX WINS, 9-0.; Routs Vermont After Being Held Scoreless First 16 Minutes. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bayneforbes-wedding-thursday.html | Bayne-Forbes Wedding Thursday. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/question-mark-hops-off-it-reaches-san-diego-on-its-way-to.html | QUESTION MARK HOPS OFF.; It Reaches San Diego on Its Way to Washington. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shipping-and-mails-transpacific-mails.html | SHIPPING AND MAILS; Transpacific Mails | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/citys-oldest-bank-opens-new-home-172d-birthday-of-hamilton-one-of.html | CITY'S OLDEST BANK OPENS NEW HOME; 172d Birthday of Hamilton, One of Its Founders, Also Observed at Bank of New York. AT SAME SITE SINCE 1796 Paid 11,000 for Wall Street Property on Which It Has Had Three Buildings. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/revising-the-dawes-plan.html | REVISING THE DAWES PLAN. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/walker-host-to-mayors-ten-upstate-officials-to-attend-aviation.html | WALKER HOST TO MAYORS.; Ten Up-State Officials to Attend Aviation Conference Here. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/reports-cities-debts-as-small-in-florida-investment-bankers.html | REPORTS CITIES' DEBTS AS SMALL IN FLORIDA; Investment Bankers' Brochure Gives Comparisons With New York on Per Capita Basis. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cooperative-sales.html | COOPERATIVE SALES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/united-steel-of-germany.html | United Steel of Germany. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/marine-painters-elect-association-chooses-h-firman-president-for.html | MARINE PAINTERS ELECT.; Association Chooses H. Firman President for This Year. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/gallicurci-sings-lucia-in-capital-voice-in-donizettis-opera-jeritza.html | GALLI-CURCI SINGS LUCIA.; In Capital Voice in Donizetti's Opera --Jeritza in "Cavalleria." | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/two-pounce-on-man-steal-4860-payroll-onlookers-at-park-av-and-96th.html | TWO POUNCE ON MAN, STEAL $4,860 PAYROLL; Onlookers at Park Av. and 96th St. See Pair Rob Timekeeper and Speed Off in Auto. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/acquires-insurance-company.html | Acquires Insurance Company. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/money-volume-rose-in-week-of-jan-5-commerce-department-reports.html | MONEY VOLUME ROSE IN WEEK OF JAN. 5; Commerce Department Reports Increased Activity Over Preceding Week and a Year Ago. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/habima-players-give-colorful-turandot-act-with-zest-yiddish-version.html | HABIMA PLAYERS GIVE COLORFUL 'TURANDOT'; Act With Zest Yiddish Version of Carl Gozzi's Famous Folk Tale at the Manhattan. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/explains-nobile-rescue-writer-says-general-was-deemed-best-fitted.html | EXPLAINS NOBILE RESCUE.; Writer Says General Was Deemed Best Fitted to Direct Relief Work. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/jazz-opera-in-benefit-first-matinee-of-jonny-spielt-auf-to-aid.html | JAZZ OPERA IN BENEFIT.; First Matinee of "Jonny Spielt Auf" to Aid Babies' Hospital. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-sell-chinatown-flats-henry-brady-will-auction-mott-st-parcels.html | TO SELL CHINATOWN FLATS.; Henry Brady Will Auction Mott St. Parcels for Naughton Estate. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-pants-gang-active-three-armed-men-hold-up-east-10th-st-tobacco.html | NEW "PANTS" GANG ACTIVE; Three Armed Men Hold Up East 10th St. Tobacco Store for $1,500. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/boston-college-six-wins-has-easy-time-in-defeating-penn-by-score-of.html | BOSTON COLLEGE SIX WINS.; Has Easy Time in Defeating Penn by Score of 6-0. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/st-lawrence-victor-2721-leads-through-game-with-alfred-basketball.html | ST. LAWRENCE VICTOR, 27-21; Leads Through Game With Alfred Basketball Team. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/concordia-prep-five-loses-bows-to-st-francis-freshman-quintet-by-22.html | CONCORDIA PREP FIVE LOSES; Bows to St. Francis Freshman Quintet by 22 to 11 Score. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-plays-in-rehearsal-east-of-sunrise-by-evan-j-david-and-flight-a.html | NEW PLAYS IN REHEARSAL.; "East of Sunrise" by Evan J. David, and "Flight," a Romantic Comedy. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/104308-for-spitzer-art-days-total-57313-with-final-session-of-sale.html | $104,308 FOR SPITZER ART.; Day's Total $57,313, With Final Session of Sale Today. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/80000-for-greek-house-association-seeks-20000-more-for-second.html | $80,000 FOR GREEK HOUSE.; Association Seeks $20,000 More for Second Residence Club. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/credit-convictions-rose-national-group-reports-256-in-1928-as.html | CREDIT CONVICTIONS ROSE.; National Group Reports 256 in 1928 as Against 174 in 1927. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/attempt-to-reopen-radio-trust-case-senator-dill-and-representative.html | ATTEMPT TO REOPEN 'RADIO TRUST' CASE; Senator Dill and Representative Davis Offer Resolutions Calling on the Attorney General. SEEK TRADE BOARD RECORD Radio Corporation Counsel States Dismissal of Complaint Was for Lack of Evidence Only. Disputes Resolution on Facts. Companies Gave No Testimony. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/gold-in-reichsbank-highest-in-history-note-circulation-reduced.html | GOLD IN REICHSBANK HIGHEST IN HISTORY; Note Circulation Reduced 445,885,000 Marks--Increase in Foreign Currency Reserve. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/trend-of-business-upward-for-week-riviews-report-improvement.html | TREND OF BUSINESS UPWARD FOR WEEK; Riviews Report Improvement, Although, Selling Lowered Prices in Some Lines. PROGRESS IN STEEL TRADE Cold Weather in West Stimulated Buying of Clothing and Coal-- Decline in Hides. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/the-monroe-doctrine-is-it-time-for-us-to-abandon-the-pronouncement.html | THE MONROE DOCTRINE.; Is It Time for Us to Abandon the Pronouncement of 1823? Urges Sullivan Law Enforcement. Finds Theatres Overheated. | True | CYRUS L. SULZBERGER.E.H.B.T. NELSON STROTHER. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/general-motors-display-show-at-astor-closes-after-130000-view-cars.html | GENERAL MOTORS DISPLAY.; Show at Astor Closes After 130,000 View Cars in Five Days. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/accepts-lutheran-pulpit-rev-ar-kleps-to-become-pastor-of-immanuel.html | ACCEPTS LUTHERAN PULPIT.; Rev. A.R. Kleps to Become Pastor of Immanuel Church. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/yang-yuting-shot-by-changs-order-manchurian-rulers-summary.html | YANG YU-TING SHOT BY CHANG'S ORDER; Manchurian Ruler's Summary Execution of Father's Chief of Staff Laid to Plot. ALARMS TOKIO, STIRS PEKING Gain for Nanking Seen by Its Minister in Death of Leader, "Doubtful Ally." Yang Accused of Plot. Another Reported Executed. YANG YU-TING SHOT BY CHANG'S ORDER Peking Is Deeply Stirred. Wang Blames Factional Fight. Yang China's "Ablest Soldier." | True | By Hugh Byas. Special Cable To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mary-duncan-operated-on-charles-belden-ketcham-dies.html | Mary Duncan Operated On.; Charles Belden Ketcham Dies. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lassman-improving-hospital-declares-official-statement-says-sensory.html | LASSMAN IMPROVING, HOSPITAL DECLARES; Official Statement Says Sensory Disturbance Has Diminished-- To Be Out in Two Weeks. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/7-die-1-hurt-in-fall-of-big-army-plane-near-harrisburg-wreckage-of.html | 7 DIE, 1 HURT, IN FALL OF BIG ARMY PLANE NEAR HARRISBURG; WRECKAGE OF THE ARMY TRANSPORT PLANE C-2. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/larsen-wins-boxing-title-dane-beats-quadrini-for-european-bantam.html | LARSEN WINS BOXING TITLE; Dane Beats Quadrini for European Bantam Championship. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/warns-on-abolition-of-port-authority-state-chamber-sees-confusion.html | WARNS ON ABOLITION OF PORT AUTHORITY; State Chamber Sees Confusion and Trouble in Financing if Board Is Tampered With. LAUDS WORK FOR CITY AREA Sends Protest Letter to Governors and Legislatures of New York and New Jersey. Keeps Free From Politics. $46,000,000 Bonds Outstanding. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/more-houses-sold-in-yorkville-area-transactions-show-continued.html | MORE HOUSES SOLD IN YORKVILLE AREA; Transactions Show Continued Demand for Tenements on the Upper East Side. DEAL ON MADISON AVENUE Benjamin Mordecal Acquires 11Story Apartment at 68th Street--Other Sales in Manhattan. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/2000000-germans-reported-idle.html | 2,000,000 Germans Reported Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/terms-for-bank-arranged-merger-of-globe-exchange-and-bushwick.html | TERMS FOR BANK ARRANGED; Merger of Globe Exchange and Bushwick National Advanced. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/german-steel-trust-shows-profit.html | German Steel Trust Shows Profit. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fire-razes-jersey-hotel-20000-blaze-in-the-armen-at-lakewood-laid.html | FIRE RAZES JERSEY HOTEL; $20,000 Blaze in the Armen at Lakewood Laid to Cigarette. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/parentage-in-doubt-man-38-goes-to-court-gets-order-to-examine.html | PARENTAGE IN DOUBT, MAN, 38, GOES TO COURT; Gets Order to Examine Records of Hospital After Hearing He Was Adopted as Baby. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mrs-wood-refuses-story-detroit-woman-accepts-arraignment-on-plot.html | MRS. WOOD REFUSES STORY; Detroit Woman Accepts Arraignment on Plot Against Husband. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mexicos-zest-for-football-grows-us-coach-asked-to-prolong-stay-dr.html | Mexico's Zest for Football Grows; U.S. Coach Asked to Prolong Stay; Dr. Bennett of Sewanee Predicts Nation Will Be Ready to Send Team to This Country in Two Years—Get a College Cheer as He Finishes Day's Course--President Gil to Receive Him. College Cheer for American. Finds Keen Zest for Sport. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/a-fruitless-conference.html | A FRUITLESS CONFERENCE. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/helen-hoyt-to-wed-dr-byron-stookey-bym-mawr-graduate-to-marry.html | HELEN HOYT TO WED DR. BYRON STOOKEY; Bym Mawr Graduate to Marry Member of the Faculty at Columbia. MARY HURST BETROTHED Fairmont (W.Va.) Girl to Wed John Williams, Theological Student--Other Engagements. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cg-francklyn-dies-built-gas-industry-bought-waste-product-which.html | C.G. FRANCKLYN DIES; BUILT GAS INDUSTRY; Bought Waste Product, Which Proved to Be Naphtha, for One Cent a Gallon. DEVELOPED THE GAS RANGE Grandson of Founder of Cunard Line Loaned House at Elberon, N.J., Where Garfield Died. Refuse Was Naphtha. Interested in Ranches and Mines. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/plane-accessory-merger-consolidated-instrument-takes-over-two-other.html | PLANE ACCESSORY MERGER.; Consolidated Instrument Takes Over Two Other Concerns. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/denniston-wins-with-cue-larue-victor-over-kiar-fordham-to-face-army.html | Denniston Wins With Cue.; LaRue Victor Over Kiar. Fordham to Face Army Boxers. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seamen-held-as-drug-smugglers.html | Seamen Held as Drug Smugglers. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/30-store-chains-gain-181-sales-in-1928-totaled-1437809894169.html | 30 STORE CHAINS GAIN 18.1%; Sales in 1928 Totaled $1,437,809,894--16.9% Increase in December. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/guilty-of-girls-charges-dover-man-gets-six-yearsthird-to-be-tried.html | GUILTY OF GIRLS' CHARGES.; Dover Man Gets Six Years--Third to Be Tried in New Jersey Case. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fight-to-last-ditch-likely.html | Fight to Last Ditch Likely. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/andrew-jergensen-dead-soap-manufacturer-came-from-denmark-at-age-of.html | ANDREW JERGENSEN DEAD.; Soap Manufacturer Came From Denmark at Age of 7. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/inspect-mexican-railways-engineers-at-monterrey-represent-bankers.html | INSPECT MEXICAN RAILWAYS; Engineers at Monterrey Represent Bankers' Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/517-influenza-cases-are-reported-in-day-dr-wynne-repeats-that-many.html | 517 INFLUENZA CASES ARE REPORTED IN DAY; Dr. Wynne Repeats That Many Are Only Colds--Reveals Arrests for Health Law Violations. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/anita-stewart-sets-date-screen-star-is-quoted-as-fixing-june-3-for.html | ANITA STEWART SETS DATE.; Screen Star Is Quoted as Fixing June 3 for Wedding Day. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dery-indictments-dropped-prosecutor-tells-court-of-inability-to-get.html | DERY INDICTMENTS DROPPED; Prosecutor Tells Court of Inability to Get Witnesses to Return. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seize-chinese-artist-with-50000-opium-police-find-193-cans-in.html | SEIZE CHINESE ARTIST WITH $50,000 OPIUM; Police Find 193 Cans in Secret Compartment in Luxurious Flat on Pike Street. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/war-damage-plan-ascribed-to-berlin-paris-believes-reich-is-likely.html | WAR DAMAGE PLAN ASCRIBED TO BERLIN; Paris Believes Reich Is Likely to Make New Offer to Meet French Claims. POLITICS LOOMS AT PARLEY Relations of Germany and France Are Held to Depend on Decision on Debts. German Side of the Case. New German Offer Possible. Claims of the Allies. | True | By Edwin L. James. Wireless To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/miss-holm-breaks-world-swim-mark-clips-nearly-4-seconds-from-own.html | MISS HOLM BREAKS WORLD SWIM MARK; Clips Nearly 4 Seconds From Own Standard in Winning Met. A.A.U. Medley Title. Diving Title to Miss Brown. Miss Brown Gets 119.9 Points. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/head-of-insane-asylum-is-slain-with-shotgun-former-inmate-who-made.html | HEAD OF INSANE ASYLUM IS SLAIN WITH SHOTGUN; Former Inmate, Who Made Threats, Is Sought for Killing Dr. R.H. Sartwell of Providence. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wears-36-rings-in-court-woman-arrested-in-subway-sent-to-bellevue.html | WEARS 36 RINGS IN COURT.; Woman Arrested in Subway Sent to Bellevue for Observation. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/herrick-sails-still-ill-son-asserts-ambassador-has-not-fully.html | HERRICK SAILS, STILL ILL; Son Asserts Ambassador Has Not Fully Recovered. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/25000000-more-for-dry-force-approved-by-senate-appropriations.html | $25,000,000 More for Dry Force Approved By Senate Appropriations Committee | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dallas-land-bank-reports.html | Dallas Land Bank Reports. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/nicaragua-wants-no-more-generals.html | Nicaragua Wants No More Generals. | True | By Tropical Radio To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/outerbridge-scores-port-authority-foes-in-telegram-to-governor-he.html | OUTERBRIDGE SCORES PORT AUTHORITY FOES; In Telegram to Governor He Calls on Public of Two States to Oppose Any Change. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/soviet-hope-linked-to-1929-grain-crop-eightweeks-preelection-drive.html | SOVIET HOPE LINKED TO 1929 GRAIN CROP; Eight-Weeks Pre-Election Drive Is On to Convert Peasants to Socialization. SPRING SOWING FIRST GOAL Campaign Is Follow-Up of 1927 Collections Failure and 1928 Ousting of Trotskyists. 1928 Began With Emergency. Harvest a Political Gamble. Peasants Note Unblessed Crops. | True | By Walter Duranty. Wireless To the New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/moses-blocks-vote-on-peace-treaty-reed-condemns-it-borah-vainly.html | MOSES BLOCKS VOTE ON PEACE TREATY; REED CONDEMNS IT; Borah Vainly Seeks Limit on Debate to Get Ratification by Monday. FARM BILL REAL MOTIVE Filibuster on Treaty and Cruiser Program Is Expected From Extra Session Foes. REED ATTACKS PACIFISTS "At Whose Heart Are the Cannons of Bermuda Aimed?" He Asks the Senate. One Senator Blocks Progress. Reed Assails Pacifists. Position of Moses and Reed. MOSES BLOCKS VOTE ON PEACE TREATY Senator Reed's Speech. Refers to Locarno and League. Calls Treaty a "Trojan Horse." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-spence-school-to-rise-in-91st-st-building-to-be-erected-east-of.html | NEW SPENCE SCHOOL TO RISE IN 91ST ST.; Building to Be Erected East of Fifth Avenue, Associate Principal Announces.READY BY NEXT OCTOBERPlans Now Being Drawn, Speaker Tells New Board of Trusteesof the Institution. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/white-horseman-is-dead-noted-canadian-turf-figure-was-in-his-89th.html | WHITE, HORSEMAN, IS DEAD.; Noted Canadian Turf Figure Was in His 89th Year. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/committees-named-to-direct-met-golf-shafer-again-heads-handicap.html | COMMITTEES NAMED TO DIRECT MET. GOLF; Shafer Again Heads Handicap Group and Ladds Has Charge of Tourneys. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/huge-pier-is-lost-by-republic-line-south-brooklyn-quarters-taken-by.html | HUGE PIER IS LOST BY REPUBLIC LINE; South Brooklyn Quarters Taken by Roosevelt Ships in Deal With North German Lloyd. 13 VESSELS SEEKING HOME Columbus, Europa and Bremen to Dock at 1,307-Foot Structure by New Arrangement. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/booth-asked-to-quit-will-reply-monday-refusal-predicted-evangeline.html | BOOTH ASKED TO QUIT; WILL REPLY MONDAY; REFUSAL PREDICTED; EVANGELINE BOOTH WELCOMED. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/music-carl-friedbergs-recital.html | MUSIC; Carl Friedberg's Recital. | True | By Olin Downes. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/markets-in-london-paris-and-berlin-british-funds-show-strength-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Show Strength and Industrial Shares Continue to Be Firm.LONDON MONEY HARDENSParis Bourse Records General Gains—Berlin Improves, With Mining Shares Demanded. London Closing Prices. Paris Shows Improvement. Paris Closing Prices. Berlin Closing Prices. Berlin Values Fluctuate. Berlin Firm Pays 14% Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/stewart-asks-16000-employees-for-proxies-in-fight-to-avert-ousting.html | Stewart Asks 16,000 Employees for Proxies In Fight to Avert Ousting by Rockefeller | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lotos-club-honors-kingsley-at-dinner-introduced-as-a-public-servant.html | LOTOS CLUB HONORS KINGSLEY AT DINNER; Introduced as a 'Public Servant,' He Calls Insurance Funds Most Useful in World. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/currency-going-to-ecuador.html | Currency Going to Ecuador. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cold-wave-grips-chicago-homeless-flock-to-police-stations-one-man.html | COLD WAVE GRIPS CHICAGO.; Homeless Flock to Police Stations-- One Man Dies of Exposure. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wallace-eddinger-honored-at-services-late-comedian-eulogized-as-man.html | WALLACE EDDINGER HONORED AT SERVICES; Late Comedian Eulogized as Man, Son and Actor at Little Church Around the Corner. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/branch-bank-for-flatbush.html | Branch Bank for Flatbush. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sue-ginger-ale-concern-three-creditors-ask-bankruptcy-for-american.html | SUE GINGER ALE CONCERN.; Three Creditors Ask Bankruptcy for American Dry Corporation. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cs-dewey-starts-home-will-discuss-new-polish-loans-during-three.html | C.S. DEWEY STARTS HOME.; Will Discuss New Polish Loans During Three Weeks' Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dodge-brothers-output-higher.html | Dodge Brothers Output Higher. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/amanullah-yields-will-halt-reforms-proclamation-by-ameer-announcing.html | AMANULLAH YIELDS; WILL HALT REFORMS; Proclamation by Ameer Announcing End of Westernization Reveals Rebel Victory.TRIBESMEN ARE CO-SIGNERS London Is Surprised but HopesMove Will Bring Afghan Peace and Slower Progress. London Surprised at Turn. Moscow Hears of Blockade. Peace Efforts Reported. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/oil-law-time-limit-expires-in-mexico-all-but-a-few-of-the-smaller.html | OIL LAW TIME LIMIT EXPIRES IN MEXICO; All but a Few of the Smaller Foreign Companies Revalidate Their Leases. LOWER TAXES NOW URGED Universal Says Remaining Large Companies Immediately Would Restore Lead in Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/poll-on-bible-in-schools-freethinkers-make-survey-in-fight-against.html | POLL ON BIBLE IN SCHOOLS.; Freethinkers Make Survey in Fight Against Use in City. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/railroad-denies-need-for-rise-for-shopmen-new-york-central-counsel.html | RAILROAD DENIES NEED FOR RISE FOR SHOPMEN; New York Central Counsel Argues at Arbitration Hearing That Industrial Pay Is Lower. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bill-would-bare-returns-on-income-senate-measure-involving-tax.html | BILL WOULD BARE RETURNS ON INCOME; Senate Measure, Involving Tax Refund Claims, Automatically Makes Papers Public. AFFECTS $10,000 AND OVER Jurisdiction Would Be Transferred From Revenue Bureau to Tax Appeals Board. Procedure to Force Vote. Sponsor Confident of Success. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/says-wife-falsified-age-husband-seeking-annulment-wants-her.html | SAYS WIFE FALSIFIED AGE.; Husband, Seeking Annulment, Wants Her Separation Action Stayed | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/drive-on-for-500000-for-womans-college-mrs-fa-vanderlip-heads-the.html | DRIVE ON FOR $500,000 FOR WOMAN'S COLLEGE; Mrs. F.A. Vanderlip Heads the Committee to Complete Fund for Constantinople School. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wool-market-quiet-prices-continue-steady-in-dull-business.html | WOOL MARKET QUIET.; Prices Continue Steady in Dull Business. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/pitt-five-wins-by-4114-rallies-after-being-held-138-at-half-time-by.html | PITT FIVE WINS BY 41-14.; Rallies After Being Held, 13-8, at Half Time by Carnegie Tech. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/williams-freshmen-win-2613.html | Williams Freshmen Win, 26-13. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bachelor-girls-hold-first-dance.html | Bachelor Girls Hold First Dance. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/passaic-five-beats-east-side-32-to-21-registers-fifth-straight.html | PASSAIC FIVE BEATS EAST SIDE, 32 TO 21; Registers Fifth Straight Victory --Brooklyn Academy Defeats Stevens Prep, 41-23. ST. ALOYSIUS WINS, 27-19 Turns Back Snyder as South Side Conquers Irvington, 19-15--Other New Jersey Games. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/delays-signing-brazil-textile-bill.html | Delays Signing Brazil Textile Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/penthouse-for-smith-party.html | Penthouse for Smith Party. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-show-soviet-art-here-russians-also-to-display-craft-of-the.html | TO SHOW SOVIET ART HERE.; Russians Also to Display Craft of the Peasants Under Red Regime. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/german-doctors-to-pass-in-traffic.html | German Doctors to Pass in Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-head-australian-navy-admiral-evans-of-antarctic-and-war-fame.html | TO HEAD AUSTRALIAN NAVY.; Admiral Evans, of Antarctic and War Fame, Named Commander. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/says-utilities-paid-83000-to-clubs-exhead-of-womens-federation.html | SAYS UTILITIES PAID $83,000 TO CLUBS; Ex-Head of Women's Federation Admits Gifts in 4 YearsFrom 2 National Groups.TELLS OF PAY FOR ARTICLESBut She Assures Federal TradeBoard She Thought $600 MonthlyCame From Magazines. Payments Traced to Utilities. Arrangement Is Explained. Gordon "Would Sell Postoffice." | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/financial-markets-stocks-decline-after-early-advancecall-money.html | FINANCIAL MARKETS; Stocks Decline, After Early Advance--Call Money Risesto 7 Per Cent. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lord-mayors-discuss-fund-work-begins-of-distributing-2325000-to.html | LORD MAYORS DISCUSS FUND; Work Begins of Distributing $2,325,000 to British Coal Miners. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lindbergh-to-open-air-line-to-panama-he-will-fly-first-mail-on.html | LINDBERGH TO OPEN AIR LINE TO PANAMA; He Will Fly First Mail on MiamiCristobal Service of PanAmerican Airways.NAMED COMPANY ADVISER Flier to Aid in Developing PlaneTransport Linking New Yorkto All Southern Continent. Expected to Fly a Sikorsky. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/owen-young-talks-long-with-coolidge-washington-assumes-he-will-sit.html | OWEN YOUNG TALKS LONG WITH COOLIDGE; Washington Assumes He Will Sit With Reparations Experts, but He Says Little. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/three-are-trapped-in-stock-swindle-members-of-suspected-gang.html | THREE ARE TRAPPED IN STOCK SWINDLE; Members of Suspected Gang Arrested Here, in Chicago and in St. Louis in Singer Deal. EXPOSED BY A "PROSPECT" Defrauding of Brown Professor Out of $60,000 in 1927 Laid to the Prisoners. "Salesman" Explains Plan. Locate Office Here. THREE ARE SEIZED IN STOCK SWINDLE Webster Wanted in Boston. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/tourists-off-to-egypt-group-on-mauretania-to-camp-on-the-upper-nile.html | TOURISTS OFF TO EGYPT.; Group on Mauretania to Camp on the Upper Nile. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rockefeller-in-gibraltar-he-and-james-h-breasted-are-on-way-to.html | ROCKEFELLER IN GIBRALTAR; He and James H. Breasted Are on Way to Egypt. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/henry-w-zimmerman-dies-retired-editor-and-critic-had-also-served.html | HENRY W. ZIMMERMAN DIES; Retired Editor and Critic Had Also Served City of Reading, Pa. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/chevrolet-dealers-meet-2000-hear-rh-grant-vice-president-on.html | CHEVROLET DEALERS MEET.; 2,000 Hear R.H. Grant, Vice President, on Production. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/mlarnin-outpoints-glick-in-garden-coast-boxer-gains-the-decision-in.html | M'LARNIN OUTPOINTS GLICK IN GARDEN; Coast Boxer Gains the Decision in Ten Rounds Before Crowd of 20,000. SILENT TRIBUTE TO RICKARD Vast Throng Stands While the Lights Are Lowered and Bugler Sounds Taps. DEMPSEY WILDLY CHEERED Ex-Champion Pale and Drawn as He Acknowledges Reception-- Walker and Hague There. Ovation Accorded Dempsey. Collaborate on Verdict. Glick Makes Good Start. | True | By James P. Dawson. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bars-move-to-put-mmanus-on-trial-judge-mancuso-rules-out-plea-of.html | BARS MOVE TO PUT M'MANUS ON TRIAL; Judge Mancuso Rules Out Plea of Rothstein Suspect to Quash Indictment. LAWYER ATTACKS CHARGE Calls Client and Biller Innocent-- Pecora Cites 19 Homicide Cases Due for Prior Trial. Denies Biller Had Part in Case. Nineteen Cases Await Trail. Seek Rothstein Papers in Vault. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/adams-runs-aground-captain-hurled-in-sea-liners-master-swims-for.html | Adams Runs Aground, Captain Hurled in Sea; Liner's Master Swims for Help in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/poincare-wins-by-74-after-long-debate-vote-follows-warning-that.html | POINCARE WINS BY 74 AFTER LONG DEBATE; Vote Follows Warning That Cabinet Crisis During Debt Parley Would Be 'Mortal.' LEFT DESERTS GOVERNMENT But Nationalists Agree to Back Policy Toward Germany Which They Had Denounced. PREMIER REVIEWS HIS ACTS He Looks Forward in 3 -Hour Speech to Reparations Decision Aiding Allied Debt Settlement. First Vote Near Midnight. Radical Baits Premier. Poincare Reviews His Record. Reparations Dominated Session. Prudent on Debt Issue. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hamilton-on-top-3731-beats-buffalo-five-scoring-second-home-victory.html | HAMILTON ON TOP, 37-31.; Beats Buffalo Five, Scoring Second Home Victory of Week. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/jm-leopold-co-to-move.html | J.M. Leopold & Co. to Move. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/germans-alibi-is-another-burglary.html | German's Alibi Is Another Burglary. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/600-new-yorkers-dance-state-society-in-washington-is-host-at-the.html | 600 NEW YORKERS DANCE.; State Society in Washington Is Host at the Willard. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/legislature-provides-oklahoma-inquiry-house-names-committee-to.html | LEGISLATURE PROVIDES OKLAHOMA INQUIRY; House Names Committee to Investigate Gov. Johnston and Senate Fixes Date for Its Action. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/party-for-cornelia-prime-robert-j-adamses-entertain-for-debutante.html | PARTY FOR CORNELIA PRIME; Robert J. Adamses Entertain for Debutante at Theatre and Supper. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/discord-in-opera-chorus-walk-out-of-20-of-pennsylvania-cast-called.html | DISCORD IN OPERA CHORUS.; "Walk Out" of 20 of Pennsylvania Cast Called "American Bolshevism." | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sports-of-the-times-solid-candidates-looking-ahead-danger-in-delay.html | Sports of the Times; Solid Candidates. Looking Ahead. Danger in Delay. The German Entry. | True | By John Kieran. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/canada-will-row-at-henley-in-grand-challenge-event.html | Canada Will Row at Henley In Grand Challenge Event | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/news-stands-win-victory-owners-allowed-to-sell-magazines-under.html | NEWS STANDS WIN VICTORY.; Owners Allowed to Sell Magazines Under Rochester Ordinance. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/pulp-restriction-stands-canada-wont-grant-concessions-for-at-least.html | PULP RESTRICTION STANDS.; Canada Won't Grant Concessions for at Least Another Year. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/yugoslav-dictator-shuts-labor-unions-foreign-correspondents-warned.html | YUGOSLAV DICTATOR SHUTS LABOR UNIONS; Foreign Correspondents Warned Against Sending News Displeasing to Regime.KING AMNESTIES SOLDIERS Depleted Treasury Is PressingProblem at Belgrade--Faminein Herzegovina. Foreign Correspondents Warned. Friction in Cabinet Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sarazenhampton-tie-at-miami-beach-each-scores-141-for-initial-36.html | SARAZEN-HAMPTON TIE AT MIAMI BEACH; Each Scores 141 for Initial 36 Holes of Open Tourney to Share First Place. VOIGT TIES WITH 142 TOTAL New York Amateur and George Christ in Deadlock--Johnny Farrell Returns 144. Sarazen Takes a 7. Farrell Misses Chances. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-bus-company-seeks-eight-routes-offshoot-of-equitable-group.html | NEW BUS COMPANY SEEKS EIGHT ROUTES; Offshoot of Equitable Group Wants to Run Manhattan Lines Under Original Grant. BOARD TO ACT ON MONDAY Opponents Fear Proposal Will Be Accepted Without Any Public Hearings. New Corporation Forecast. Mayor Likely to Be Away. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/utility-issues-active-in-the-curb-market-news-of-morgan-power.html | UTILITY ISSUES ACTIVE IN THE CURB MARKET; News of Morgan Power System Is Apparent Cause of Demand-- Late Selling Removes Gains. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/honored-by-nicaragua-american-officers-are-recipients-of-diplomatic.html | HONORED BY NICARAGUA.; American Officers Are Recipients of Diplomatic Rank. | True | By Tropical Radio To the New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bail-fixed-for-gas-co-employes.html | Bail Fixed for Gas Co. Employes. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/coolidge-calls-budget-session.html | Coolidge Calls Budget Session. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fullen-promises-to-work-with-city-new-transit-chairman-pledges.html | FULLEN PROMISES TO WORK WITH CITY; New Transit Chairman Pledges Cooperation on Unification Program and Fares. QUALIFIES FOR THE POST Praises Untermyers' Work and Says They Will Be Kept as Special Counsel. Praises Fare Briefs. Well-Wishers Call. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/5000000-dogracing-body-in-england-has-low-earnings.html | $5,000,000 Dog-Racing Body In England Has Low Earnings | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/united-gas-co-shares-now-on-curb.html | United Gas Co. Shares Now on Curb. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/13651978-bonds-marketed-in-week-volume-of-new-offerfings-is-the.html | $13,651,978 BONDS MARKETED IN WEEK; Volume of New Offerfings Is the Smallest Since August-- Stocks More Favored. MUNICIPAL ISSUES IN LEAD Placed Before Public Promptly After Purchase Because of High Carrying Charges. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/r-jaffray-left-726529-sister-and-widow-get-exporters-estateebling.html | R. JAFFRAY LEFT $726,529.; Sister and Widow Get Exporter's Estate--Ebling Holdings Valued. Ebling Estate Appraised. Frank R. Smith Left $101,827. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/inundated-sao-paulo-lacks-water.html | Inundated Sao Paulo Lacks Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/to-honor-jacob-schiffs-memory.html | To Honor Jacob Schiff's Memory. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/miller-knocks-out-grogan-in-fourth-on-verge-of-knockout-in-2d-round.html | MILLER KNOCKS OUT GROGAN IN FOURTH; On Verge of Knockout in 2d Round, Victor Rallies to Win Bout at Detroit. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wilkinss-achievement.html | WILKINS'S ACHIEVEMENT. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/shows-big-fire-risk-on-rikers-island-correction-commission.html | SHOWS BIG FIRE RISK ON RIKER'S ISLAND; Correction Commission Emphasizes Need to Replace Wooden Buildings by New Penitentiary. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dickinson-five-victor-mentzer-scores-15-points-as-team-defeats.html | DICKINSON FIVE VICTOR.; Mentzer Scores 15 Points as Team Defeats Haverford, 32-20. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/babe-herman-loses-to-okeefe.html | Babe Herman Loses to O'Keefe. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/3-mexican-political-rows-capital-regrets-strife-at-outset-of-portes.html | 3 MEXICAN POLITICAL ROWS; Capital Regrets Strife at Outset of Portes Gil's Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cuba-decrees-head-tax.html | Cuba Decrees Head Tax. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/greene-faints-in-senate-vermont-senator-recovers-but-alarm-was-felt.html | GREENE FAINTS IN SENATE.; Vermont Senator Recovers, but Alarm Was Felt Over Old Wound. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/allischalmers-rights-company-to-offer-stockholders-26000-shares-at.html | ALLIS-CHALMERS RIGHTS.; Company to Offer Stockholders 26,000 Shares at $140. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/collects-papers-of-dr-morais.html | Collects Papers of Dr. Morais. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/nyac-takes-lead-in-class-b-squash-defeats-city-ac-by-70-dislodging.html | N.Y.A.C. TAKES LEAD IN CLASS B SQUASH; Defeats City A.C. by 7-0, Dislodging Losers From First--Harvard Club Wins. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/brooklyn-lawyers-named-as-chasers-nine-of-thirteen-cited-by-justice.html | BROOKLYN LAWYERS NAMED AS 'CHASERS'; Nine of Thirteen Cited by Justice Faber Are Revealed at Appellate Hearing. H.J. WARBASSE IS LISTED Ex-Assistant Prosecutor Accused of Impeding Inquiry and of Disappearing for Six Months. One Was Prosecutor's Aide. One Accused of Evading Rule. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/coal-solution-put-up-to-leaders.html | Coal Solution Put Up to Leaders. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seeks-to-recover-picture-countess-has-rooming-house-owner-in-court.html | SEEKS TO RECOVER PICTURE; Countess Has Rooming House Owner in Court for Keeping Painting. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/house-passes-bill-for-reapportioning-fenn-measure-adopted-without.html | HOUSE PASSES BILL FOR REAPPORTIONING; Fenn Measure Adopted Without Record Vote, but Test Shows 226 For, 134 Against. BLACK ASSAILS THE DRYS Measure Sets Up Machinery for Shifting Representation of States in 1930. Seven-Year Fight Ended. Foes Near Victory. HOUSE PASSES BILL FOR REAPPORTIONING Black Assails the Drys. 23 Seats to Be Shifted. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/benjamin-w-tucker-dies-mechanical-engineer-retired-in-1925-because.html | BENJAMIN W. TUCKER DIES; Mechanical Engineer Retired in 1925 Because of Ill Health. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/gold-dust-seeking-standard-milling-its-offer-to-acquire-company.html | GOLD DUST SEEKING STANDARD MILLING; Its Offer to Acquire Company Through Exchange of Stock Is Open Until Feb. 1. NEW PREFERRED IS ISSUED Increase in Standard Milling Common Capital Is Authorizedby Stockholders. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/the-kansas-seer.html | THE KANSAS SEER. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/24-princeton-men-get-gold-footballs-letter-winners-receive-special.html | 24 PRINCETON MEN GET GOLD FOOTBALLS; Letter Winners Receive Special Award at Annual Dinner for Victory Over Yale. Howe Praises Riegels. Jones Congratulates Team. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/whalen-will-try-cordes-case-today-warren-banton-and-coughlin-may.html | WHALEN WILL TRY CORDES CASE TODAY; Warren, Banton and Coughlin May Appear for Detective Accused in Rothstein Case. TRIAL STIRS HEADQUARTERS Commissioner Announces He Will Form Detective School and Ask Experts to Aid War on Crime. Special Subway Clean-up. Broad Scope for Detective School. Also to Seek Crime Curbs. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/crash-kills-policeman-motorcycle-patrolman-in-collision-with-bus-in.html | CRASH KILLS POLICEMAN.; Motorcycle Patrolman in Collision With Bus in Jamaica. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sixday-bike-stars-in-sprints-tonight-grand-prize-of-bronx-to.html | SIX-DAY BIKE STARS IN SPRINTS TONIGHT; Grand Prize of Bronx to Feature Card at the Kingsbridge Armory.LONG GRIND ON TOMORROWSixteen Teams to Line Up on Track, Nine Laps to the Mile--HallCan Accommodate 20,000. Track Completed Yesterday. Nine in Tonight's Feature. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/montclair-ac-is-victor-beats-harvard-club-61-in-met-class-b-squash.html | MONTCLAIR A.C. IS VICTOR.; Beats Harvard Club, 6-1, in Met. Class B Squash Racquets. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/san-francisco-loan-limited-to-412-pc-bankers-doubt-city-can-sell.html | SAN FRANCISCO LOAN LIMITED TO 41-2 P.C.; Bankers Doubt City Can Sell $41,000,000 Bonds With Low Interest Rate. BIG SYNDICATES ORGANIZED Sale of Issue Is Scheduled for Monday--Financing Designed forWater System. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/walter-joseph-howe-funeral-services-for-veteran-actor-held-in-east.html | WALTER JOSEPH HOWE.; Funeral Services for Veteran Actor Held in East Moriches, L.I. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/david-crenshaw-barrow-chancellor-emeritus-of-university-of-georgia.html | DAVID CRENSHAW BARROW.; Chancellor Emeritus of University of Georgia Dies Suddenly. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dr-schacht-gravely-ill-chief-reich-delegate-to-reparations-parley.html | DR. SCHACHT GRAVELY ILL.; Chief Reich Delegate to Reparations Parley Has Influenza. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/ephraim-and-his-idols.html | EPHRAIM AND HIS IDOLS. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-fund-is-voted-for-solar-studies-geographic-society-grants-10000.html | NEW FUND IS VOTED FOR SOLAR STUDIES; Geographic Society Grants $10,000 to Keep Expedition in Southwest Africa. LEADER REPORTS PROGRESS Dr. C.G. Abbot Writes of His Work in "Taking Daily Temperature of a Sunbeam." | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/clears-bakers-part-in-mexican-papers-senator-reed-says-a-mexican.html | CLEARS BAKER'S PART IN 'MEXICAN PAPERS; Senator Reed Says a Mexican Messenger Brought Documents In as Aid to Washington. STORY ON BORAH A MIX-UP Kellogg Explains "Payment" to Senator by Mexico Was One of the Old Forgeries. Kellogg Denies Document Was New. Says Lane Knew of Case. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/deplore-ban-on-fosdick-55-methodist-ministers-dissent-from.html | DEPLORE BAN ON FOSDICK.; 55 Methodist Ministers Dissent From Philadelphia Action. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bank-changes-announced-results-of-elections-and-promotions-in-four.html | BANK CHANGES ANNOUNCED.; Results of Elections and Promotions in Four Institutions. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-claude-neon-corporation.html | New Claude Neon Corporation. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bellevue-sets-a-record-217-admissions-in-24hour-period-passes-mark.html | BELLEVUE SETS A RECORD.; 217 Admissions in 24-Hour Period Passes Mark Made Last Year. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/clear-tennessee-teacher-school-board-accepts-denial-on-evolution.html | CLEAR TENNESSEE TEACHER; School Board Accepts Denial on Evolution Charge--Repeal Sought. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/scabbard-and-blade-inducts-nine.html | Scabbard and Blade Inducts Nine. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/plead-to-protect-glass-and-pottery-speakers-for-makers-dealers-and.html | PLEAD TO PROTECT GLASS AND POTTERY; Speakers for Makers, Dealers and Labor Ask for Higher Tariff to Offset Heavy Imports. WAGE SCALES COMPARED Hand Bottlemakers Are Likened to "Vanishing Race"--American Valuation Stressed at Hearing. Bottlemakers Declared "Vanishing." Wages Here and Abroad Contrasted. Southern Plea for Protection. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/blocks-america-on-radio-tonight-damrosch-will-present-second.html | BLOCK'S 'AMERICA' ON RADIO TONIGHT; Damrosch Will Present Second Movement of Prize-Winning Rhapsody. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rap-bolivia-and-paraguay-buenos-aires-papers-uneasy-over-boundary.html | RAP BOLIVIA AND PARAGUAY.; Buenos Aires Papers Uneasy Over Boundary Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/radio-rates-now-uniform-three-competitors-have-standard-overnight.html | RADIO RATES NOW UNIFORM.; Three Competitors Have Standard Overnight Charges to Britain. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/vaughan-wins-with-cue-beats-barg-125122-at-pocket-billiardsseaback.html | VAUGHAN WINS WITH CUE.; Beats Barg, 125-122, at Pocket Billiards--Seaback Triumphs. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/st-anns-five-wins-from-de-la-salle-victor-29-to-19-strengthens-lead.html | ST. ANN'S FIVE WINS FROM DE LA SALLE; Victor, 29 to 19, Strengthens Lead in Manhattan Division of the C.H.S.A.A. XAVIER TRIUMPHS, 14 TO 10 Turns Back All Hallows as La Salle Beats Marquand, 20-14--Other School Games. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/reich-budget-fight-near-contest-certain-over-higher-taxes-and-cut.html | REICH BUDGET FIGHT NEAR.; Contest Certain Over Higher Taxes and Cut in State Allotments. Dinner to Mark Birthday of Poe. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/yachtsmen-set-dates-for-season-new-york-ycs-opening-regatta-to-be.html | YACHTSMEN SET DATES FOR SEASON; New York Y.C.'s Opening Regatta to Be Held at GlenCove June 13-14.CRUISE RENDEZVOUS AUG. 8 Eastern Y.C. Races to Be StagedJuly 4, the Cruise of the ClubFrom July 6 to 13. New York Y.C. Rendezvous Aug. 8 Yacht Owners to Be Invited. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/senate-as-unit-passes-bill-to-pension-marshalls-widow.html | Senate as Unit Passes Bill To Pension Marshall's Widow | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel the Leader Again. Seeking a "Live One." The Slow-Moving Railway Shares. Violent Advance in Rubber. Listings of Foreign Stocks. The Stiffening in Call Money. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hunter-college-extends-curriculum.html | Hunter College Extends Curriculum. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/english-securities-offered.html | English Securities Offered. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sues-for-heiresss-child-mrs-fb-watriss-seeks-daughter-by-fd-frazier.html | SUES FOR HEIRESS'S CHILD.; Mrs. F.B. Watriss Seeks Daughter by F.D. Frazier. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/plan-latinamerican-fund-evangelical-workers-prepare-for-fiveyear.html | PLAN LATIN-AMERICAN FUND.; Evangelical Workers Prepare for Five-Year Campaign. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/stewart-acquittal-upheld-by-jurors-in-a-joint-letter-they-deny-that.html | STEWART ACQUITTAL UPHELD BY JURORS; In a Joint Letter They Deny That Verdict Was Based on Senate Technicality. CALL PERJURY UNPROVED They Assert Decision Was Unanimous and Intended to VindicateStandard Oil Chairman. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lewis-victor-with-cue-retains-lead-in-strand-3cushion-play-by.html | LEWIS VICTOR WITH CUE.; Retains Lead in Strand 3-Cushion Play by Beating Larson, 30-24. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/rumania-plans-law-giving-oil-equality-minister-says-measure-will-be.html | RUMANIA PLANS LAW GIVING OIL EQUALITY; Minister Says Measure Will Be Presented Feb. 1—Nicholas Urged as Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/london-closes-new-zealand-loan.html | London Closes New Zealand Loan. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/laughing-painting-by-frans-hals-sold-the-kettledrum-player-comes-to.html | LAUGHING PAINTING BY FRANS HALS SOLD; "The Kettle-Drum Player" Comes to This Country and Is Bought by Detroit Collectors. EIGHT FACES IN PICTURE Small Canvas Is Thought to Have Been Used as Study for a Larger One, Now Lost. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/jersey-bank-wins-103403-verdict-on-notes-given-against-w-f-birch.html | JERSEY BANK WINS $103,403; Verdict on Notes Given Against W. F. Birch and T.O. Bassett of Dover. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/thomas-b-wilson-76-estate-senator-and-agricultural-leader-dies-at.html | THOMAS B. WILSON, 76.; Ex-State Senator and Agricultural Leader Dies at Hall, N.Y. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/growing-debts-and-budgets.html | GROWING DEBTS AND BUDGETS. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/harvard-quintet-tops-middlebury-by-41-to-31-crimson-sophomore-stars.html | HARVARD QUINTET TOPS MIDDLEBURY BY 41 TO 31; Crimson Sophomore Stars, Upton, Rex and Farrell, Impress--M.I.T. to Be Met Tonight. | True | Special to The New York Times. | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/report-fj-haynes-is-new-durant-head-automobile-pioneer-said-to-be.html | REPORT F.J. HAYNES IS NEW DURANT HEAD; Automobile Pioneer Said to Be Picked as President of Motors Company. DURANT ADDS TO HOLDINGS Emphasizes He Is Not Retiring From Industry-- New Directors to Be Announced in Few Days. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cardinal-cerretti-here-on-way-home-papal-legate-at-eucharistic.html | CARDINAL CERRETTI HERE ON WAY HOME; Papal Legate at Eucharistic Congress in Australia Is Guestof Cardinal Hayes. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cardinal-hayes-talks-to-catholic-students-800-seniors-in-schools-in.html | CARDINAL HAYES TALKS TO CATHOLIC STUDENTS; 800 Seniors in Schools in Archdiocese Attend Mass at Church of the Annunciation. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/princeton-wrestlers-win-season-opener-defeat-washington-and-lee-by.html | PRINCETON WRESTLERS WIN SEASON OPENER; Defeat Washington and Lee by 26 fo 8, Gaining Four Falls and Two Decisions. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/yachts-to-race-from-england-to-spain-gala-event-planned.html | Yachts to Race From England To Spain; Gala Event Planned | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/nye-warns-hoover-of-fight-on-mellon-senator-regarded-as-progressive.html | NYE WARNS HOOVER OF FIGHT ON MELLON; Senator, Regarded as Progressive Spokesman, Opposes Reappointment of Secretary SAYS OTHERS ARE WITH HIMDonovan, Reported Dropped From Cabinet Possibilities, Is DinnerGuest of President-Elect. Nye Expects no Farm Action. Hoover and Root Confer. Stream of Visitors Continues. Urge Him to Conserve His Health. Back Tulsa Banker for Post. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/changes-in-corporations-gorman-heads-transuewilliams-new-general.html | CHANGES IN CORPORATIONS.; Gorman Heads Transue-Williams-- New General Electric Officials. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dr-norwood-honored-at-dinner.html | Dr. Norwood Honored at Dinner. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/steiner-art-sale-ends-collection-is-disposed-of-for-total-of-34050.html | STEINER ART SALE ENDS.; Collection Is Disposed Of for Total of $34,050. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/speakeasies-wary-but-police-press-war-detectives-don-laborers.html | SPEAKEASIES WARY, BUT POLICE PRESS WAR; Detectives Don Laborers' Clothes to Get Into Some--Liquor and Cutting Plant Seized in Bronx. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/british-trade-better-1928-returns-show-adverse-balane-was-reduced.html | BRITISH TRADE BETTER, 1928 RETURNS SHOW; Adverse Balane Was Reduced to 353,160,408, as Against 386,307,048 in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/ae-anson-wins-5000-on-play.html | A.E. Anson Wins $5,000 on Play. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/louise-e-hogan-dead-author-on-dietetics-once-edited-page-as-aunt.html | LOUISE E. HOGAN DEAD.; Author on Dietetics Once Edited Page as "Aunt Dorothy." | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/charles-r-love.html | Charles R. Love. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/more-aid-for-neediest-gifts-of-22-raise-total-amount-for-year-to.html | MORE AID FOR NEEDIEST.; Gifts of \$22 Raise Total Amount for Year to \$337,509. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/miami-beach-bout-hinges-on-sharkey-carey-and-dempsey-to-confer.html | MIAMI BEACH BOUT HINGES ON SHARKEY; Carey and Dempsey to Confer Today With Ex-Sailor in Effort to Have Him Lower Price. STRIBLING IS RECEPTIVE Paul Block Offers to Finance Bout as Charity Affair--Boston Promoter Seeks Match. Stribling Agrees to Fight. Block Offers to Finance Bout. Seeks Battle for Boston. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wagner-to-be-sung-with-full-scores-german-opera-co-announces-public.html | WAGNER TO BE SUNG WITH FULL SCORES; German Opera Co. Announces Public Response to "Ring" Cycle With "No Cuts." EIGHT LOCAL VALKYRIES Mme. Gadski to Sing Isolde Monday as Guest of Touring Singers at Manhattan. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/fordham-five-tops-syracuse-37-to-15-undefeated-quintet-gains-its.html | FORDHAM FIVE TOPS SYRACUSE, 37 TO 15; Undefeated Quintet Gains Its Eighth Victory Before Crowd of 5,000 Here. HALF-TIME LEAD IS 20-5 Winners Hold Opponents to 2 Field Goals--Dougherty, Adams, Landers Get 9 Points Each. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/municipal-bonds-in-west-market-on-pacific-coast-reported-better.html | MUNICIPAL BONDS IN WEST.; Market on Pacific Coast Reported Better Than That Here. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seized-as-slayer-of-boy-prisoner-believed-to-have-shot-gold-st.html | SEIZED AS SLAYER OF BOY; Prisoner Believed to Have Shot Gold St. Messenger in Row Over Loot. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/de-groot-aide-to-stay-in-office.html | De Groot Aide to Stay in Office. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/frank-van-hoven-dead-magician-whose-tricks-never-came-off-was.html | FRANK VAN HOVEN DEAD; Magician Whose Tricks Never Came Off Was Vaudeville Favorite. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/news-of-gold-lifts-stock-big-missouri-mines-shares-rise-on-word-of.html | NEWS OF GOLD LIFTS STOCK.; Big Missouri Mines Shares Rise on Word of a Strike. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/police-department.html | Police Department. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wray-signs-as-coach-will-serve-as-line-mentor-and-assist-coach.html | WRAY SIGNS AS COACH.; Will Serve as Line Mentor and Assist Coach Young at Penn. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/favors-palisades-parkway-gardens-club-would-bar-unsightly-buildings.html | FAVORS PALISADES PARKWAY; Gardens Club Would Bar "Unsightly, Buildings" on Cliffs. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/tin-market-steady-here.html | TIN MARKET STEADY HERE. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wants-our-policy-defined-panama-paper-suggests-hoover-clear-up.html | WANTS OUR POLICY DEFINED; Panama Paper Suggests Hoover Clear Up Monroe Doctrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/home-life-reports-gain-insurance-companys-new-business-increased-20.html | HOME LIFE REPORTS GAIN.; Insurance Company's New Business Increased 20 Per Cent in 1928. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/toronto-reduces-obligations.html | Toronto Reduces Obligations. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/links-police-and-politics-louis-waldman-wants-whalen-to-break-up.html | LINKS POLICE AND POLITICS; Louis Waldman Wants Whalen to Break Up "Unhappy Union." | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/theatregoers-unaware-of-blaze.html | Theatregoers Unaware of Blaze. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/90-bodies-taken-to-potters-field.html | 90 Bodies Taken to Potter's Field. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/counter-stocks-gain-with-trading-active-prices-rise-in-all-leading.html | COUNTER STOCKS GAIN WITH TRADING ACTIVE; Prices Rise in All Leading Issues --Bank and Insurance Shares and Store Chains Strong. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/denies-power-to-keep-stock-frauds-off-air-counsel-to-radio.html | DENIES POWER TO KEEP STOCK FRAUDS OFF AIR; Counsel to Radio Commission Cites Order Against Censoring, but Suggests Check. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/wants-all-voters-on-permanent-list-fearon-announces-at-meeting-of.html | WANTS ALL VOTERS ON PERMANENT LIST; Fearon Announces at Meeting of Republican Women He Will Ask Action by Legislature. RIDICULES ANNUAL SYSTEM Vice Chairmen and Members of State Committee Attend Annual Luncheon Today. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/colonel-frank-b-keech-to-be-host.html | Colonel Frank B. Keech to Be Host. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/money.html | MONEY. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/soviet-calls-poland-evasive-on-treaty-note-replying-to-warsaw-says.html | SOVIET CALLS POLAND EVASIVE ON TREATY; Note Replying to Warsaw Says Pact Would Remove Danger of War in Eastern Europe. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/laid-to-foes-of-the-soviet-documents-attributed-in-paris-and-moscow.html | LAID TO FOES OF THE SOVIET.; Documents Attributed in Paris and Moscow to Propaganda. Moscow Amused by Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/net-change-small-in-cotton-futures-market-opens-with-decline-and.html | NET CHANGE SMALL IN COTTON FUTURES; Market Opens With Decline and Advances, Only to Fall Again to Previous Closing Level. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/storm-holds-up-dirigible-los-angeles-may-drop-the-florida-cruise-if.html | STORM HOLDS UP DIRIGIBLE; Los Angeles May Drop the Florida Cruise if Weather Stays Bad. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/jailed-in-concert-fraud-two-more-men-arrested-for-attempt-to-forge.html | JAILED IN CONCERT FRAUD.; Two More Men Arrested for Attempt to Forge Tickets. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sees-gasoline-tax-enacted-this-year-commissioner-graves-expects-it.html | SEES GASOLINE TAX ENACTED THIS YEAR; Commissioner Graves Expects It to Help Ease Burden on Rural Communities. BLAMES HIGHWAY PROGRAM in Address Here He Holds Realty Bears Too Large a Share of Levy --Cites Case of Pound Ridge. $900,000,000 for Government. Tells of Burden on Some Towns. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/tim-murphy-dies-once-noted-actor-veteran-67-won-his-first-fame-in.html | TIM MURPHY DIES; ONCE NOTED ACTOR; Veteran, 67, Won His First Fame in Hoyt's "A Brass Monkey" and "A Texas Steer." STARRED IN MANY PLAYS His Last Appearance in New York in "The First Year" in 1920-- Burial in Memphis. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/st-johns-cubs-win-defeat-new-jersey-law-school-at-basketball-by-31.html | ST. JOHN'S CUBS WIN.; Defeat New Jersey Law School at Basketball by 31 to 27. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/heads-mt-vernon-hospital-drive.html | Heads Mt. Vernon Hospital Drive. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lifeboat-for-air-tourists-largest-and-fastest-of-such-craft-planned.html | LIFEBOAT FOR AIR TOURISTS; Largest and Fastest of Such Craft Planned for English Channel. Katzenbach Gets Rutgers Post. World Court Revision Panel Full. | True | Special Cable to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/police-methods.html | POLICE METHODS. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/urge-federal-fund-as-health-defense-doctors-in-conference-call-for.html | URGE FEDERAL FUND AS HEALTH DEFENSE; Doctors in Conference Call for Wider War on Disease in Rural Communities. TWO CLASHES ON WHISKY Kentuckian Calls It Useless in Influenza Cases--Approval of Vaccines Is Withheld. Another Warning on Influenza. Bloodgood Urges Expansion. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-jersey-zinc-may-split-stock.html | New Jersey Zinc May Split Stock. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/finds-boys-slayer-guilty-in-an-hour-jury-returns-verdict-of-first.html | FINDS BOY'S SLAYER GUILTY IN AN HOUR; Jury Returns Verdict of First Degree Murder Against Confessed Kidnapper. KUDZINOWSKI IS UNMOVED Imposition of Death Penalty Set for Wednesday--Counsel Say They Will Appeal. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/urges-coordination-in-road-building-national-commerce-chamber.html | URGES COORDINATION IN ROAD BUILDING; National Commerce Chamber Submits Referendum on Highway Administration.COST NOW $1,500,000,000Organization Reports, After CarefulStudy, That Much of BurdenFalls on Taxpayers. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/the-perpetual-poincare.html | THE PERPETUAL POINCARE. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/anticuban-riot-in-mexico-demonstration-follows-shooting-of-student.html | ANTI-CUBAN RIOT IN MEXICO; Demonstration Follows Shooting of Student Agitator. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hindenburg-fund-grows-germans-so-far-have-given-474-000-for-war.html | HINDENBURG FUND GROWS.; Germans So Far Have Given $474, 000 for War Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/pen-women-aid-flying-new-york-authors-and-poets-plan-aviation.html | PEN WOMEN AID FLYING.; New York Authors and Poets Plan Aviation Dinner Jan. 22. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/hagenlacher-is-beaten-loses-first-exhibition-match-in-month-to.html | HAGENLACHER IS BEATEN.; Loses First Exhibition Match in Month to Lawler at 3 Cushions. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/capt-blake-75-in-surprise-wedding.html | Capt. Blake, 75, in Surprise Wedding | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/soldier-commits-suicide-body-found-on-guard-post-at-fort-monmouth.html | SOLDIER COMMITS SUICIDE.; Body Found on Guard Post at Fort Monmouth, Revolver Near. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seligmans-form-financing-company-bankers-launch-50000000.html | SELIGMANS FORM FINANCING COMPANY; Bankers Launch $50,000,000 Tri-Continent Corporation Next Week. BUSINESS CHIEFLY FOREIGN European and South American Government and Other Loansto Be Handled. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/buried-treasure-reported-in-cuba.html | Buried Treasure Reported in Cuba. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/exconvicts-get-business-marshall-stillman-industries-inc-takes-over.html | EX-CONVICTS GET BUSINESS.; Marshall Stillman Industries, Inc., Takes Over Leather Goods Plant. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/skeleton-called-that-of-earliest-modern-man-is-dug-up-in-kenya-and.html | Skeleton Called That of Earliest Modern Man Is Dug Up in Kenya and Removed Intact | True | Wireless to THE NEW YORK TIMES. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/112th-artillery-d-trio-wins.html | 112th Artillery D Trio Wins. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/utility-deal-ends-gaselectric-feud-bond-share-system-at-ug-i-settle.html | UTILITY DEAL ENDS GAS-ELECTRIC FEUD; Bond & Share System at U.G. I. Settle Diférences Over Control of Lehigh Power.EACH TO HOLD OWN FIELD S.Z. Mitchell and G.N. Tidd Mentioned for Posts in Holding Company, but Reports Are Denied. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/new-portuguese-club-buys-old-home-of-the-explorers.html | New Portuguese Club Buys Old Home of the Explorers | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. American Water Works and Electric. United Light and Power. Western Union Telegraph. New York Water Service. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/november-freight-heavy-class-i-railroads-report-traffic-greater.html | NOVEMBER FREIGHT HEAVY.; Class I Railroads Report Traffic Greater Than Year Previous. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/lands-safely-as-plane-loses-its-propeller-woman-flier-comes-down-in.html | LANDS SAFELY AS PLANE LOSES ITS PROPELLER; Woman Flier Comes Down in Rough Field Near Garden City, Unhurt and Craft Intact. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/opposed-as-pacifist-wl-fisher-is-protested-as-trustee-of-university.html | OPPOSED AS PACIFIST.; W.L. Fisher Is Protested as Trustee of University of Illinois. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/isadora-duncan-will-filed-in-court-here-dancer-who-died-in-1927.html | ISADORA DUNCAN WILL FILED IN COURT HERE; Dancer, Who Died in 1927, Wrote Document in Russia in 1922 Before Air Honeymoon Trip. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/nichols-suit-ends-briefs-to-be-filed-plaintiffs-lawyer-in-summing.html | NICHOLS SUIT ENDS; BRIEFS TO BE FILED; Plaintiff's Lawyer in Summing Up Objects to "Assault" on Malevinsky as Expert. MILLER SCORES DUAL ROLE Counsel Testifying as Authority Is Called Unique--Court Again Witnesses Two Films. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/columbia-winner-in-final-minute-obeys-field-goal-beats-union-five.html | COLUMBIA WINNER IN FINAL MINUTE; Obey's Field Goal Beats Union Five by 26 th 25 on the Victors' Court. LOSERS LEAD AT THE HALF Ahead, 12-9, and Then by 23-15, but Home Side Gradually Closes the Gap. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/cut-wife-off-with-one-dollar.html | Cut Wife Off With One Dollar. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/crescent-ac-five-wins-scores-42-to-17-victory-over-albany-law.html | CRESCENT A.C. FIVE WINS.; Scores 42 to 17 Victory Over Albany Law School Quintet. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/st-stephens-is-winner-beats-williams-five-in-second-extra-period-32.html | ST. STEPHEN'S IS WINNER.; Beats Williams Five in Second Extra Period, 32 to 28. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/smith-county-plan-will-not-be-pressed-roosevelt-to-focus-efforts-on.html | SMITH COUNTY PLAN WILL NOT BE PRESSED; Roosevelt to Focus Efforts on Improving Town and County Governments. | True | Special to The New York Times. | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/seize-3-boys-as-looters-police-fire-15-shots-in-upper-park-av.html | SEIZE 3 BOYS AS LOOTERS.; Police Fire 15 Shots in Upper Park Av. Chase--One Prisoner Wounded. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/sweden-likely-to-admit-fruits-free.html | Sweden Likely to Admit Fruits Free. | True | | C1B 13168 |
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/classifies-patients-by-sensitivity-to-pain-dr-libman-says-some.html | CLASSIFIES PATIENTS BY SENSITIVITY TO PAIN; Dr. Libman Says Some Persons Feel None, Though Diseased-- Calls for Text-Book Revision. | True | | C1B 13168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-12 | 1929-01-12 | https://www.nytimes.com/1929/01/12/archives/henry-burchard-pruser-mount-vernon-coal-dealer-dies-suddenlya.html | HENRY BURCHARD PRUSER.; Mount Vernon Coal Dealer Dies Suddenly--A Prominent Mason. | True | | C1B 13168 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rich-areas-found-in-northern-brazil-boundary-commission-reports-the.html | RICH AREAS FOUND IN NORTHERN BRAZIL; Boundary Commission Reports the Discovery of Large Tracts in Para. MUCH OF IT ARABLE LAND Party Beset by Many Difficulties in Exploring Hitherto Unknown Territory. New Area Discovered. Exploring for Publicity. | True | By Roberto Monteiro. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/berlin-gangs-face-police-challenge-order-suppressing-two-most.html | BERLIN GANGS FACE POLICE CHALLENGE; Order Suppressing Two Most Powerful Groups Brings Tension in East Side. FORTUNE TELLERS THRIVE Citizens Rush to Learn "Fate" in 1929--"Professors" Promise Cures in Advance of Illness. Give Aid Against Law. Police and Judges Confer. Gangs "Rationalized." Necromancers Busy. | True | By Paul D. Miller. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/honors-yonkers-police-c-stanley-mitchell-gives-awards-to-four-for-c.html | HONORS YONKERS POLICE.; C. Stanley Mitchell Gives Awards to Four for Conspicuous Service. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bellevue-driveway-open-new-entrance-also-ready-as-progress-is-made.html | BELLEVUE DRIVEWAY OPEN.; New Entrance Also Ready as Progress Is Made on Building Projects. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/playwright-sues-on-film-seeks-to-restrain-first-national-picture-in.html | PLAYWRIGHT SUES ON FILM.; Seeks to Restrain First National Picture "In the Night Watch." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/italy-to-give-1000-planes-to-reservist-air-officers-the-new-italian.html | ITALY TO GIVE 1,000 PLANES TO RESERVIST AIR OFFICERS; THE NEW ITALIAN BREDA LIGHT MONOPLANE | True | By Lauren D. Lyman. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-shows-as-the-road-sees-them.html | NEW SHOWS AS THE ROAD SEES THEM | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/westchester-values-plot-bought-for-2316-in-1880-recently-sold-for.html | WESTCHESTER VALUES.; Plot Bought for $2,316 in 1880 Recently Sold for $700,000. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/turks-poet-laureate-elected-as-a-deputy-constantinople-also-honors.html | TURKS' POET LAUREATE ELECTED As A DEPUTY; Constantinople Also Honors the Septuagenarian as a Diplomat and Beau Brummel. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/democratic-dance-jan-28-womens-club-to-entertain-party-gathering-of.html | DEMOCRATIC DANCE JAN. 28.; Women's Club to Entertain Party Gathering of More Than 400. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lindbergh-hops-off-on-inspection-tour-leaves-here-on-flying-office.html | LINDBERGH HOPS OFF ON INSPECTION TOUR; Leaves Here on "Flying Office" to Examine Work Done on Air Transport Fields. PHILADELPHIA FIRST STOP In Address There He Outlines Transcontinental Project, Urges More Fields. He Speaks at Philadelphia. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hoover-for-april-session-tariff-revision-program-general.html | Hoover for April Session.; Tariff Revision Program. General Legislation Opposed. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canadas-progress-told-with-figures-jh-gundy-summarizes-facts-to.html | CANADA'S PROGRESS TOLD WITH FIGURES; J.H. Gundy Summarizes Facts to Show Dominion's Prosperity and Stability.UNEMPLOYMENT LESSENEDAgriculture and Industry Both onHigh Levels--Natural ResourcesBeing Developed. Foreign Trade Increased. Other Favorable Figures. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sound-building-basis-sw-straws-sees-no-disturbing-factors-for-1929.html | SOUND BUILDING BASIS.; S.W. Straws Sees No Disturbing Factors for 1929. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/initial-dividend-voted-truaxtraer-coal-common-on-160-annual.html | INITIAL DIVIDEND VOTED.; Truax-Traer Coal Common on $1.60 Annual Basis-Extras Declared. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-utrecht-wins-de-la-salle-meet-1600-schoolboys-compete-before.html | NEW UTRECHT WINS DE LA SALLE MEET; 1,600 Schoolboys Compete Before Crowd of 2,000--4th Triumph in Row for Victors. WINNERS TALLY 34 POINTS De Witt Clinton Surprises by Finishing Next With 25--Teitelbaum Breaks Mark in Quarter. Healey Has Unbroken Record. Teitelbaum Victor in Quarter. NEW UTRECHT WINS DE LA SALLE MEET Lubow Makes Fast Time. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/about-town-the-galleries-offer-much-of-interest.html | ABOUT TOWN; The Galleries Offer Much of Interest | True | In Exhibition at Edouard Jonas Galleries. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/male-figures-displaced-female-in-westinghouse-shaft-design.html | Male Figures Displaced Female In Westinghouse Shaft Design | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-woman-joins-the-roosevelt-cabinet-frances-perkins-brings-to-the.html | A WOMAN JOINS THE ROOSEVELT CABINET; Frances Perkins Brings to the State Industrial Post a First-Hand Knowledge of Social Conditions | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/celebration-year-in-state-realty-alfred-e-smith-congratulates-new.html | CELEBRATION YEAR IN STATE REALTY; Alfred E. Smith Congratulates New York Board on Twentyfifth Anniversary.URGES TAX REVISION PLAN Association Also Suggests State Farm Relief--Favors Gasoline Tax. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/toscanini-honored-at-la-scala-progress-of-opera-league.html | TOSCANINI HONORED AT LA SCALA; PROGRESS OF OPERA LEAGUE. | True | Photo Copyright by Mishkin. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rail-flaws-are-charted-a-car-which-locates-and-describes-them-while.html | RAIL FLAWS ARE CHARTED; A Car Which Locates and Describes Them While Passing Over Magnetic Systems Tried. REPAIRING THE DOME OF NATIONAL MUSEUM | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/as-justice-visits-the-city-masses-before-the-magistrates-courts.html | AS JUSTICE VISITS THE CITY MASSES; Before the Magistrates' Courts Come Processions Of Tragedy and Comedy as Small Tangles of New York's Millions Are Dealt With The Judge's Job. A Cabby's Lament. Rats Bring a Fine. | True | By John R. Chamberlain. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/st-paul-on-a-rearing-horse-planned-for-new-york-church.html | St. Paul on a Rearing Horse Planned for New York Church | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stocks-of-copper-raised-last-month-increase-of-13313-tons-to-65466.html | STOCKS OF COPPER RAISED LAST MONTH; Increase of 13,313 Tons to 65,466 Reported After Rapid Decline. DECREASE IN SHIPMENTS Output in United States Greater in December, but Less in South America. Statistics of Stocks. Figures for Last Year. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bank-changes-apppoved-state-acts-on-capital-increases-new-locations.html | BANK CHANGES APPPOVED.; State Acts on Capital Increases. New Locations and Other Items. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/central-station-cost-of-utilities-is-higher-increase-put-of-85-for.html | CENTRAL STATION COST OF UTILITIES IS HIGHER; Increase Put of 8.5% for 1929, With 60.7% of the $853,946,302 Allotted to Power Lines. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-congressmans-umbrella-trots-the-globe-with-him-bought-in-london.html | A CONGRESSMAN'S UMBRELLA TROTS THE GLOBE WITH HIM; Bought in London Forty-five Years Ago, It Is The Inseparable Companion of Its Owner | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/credit-queries-show-gain-in-weeks-sales-business-runs-behind-last.html | CREDIT QUERIES SHOW GAIN IN WEEK'S SALES; Business Runs Behind Last Year, However--Collection Also Under 1927 Figures. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/modern-science-mans-religion-and-the-deity-professor-barnes-tells.html | MODERN SCIENCE, MAN'S RELIGION AND THE DEITY; Professor Barnes Tells Why, in His Opinion, Our Conception of God and the Universe Should Be Revised in the Light of Scientific Discoveries Humanizing Knowledge. The Scientist's Viewpoint. Based on Old Astronomy. Belief in God. The Passing of Supernaturalism. | True | By Harry Elmer Barnes.courtesy of Rudolf Lesch. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/city-college-five-bows-to-rutgers-lavender-loses-stirring-overtime.html | CITY COLLEGE FIVE BOWS TO RUTGERS; Lavender Loses Stirring Overtime Struggle, 33 to 32, AfterSecond Ends at 29 to 29.ADLER SCORES 11 POINTS Leads Victors' Attack as De Phillips,With 7 Points, Stars for Losers--Seven Players Ejected. Adler Leads in Scoring. Rutgers Takes Overtime Lead. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dustfall-riddle-is-now-solved-europes-april-shower-due-to-atoms.html | DUSTFALL RIDDLE IS NOW SOLVED; Europe's April Shower Due to Atoms Blown From Russian Dry Lands | True | Drawing by L. Rudaux. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/when-the-tiger-was-a-fighting-cub.html | When the "Tiger" Was a Fighting Cub | True | From a Portrait of Lorenzo Dow by Lucius Munroe. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chaney-as-elephanteer.html | CHANEY AS ELEPHANTEER | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/byproducts-ballade-of-a-great-civic-reform-another-big-board-dream.html | BY-PRODUCTS.; Ballade of a Great Civic Reform. Another "Big Board." Dream of a Senate Debate. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/forecast-indicates-another-record-year-for-building-architects.html | FORECAST INDICATES ANOTHER RECORD YEAR FOR BUILDING; Architects' Busiest Year Apparent. New Factors in Building Activity. New Territory Being Opened. Then 1929 Demand. New York Area to Share Activity. | True | By C. Stanley Taylor, Director of Research, National Building Publications, Inc. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/jake-moran-pointer-wins-allage-title-scores-as-allamerican-field.html | JAKE MORAN, POINTER, WINS ALL-AGE TITLE; Scores as All-American Field Trials End at Mannsdale, Miss. --New Jersey Dog Second. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-tariff-basis-need-us-valuation-would-mean-bureau-for-claims-p.html | NEW TARIFF BASIS NEED.; U.S. Valuation Would Mean Bureau for Claims, P. Fletcher Says. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sixday-race-begins-in-bronx-tonight-sixteen-teams-to-be-sent-away.html | SIX-DAY RACE BEGINS IN BRONX TONIGHT; Sixteen Teams to Be Sent Away at Kingsbridge Armory, With Usual Sprints Featuring. CAPACITY OF ARENA 20,000 Winter and Bobby Waithour Jr. Form One of Strong Pairs--15 of Riders Are Natives of U.S. Distance to Determine Victory. Bitter in Professional Debut. Spencer Brothers to Ride. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/risking-a-backward-glance-at-a-season-half-over-many-shows-have.html | RISKING A BACKWARD GLANCE AT A SEASON HALF OVER; Many Shows Have Been Offered, but Comparatively Few Chosen | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/production-of-gold-smallest-in-34-years-but-1928-output-varied.html | PRODUCTION OF GOLD SMALLEST IN 34 YEARS; But 1928 Output Varied Little From Preceding Year--Half War-Time Maximum. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/electric-trade-active-turn-of-year-brings-no-radical-change-in.html | ELECTRIC TRADE ACTIVE.; Turn of Year Brings No Radical Change in Prospects. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/novel-points-in-foreclosure-case-justice-sherman-directs-judgment.html | NOVEL POINTS IN FORECLOSURE CASE; Justice Sherman Directs Judgment in Suit on Central Park West Mortgage.LIENORS IN OPPOSITION Defendants Asserted Bond Company Sought to Deprive Themof Rights. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/regional-cooperation.html | REGIONAL COOPERATION. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/radio-makers-to-give-series-of-broadcasts-association-programs-to.html | RADIO MAKERS TO GIVE SERIES OF BROADCASTS; Association Programs to Start Next Week--New Air Rules Urged by Directors. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/voegler-criticizes-gilbert-report-german-reparations-expert-says-he.html | VOEGLER CRITICIZES GILBERT REPORT; German Reparations Expert Says He Omitted to Consider Small Credits. DR. SCHACHT IS BETTER Passes Crisis in Influenza Attack and Is Now on Road to Recovery. Dr. Schacht Passes Crisis Two British Deputy Members. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lordly-executives-might-look-within-take-themselves-and-positions.html | LORDLY EXECUTIVES MIGHT LOOK WITHIN; Take Themselves and Positions Too Seriously, J.P. Jordan Points Out. OFTEN WAKE UP TOO LATE No Real Respect for Autocrat--Star Sales Manager a Type--Family Officer Another. What They Might Learn. Run Blindly Into Failure. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/princeton-sextet-triumphs-by-43-extra-period-score-by-j-jones-star.html | PRINCETON SEXTET TRIUMPHS BY 4-3; Extra Period Score by J. JOnes, Star Tiger Defense, Turns Back Boston College. LAST FRAME HARD FOUGHT Livingston, Princeton Substitute, Saves Day for Team by a Goal From Middle of Rink. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/holy-cross-wins-2420-opens-home-season-with-victory-over-the.html | HOLY CROSS WINS, 24-20.; Opens Home Season With Victory Over the Vermont Five. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/trotsky-row-hits-reich-communists-factional-disputes-and-wholesale.html | TROTSKY ROW HITS REICH COMMUNISTS; Factional Disputes and Wholesale Expulsions Menace OnceStrong German Party.RETURNED EXILES OUSTEDKlara Zetkin Expected Back FromMoscow to Aid Brandler and Thalheimer. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gould-art-brings-68730-status-sold-for-10000-in-auction-of-estates.html | GOULD ART BRINGS $68,730.; Status Sold for $10,000 in Auction of Estate's Antique Objects. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-flag-used-by-presidents.html | THE FLAG USED BY PRESIDENTS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/expansion-sought-by-national-banks-increases-of-capital-funds-and.html | EXPANSION SOUGHT BY NATIONAL BANKS; Increases of Capital Funds and Mergers Authorized at Annual Meetings. MORE STRENGTH DESIRED Trend Toward Consolidations Recognized--Business Leaders Added to Directorates. CHANGES IN MANY CITIES Reports of Elections and Financial Progress of Institutions Throughout the Country. FEW CHANGES IN BOSTON. NEW BLOOD AT BUFFALO. PHILADELPHIA CHANGES FEW. EXPANSION SOUGHT BY NATIONAL BANKS NEW BALTIMORE DIRECTORS. ELECTIONS AT WASHINGTON. RESULTS AT PITTSBURGH. RICHMOND STOCK SPLIT-UPS. SAVANNAH AND ATLANTA. CLEVELAND BANKS EXPANDING. SEVERAL DETROIT SHIFTS. MANY CHANGES IN CHICAGO. MINNEAPOLIS EXPANSIONS. IMPORTANT ST. PAUL CHANGES BIGGS RETIRES AT ST. LOUIS. INCREASE AT KANSAS CITY. CHANGES AT DALLAS. ELECTIONS AT OMAHA. SHIFTS MADE AT DENVER. PROSPERITY AT LOS ANGELES. SAN FRANCISCO PROSPERITY. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/colgate-five-triumphs-defeats-university-of-buffalo-quintet-by-3321.html | COLGATE FIVE TRIUMPHS.; Defeats University of Buffalo Quintet by 33-21 Score. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kemmerer-party-for-china-named-economists-and-authorities-on.html | KEMMERER PARTY FOR CHINA NAMED; Economists and Authorities on Government Finance and Taxes on Commission. ONE GROUP SAILS FRIDAY Second Contingent to Start on Jan. 26--Task Will Keep Them Abroad a Year. Members of Commission. Will Recommend Laws. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-honor-designer-of-nations-capital-fourteen-patriotic-societies.html | TO HONOR DESIGNER OF NATION'S CAPITAL; Fourteen Patriotic Societies Sponsor $200,000 Bill for a Memorial to Maj. L'Enfant. HOPE TO ERECT IT ON MALL French Engineer Was on Staff of Gen. Washington and a Member of the Society of the Cincinnati. W.C. Noble's Model Chosen. Persons Pledged to Cooperate. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/washington-medals-to-be-sold-this-week-large-set-of-early-pieces-to.html | WASHINGTON MEDALS TO BE SOLD THIS WEEK; Large Set of Early Pieces to 1 Go of Auction--Oldest Gold Coin, Grecian, Also Offered. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/an-architectural-gem-for-brazil.html | AN ARCHITECTURAL GEM FOR BRAZIL | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/exhibit-will-stress-proper-lumber-uses-various-woods-and.html | EXHIBIT WILL STRESS PROPER LUMBER USES; Various Woods and Construction Methods to Be Seen of Own Four Home Show. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/herbert-m-hyde-dies-in-79th-year-was-a-son-of-one-of-new-yorks.html | HERBERT M. HYDE DIES IN 79TH YEAR; Was a Son of One of New York's Leading Merchants in the Last Century. CAME OF COLONIAL STOCK First Ancestor in Country Arrived With Rev. Thomas Hooker, Settling in New England. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/safety-drive-to-be-extended-by-merchants-association.html | Safety Drive to Be Extended By Merchants' Association | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sees-perfection-in-farmers-loan-home-building-experts-will-study.html | SEES PERFECTION IN FARMERS' LOAN HOME; Building Experts Will Study Problems of New Twentyfive-Story Edifice. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/burnelli-plane-in-flight-carries-14-to-philadelphia-and-back-and.html | BURNELLI PLANE IN FLIGHT.; Carries 14 to Philadelphia and Back and Wins Lindbergh's Praise. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/film-notes-from-france-the-two-lovers-an-intriguing-film-verdun.html | FILM NOTES FROM FRANCE; The Two Lovers. An Intriguing Film. "Verdun." | True | By W.l. Middleton. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sees-practical-use-for-hemoglobin-dr-fischer-says-his-synthetic.html | SEES PRACTICAL USE FOR 'HEMOGLOBIN; Dr. Fischer Says His Synthetic Product Can Be Crystallized in Big Quantities. HONOR PAID TO PIONEERS Munich Professor Intends to Publish Treatise on Work in Language Public Can Understand. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tells-years-aims-of-merchant-body-president-butterworth-stresses.html | TELLS YEAR'S AIMS OF MERCHANT BODY; President Butterworth Stresses Distribution Problem and Waste Elimination. URGES ANTI-TRUST REVISION He Advocates Government Clarification on Water Power andTariff Aid to Farmers. Refers to Inquiry on Future Trading Emphasizes Farm Crisis. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-klan-group-faces-an-inquiry-moses-asks-banton-to-find-out-if.html | NEW KLAN GROUP FACES AN INQUIRY; Moses Asks Banton to Find Out if Knights and Women of Ku Klux Klan Violate Law. SUBPOENAS ARE ISSUED Organization Succeeded to Charter Given to Greek Letter Fraternity, Exempt From Restrictions. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/pictures-by-london-workers-are-bought-by-tate-gallery.html | Pictures by London Workers Are Bought by Tate Gallery | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rayne-defeats-okun-gets-decision-in-sixround-bout-at-the-ridgewood.html | RAYNE DEFEATS OKUN.; Gets Decision in Six-Round Bout at the Ridgewood Grove. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/byrd-ship-and-base-weather-big-storm-city-of-new-york-has-five-ice.html | BYRD SHIP AND BASE WEATHER BIG STORM; City of New York Has Five Ice Anchors Out to Ride TwoDay Gale.MEN ARE SNUG IN TENTSWalls of Horse Going Up at Antarctic Barrier Stand AgainstSnow and High Winds. Five Ice Anchors for Ship. BYRD SHIP AND BASE WEATHER BIG STORM Confident Hut Is Strong. | True | Copyright, 1920, by The New York Times and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/greenleaf-defeats-hoppe-1500-to-591-wins-special-handicap-pocket.html | GREENLEAF DEFEATS HOPPE, 1,500 TO 591; Wins Special Handicap Pocket Billiards Exhibition, Taking 11 of 12 Blocks.MATCH LASTS 132 INNINGSVictor Captures 11th Block by 126to 37 and the 12th by120 to 45. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/extra-session-is-certain-for-farm-aid-and-tariff-coolidge-presses.html | EXTRA SESSION IS CERTAIN FOR FARM AID AND TARIFF; COOLIDGE PRESSES TREATY; OBTAIN HOOVER'S VIEWS Leaders Learn He Favors Calling Extra Session for April 15. FARM AND NOW GIVEN UP But Move for a Declaration on Pact Is Stiffened by "Round Robin." COOLIDGE CALLS MEETING White House Conference Decides to Keep Treaty Beforethe Senate for a Vote. McNary Sees Hoover. Interpretation Group Gaining. Contents of the "Round Robin." Ultimate Ratification Expected. Coolidge Summons Bingham. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/near-east-hospital-head-coming.html | Near East Hospital Head Coming. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/letter-had-long-air-trip-birthday-greetings-sent-from-kansas-city.html | LETTER HAD LONG AIR TRIP.; Birthday Greetings Sent From Kansas City to Klippan, Sweden. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/leads-in-tobacco-growing-north-carolinas-supremacy-attributed-to.html | LEADS IN TOBACCO GROWING; North Carolina's Supremacy Attributed to Light Quality of Leaf. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-turks-delight-in-statistical-data-completion-of-the-first.html | NEW TURKS DELIGHT IN STATISTICAL DATA; Completion of the First Official Survey of the Country Brings Unknown Facts to Light. FIGURES SPELL ROMANCE Anatolia Found to Be 100 Per Cent Turkish--Constantinople Less Cosmopolitan. Survey Confirms Needs. Scientists Supplant Spies. | True | By W. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fund-begun-to-save-aes-irish-weekly-all-ranks-seek-12000-to-pay.html | FUND BEGUN TO SAVE 'AE'S IRISH WEEKLY; All Ranks Seek $12,000 to Pay Lawyers' Fees in Libel Suit of the Statesman. ARMY REDUCTION DIFFICULT Demobilization of 3,000 Officers and Men Sought--Abbey Theatre Hard Put for Plays. Army Demobilization Difficult. Abbey Theatre to Give Shields Play. | True | By Arthur Webb. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/montclair-league-buys-home.html | Montclair League Buys Home. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/borden-stock-split-plans-uncertain.html | Borden Stock Split Plans Uncertain. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canadian-station-roster-seventyeight-broadcasters-are-now-operating.html | CANADIAN STATION ROSTER; Seventy-eight Broadcasters Are Now Operating in The Dominion--CKY at Winnipeg Is Using 5,000 Watts | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/vegetable-prices-show-rising-trend-cold-weather-early-in-week-kept.html | VEGETABLE PRICES SHOW RISING TREND; Cold Weather Early in Week Kept Receipts Down, Market Report Indicates.FLORIDA CELERY EXPECTEDLittle Demand for Strawberries--Tomatoes Plentiful--Eggs andButter Lower. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/golf-schedule-announced-michigan-team-to-play-in-six-conference.html | GOLF SCHEDULE ANNOUNCED; Michigan Team to Play in Six Conference Matches. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | (New York Times Studios.) (New York Times)(New York Times Studios.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/english-classics-next-in-kern-sale-johnson-keats-shelley-and-milton.html | ENGLISH CLASSICS NEXT IN KERN SALE; Johnson, Keats, Shelley and Milton Books in Second Half of Auction, Beginning Jan. 21. POE, STEVENSON INCLUDED Poems and Plays of Shakespeare to Be Offered With Works of Coleridge and Wordsworth. Spenser and Stevenson Books. Shakespeare Numbers. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/indians-and-the-census-goose-in-the-plural.html | INDIANS AND THE CENSUS; GOOSE IN THE PLURAL. | True | FREDERICK L HOFFMAN.ALFRED M. HESTON. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/duchampvillon-and-gleb-derujinsky.html | DUCHAMP-VILLON AND GLEB DERUJINSKY | True | In Exhibition at Whitney Studio Galleries.In Exhibition at Whitney Studio Galleries.In Exhibition of Work of Fred and Edith Nagler at the Ainslie Galleries. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/opposes-dry-bureau-shift-chemists-journal-sees-menace-in-transfer.html | OPPOSES DRY BUREAU SHIFT; Chemists' Journal Sees "Menace" in Transfer to Justice Department. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ponzi-defeats-harmon-wins-12513-as-seaback-bows-to-vaughan-in-state.html | PONZI DEFEATS HARMON.; Wins, 125-13, as Seaback Bows to Vaughan in State Cue Play. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/in-her-first-dance-recital.html | IN HER FIRST DANCE RECITAL | True | Photograph by G. Francis Peyton. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/insurance-rates-may-be-reduced-superhighway-construction-in-jersey.html | INSURANCE RATES MAY BE REDUCED; SUPER-HIGHWAY CONSTRUCTION IN JERSEY CITY | True | By C.l. Mosher. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dr-pupin-reviews-the-year-in-physics-columbia-scientist-cites-three.html | DR. PUPIN REVIEWS THE YEAR IN PHYSICS; Columbia Scientist Cites Three Groups of Discoveries as of the Highest Importance. PROGRESS WITH ELECTRONS This and Millikan's Study of Cosmic Rays Aid Quest for Nature of Light, Electricity and Matter. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/polish-banks-dividends.html | Polish Bank's Dividends. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hoyt-named-rear-commodore-of-british-ocean-racing-club.html | Hoyt Named Rear Commodore Of British Ocean Racing Club | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/baltimore-five-triumphs-beats-villanova-32-to-28-in-extra-period-at.html | BALTIMORE FIVE TRIUMPHS.; Beats Villanova, 32 to 28, in Extra Period at Philadelphia. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gossip-of-the-rialto-mr-oneill-commits-himselfleslie-howard-for.html | GOSSIP OF THE RIALTO; Mr. O'Neill Commits Himself--Leslie Howard for "Jerome"?--Plays to Come And Those Departing IN CHICAGO | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/behind-the-scenes-at-potsdam-hohenzollern-quarrels-revealed-in-the.html | BEHIND THE SCENES AT POTSDAM; Hohenzollern Quarrels Revealed in the Empress Frederick's Papers Behind the Scenes Behind the Scenes | True | By P.w. Wilsonfrom the Portrait By Heinrich von Angeli. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos, Paris Bureau.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/meet-on-saturday-to-feature-nurmi-finnish-runner-will-try-for.html | MEET ON SATURDAY TO FEATURE NURMI; Finnish Runner Will Try for Twelve Records at Brooklyn College Games. | True | Times Wide World Photo. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/henry-vii-portrait-acquired-by-bush-work-of-jehan-de-perreal-once.html | HENRY VII PORTRAIT ACQUIRED BY BUSH; Work of Jehan de Perreal, Once Ascribed to Holbein, Had Been in Brownlow Collection. ARTIST'S FAME RESCUED Scholars Trying to Trace Life of Painter to French Kings, Long Lost in Obscurity. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/city-bar-pledges-aid-to-hunt-embezzlers-in-bankruptcy-ring-hughes.html | CITY BAR PLEDGES AID TO HUNT EMBEZZLERS IN 'BANKRUPTCY RING'; Hughes Offers Help to Tuttle and Association's Committee Prepares for Inquiry. TWO DEPOSIT BOXES FOUND Steinhardt and Pinner Evidence Will Be Sought When They Are Opened Tomorrow. FUGITIVES CASES LISTED 37 Open Receiverships Will Be Turned Over to E. H. Childs for Administration. Will Help Go Over Evidence Safety Deposit Boxes Found. CITY BAR PLEDGES AID TO HUNT EMBEZZLERS Will Plan Inquiry Tomorrow. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/harvard-conquers-columbia-on-mat-1811-boldt-of-crimson-throws-cuneo.html | HARVARD CONQUERS COLUMBIA ON MAT, 18-11; Boldt of Crimson Throws Cuneo in Second Overtime Period-- Both Captains Triumph. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/entries-for-derby-will-close-feb-6-other-stakes-of-the-churchill.html | ENTRIES FOR DERBY WILL CLOSE FEB. 6; Other Stakes of the Churchill Downs Meeting to Close at Same Time. CLASSIC TO BE RUN MAY 18 Interesting Race Promised Because of the Great Number of Stars Among the Eligibles. Interest in Candidates. Others May Improve. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/seize-counterfeits-in-uptown-homes-secret-service-agents-accuse.html | SEIZE COUNTERFEITS IN UPTOWN HOMES; Secret Service Agents Accuse Three of Passing Spurious Notes. MAN AND TWO WOMEN HELP About $9,000 in Small Bills Found and More in Bags Checked at Railway Station. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stained-glass-men-ask-big-tariff-rise-point-to-milliondollar-union.html | STAINED GLASS MEN ASK BIG TARIFF RISE; Point to Million-Dollar Union Church Projects in Arguing for 300 Per Cent Increase. WINDOW GLASS AT ISSUE One Group Urgas 4C Per Cent HigheR Duties and Another a Cut of About One-half. Million-Dollar Churches Cited. Ratio of Imports to Home Products. Clash on Window Glass Rates. Pittsburgh Plate Glass to Tell Net. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sahara-life-shown-by-baer-canvases-american-brothers-lived-for.html | SAHARA LIFE SHOWN BY BAER CANVASES; American Brothers Lived for Weeks Among Hostile Arabs in Desert. PAINTINGS NOW ON VIEW Series Depicts Mussulman Life-- Artists Describe Experiences Among Tribes. Forced Landing Means Death. Saved From Storms by Tribesmen. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/army-indoor-polo-victor-defeats-essex-troop-by-9-to-5-in-game-at.html | ARMY INDOOR POLO VICTOR.; Defeats Essex Troop by 9 to 5 in Game at West Point. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fascisti-gleeful-at-belgrade-coup-they-see-it-as-another-proof-of.html | FASCISTI GLEEFUL AT BELGRADE COUP; They See It as Another Proof of the Value of Dictatorships --Gibe at France. SUCCESS OF MOVE DOUBTED Rome Paper Pictures Yugoslavia Suffering Dangerous "Indigestion" From Treaty Acquisitions. Parliaments Held "Luxuries." Paper Sees Many Dictators. Says Belgrade Has "Indigestion." Italy Watching Developments. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plans-of-lavish-beaux-arts-pageant-overthrow-of-louis-xvi-of-france.html | PLANS OF LAVISH BEAUX ARTS PAGEANT; Overthrow of Louis XVI of France and Rise of Napoleon to Be Portrayed in a Series of Dramatic, Colorful Episodes | True | Photograph by Gabor Eder. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-york-to-fight-for-tennis-classic-eastern-net-association-votes.html | NEW YORK TO FIGHT FOR TENNIS CLASSIC; Eastern Net Association Votes to Back West Side Club's Bid to Keep Tourney. GERMANTOWN IS RIVAL Contest Due at U.S.L.T.A. Meeting--Dailey Explains Tilden Case --Van Bloem Eastern Head. Cause of Rivalry. Approved Unanimously. Explains Tilden's Status. Tournaments Awarded. Van Bloem Elected President. | True | By Allison Danzig. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/doom-is-sounded-for-spark-stations.html | DOOM IS SOUNDED FOR SPARK STATIONS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-news-from-detroit-delco-remy-becomes-three-organizations.html | THE NEWS FROM DETROIT; DELCO REMY BECOMES THREE ORGANIZATIONS | True | By Walter Boynton. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/store-sales-gain-of-343-for-year-proves-surprise.html | Store Sales Gain of 3.43% For Year Proves Surprise | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/commuters-who-come-from-afar-many-travel-more-than-fifty-miles.html | COMMUTERS WHO COME FROM AFAR; Many Travel More Than Fifty Miles Twice On Each Work Day, and at Least 200 Are Residents of Philadelphia The Philadelphia Contingent. Holiday Celebration. Homes in the Suburbs. | True | By Bertram Reinitz. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-attend-garment-show-two-thousand-retailers-expected-to-view-123.html | TO ATTEND GARMENT SHOW.; Two Thousand Retailers Expected to View 123 New Models. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lines-for-scrapbooks-the-court-painter.html | LINES FOR SCRAPBOOKS; The Court Painter. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bronx-realty-dinner-speakers.html | Bronx Realty Dinner Speakers. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/germany-building-newtype-warship-described-by-london-expert-as-a.html | GERMANY BUILDING NEW-TYPE WARSHIP; Described by London Expert as A Modern Reproduction of Old Armored Cruiser. REPLACES A BATTLESHIP Main Armament of Six 11-Inch Guns Mounted at Sacrifice of Considerable Speed. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tear-gas-ends-24hour-riot-of-600-in-prison-unfit-food-is-cry-of.html | Tear Gas Ends 24-Hour Riot of 600 in Prison; 'Unfit Food' Is Cry of Philadelphia Convicts | True | Special to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/east-entertains-listeners-in-west-new-york-programs-now-routed-over.html | EAST ENTERTAINS LISTENERS IN WEST; New York Programs Now Routed Over Land Wires for Broadcasting on Pacific Coast-- Miles of Wire Connect the Stations Stations in the Chains. WKAQ ON 337 METERS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/carlisle-is-chosen-head-of-yacht-club-manhasset-bay-body-names-him.html | CARLISLE IS CHOSEN HEAD OF YACHT CLUB; Manhasset Bay Body Names Him Commodore--Alker Is Chosen Vice Commodore. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/radios-nationwide-networks-link-seventy-cities.html | RADIO'S NATION-WIDE NETWORKS LINK SEVENTY CITIES | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/boy-scouts-to-celebrate-movements-coming-of-age-nationwide.html | BOY SCOUTS TO CELEBRATE MOVEMENT'S COMING OF AGE; Nation-Wide Mobilization Will Be Feature of Anniversary Week, Feb. 8-14 State Officials Scouts. MAINE ISLANDERS GOING. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/win-bronx-subway-job-lyonsslattery-get-contract-for-section-of.html | WIN BRONX SUBWAY JOB.; Lyons-Slattery Get Contract for Section of Concourse Line. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hammons-is-victor-in-nyac-shoot-take-shootoff-after-tying-with.html | HAMMONS IS VICTOR IN N.Y.A.C. SHOOT; Take Shoot-Off After Tying With Sprague at 96 for High Scratch Cup. ANDERSON BERGEN VICTOR Gains Scratch Honors After Deadlock at 91 With Schwalb--Marano Wins at Nassau. Anderson Bergen Winner. Marane Is Nassau Victor. Perfect Triumphs. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/aid-speeds-to-tanker-on-rocks-off-florida-calm-sea-favors-the.html | AID SPEEDS TO TANKER ON ROCKS OFF FLORIDA; Calm Sea Favors the Trinidadian, Aground on Gilbert's Shoals, as Two Rescue Ships Draw Near. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/warns-oe-new-york-thugs-jersey-police-chiefs-are-told-to-guard.html | WARNS OE NEW YORK THUGS; Jersey Police Chiefs Are Told to Guard Against Criminal 'Refugees.' | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/1000-for-legal-essay-spaniard-offers-prize-for-treatise-on-public.html | 1,000 FOR LEGAL ESSAY.; Spaniard Offers Prize for Treatise on Public Law. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/7th-regiment-trio-bows-loses-to-farmington-valley-by-61-as-enders.html | 7TH REGIMENT TRIO BOWS.; Loses to Farmington Valley by 6-1 as Enders Scores 4. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/film-jottings.html | FILM JOTTINGS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ru-johnson-reaches-75.html | R.U. Johnson Reaches 75. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/booth-will-answer-council-on-tuesday-resolution-is-ready-holding.html | BOOTH WILL ANSWER COUNCIL ON TUESDAY; Resolution Is Ready Holding Salvationist Head Unfit if He Refuses Resignation. BIG MAJORITY PREDICTED Founder's Secretary, With Plan for Rule by Committees, Is Barred From Session. Tells of New Plan. Talk of Legal Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/civic-leaders-approve-world-fair-for-1932-bronx-chamber-wins.html | CIVIC LEADERS APPROVE WORLD FAIR FOR 1932; Bronx Chamber Wins Support of Plan to Mark 200th Anniversary of Washington's Birth. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/counter-trading-active-bank-and-insurance-issues-in-demandchain.html | COUNTER TRADING ACTIVE.; Bank and Insurance Issues In Demand--Chain Stores Steady. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dartmouth-beats-harvard-six-2-to-1-victors-score-twice-in-second.html | DARTMOUTH BEATS HARVARD SIX, 2 TO 1; Victors Score Twice in Second Period After Crimson Is First to Tally. HARVARD ATTACK CHECKED Hanover Team, with Four Men in Play in Last Period, Halts Rivals Offense. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/curb-market-dull-some-profittaking-occurs-and-a-few-good-gains-are.html | CURB MARKET DULL.; Some Profit-Taking Occurs and a Few Good Gains Are Made. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/crazy-dow-pioneer-evangelist-a-biography-of-the-most-famous.html | "Crazy Dow," Pioneer Evangelist; A Biography of the Most Famous Itinerant Preacher of His Day Which Adds an Interesting Chapter to American Social History "Crazy Dow" | True | By Gardner Harding | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-news-of-europe-in-weekend-cables-more-idle-in-britain-figures.html | THE NEWS OF EUROPE IN WEEK-END CABLES; MORE IDLE IN BRITAIN Figures Rise Above 1,500,000 for the First Time Since the General Strike. TUNNEL SCHEME IS REVIVED Project Gains Favor as a Means of Employing Miners-- Builders Once Started It. Coal Mines Chiefly Responsible. Channel Tunnel Scheme Revived. The Military Objections. MORE THAN 1,500,000 ARE IDLE IN BRITAIN Would Employ Miners. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/railroads-to-spend-800000000-in-year-total-programs-for-the-united.html | RAILROADS TO SPEND $800,000,000 IN YEAR; Total Programs for the United States and Canada Exceed Last Year by $50,000,000. TWO-THIRDS FOR ROADWAYS Share to Be Used for Equipment Relatively Smaller--Outlook for 1929 Called Good. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/swimming-mark-is-accepted.html | Swimming Mark Is Accepted. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/midtown-traffic-shows-increase-ticket-sales-on-fourteenth-street.html | MIDTOWN TRAFFIC SHOWS INCREASE; Ticket Sales on Fourteenth Street Lines Aggregated 83,450,000 Last Year. SUBWAY TRAVEL HEAVIEST Situation Reveals Good Business in Central Area, Says President Mitchell. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-woodpile-comes-back-to-keep-citys-youth-busy.html | THE WOOD-PILE COMES BACK TO KEEP CITY'S YOUTH BUSY | True | From "Picturesque Yugoslavia." | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mont-st-victoires-new-hermit.html | MONT ST. VICTOIRE'S NEW HERMIT | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mallister-beaten-in-handicap-sprint-trails-lawrence-of-central-y-at.html | M'ALLISTER BEATEN IN HANDICAP SPRINT; Trails Lawrence of Central 'Y' at 100 Wards in 102d Combat Engineers Games. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plane-propeller-kills-flier.html | Plane Propeller Kills Flier. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-projector-helps-pathology-lectures-epidiascope-of-mount-sinai.html | NEW PROJECTOR HELPS PATHOLOGY LECTURES; Epidiascope of Mount Sinai Hospital Enables Hundreds toView Specimens. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gallowin-in-title-play-enters-state-onewall-handball-tourneyseaman.html | GALLOWIN IN TITLE PLAY.; Enters State One-Wall Handball Tourney--Seaman to Compete. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/governor-will-speak-at-tammany-dinner-exgovernor-smith-and-mayor.html | GOVERNOR WILL SPEAK AT TAMMANY DINNER; Ex-Governor Smith and Mayor Also on Program at Annual Gathering on Thursday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canadian-gets-a-brigade-colonel-hayter-sl-promoted-to-a-command-in.html | CANADIAN GETS A BRIGADE.; Colonel Hayter sl Promoted to a Command in England. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kiely-again-named-for-postmaster-here-coolidge-sends-nomination-to.html | KIELY AGAIN NAMED FOR POSTMASTER HERE; Coolidge Sends Nomination to the Senate and Early Confirmation Is Expected. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/prospective-brides-of-the-week-old-new-york-families-to-be-united.html | PROSPECTIVE BRIDES OF THE WEEK; Old New York Families to Be United in Marriage of Miss Mary Warren to James Warren Lane YORKVILLE DANCE. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/old-fish-trap-found-pearl-harbor-dredge-brings-up-device-built-in.html | OLD FISH TRAP FOUND.; Pearl Harbor Dredge Brings Up Device Built in 1350. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/test-pilot-at-60-years-flies-planes-william-mayo-holds-no-license.html | TEST PILOT AT 60 YEARS FLIES PLANES; William Mayo Holds No License, but He Tries Out Ford Craft--Other Items Major Spatz's D.S.C. New General Manager of N.A.T. Cincinnati's Municipal Airport. Fifty New Light Motors. Air Beacon on Gas Holder. Largest Searchlight. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bowler-rolls-superperfect-320-with-300-score-and-handicap.html | Bowler Rolls Super-Perfect 320 With 300 Score and Handicap | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/baby-girl-dies-as-fire-sweeps-home-in-bronx-mother-fights-flames-to.html | BABY GIRL DIES AS FIRE SWEEPS HOME IN BRONX; Mother Fights Flames to Save Child, but Is Forced From the Apartment With Two Sons. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wife-smashes-window-of-jersey-city-oasis-wctu-memher-says-husband.html | WIFE SMASHES WINDOW OF JERSEY CITY 'OASIS'; W.C.T.U. Memher Says Husband Drank in Saloon-- HeGives $1,000 Bail for Her. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plans-collection-of-first-editions-authors-league-of-america-to.html | PLANS COLLECTION OF FIRST EDITIONS; Authors' League of America to Preserve Works of Members for Use of Scholars. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/talk-of-insane-studied-for-clues-to-aid-cure-dr-wa-white.html | TALK OF INSANE STUDIED FOR CLUES TO AID CURE; DR. W.A. WHITE | True | By William Atherton du Puycopyright Harris & Ewing. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fort-washington-tops-harding-five-wins-25-to-21-at-bridgeport.html | FORT WASHINGTON TOPS HARDING FIVE; Wins, 25 to 21, at Bridgeport-- Fordham Prep Conquers. Concordia, 24 to I7. TRINITY VICTOR, 40 TO 23 Defeats Pingry as Morristown Prep Beats Kingsley, 24-16-- Other School Games. Fordham Prep Triumphs. Trinity Downs Pingry, 40-23. Morristown Prep Wins, 24-16. Bordentown M.I. Easy Victor. New York Stock Exchange on Top Mohegan Lake School Wins. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/coolidge-rumor-perturbs-berlin-misunderstanding-of-his-words-by.html | COOLIDGE RUMOR PERTURBS BERLIN; Misunderstanding of His Words by Press Correspondent Causes Boerse Stock Flurry. KELLOGG CABLES A DENIAL President Was Credited With Saying Reparations Annuities HadAlready Been Fixed. Denial Sent to Embassy. What the President Did Say. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/nyu-five-faces-a-strenuous-week-meets-the-army-syracuse-and-colgate.html | N.Y.U. FIVE FACES A STRENUOUS WEEK; Meets the Army, Syracuse and Colgate, With All Contests on Opponents' Courts. | True | Times Wide World Photo. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/st-francis-reserves-win-ferris-is-high-scorer-in-victory-over.html | ST. FRANCIS RESERVES WIN.; Ferris Is High Scorer in Victory Over Cathedral Prep Five, 15-9. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/textile-industrys-outlook.html | TEXTILE INDUSTRY'S OUTLOOK | True | HARRY RIEMER | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/auto-show-closes-after-record-week-average-attendance-of-35000-a.html | AUTO SHOW CLOSES AFTER RECORD WEEK; Average Attendance of 35,000 a Day Sets New Mark for Exhibit. SALES AND 'PROSPECTS' UP Conference Urges Wider Use of Model Municipal Traffic Rules. MAYOR LAUDS SAFETY DRIVE In Letter to Committee He Calls Most Accidents Preventable-- Brooklyn Show Saturday. Model Traffic Code Stressed. Mayor Urges Safe Driving. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/antiwar-leaders-press-kellogg-pact-women-meeting-in-capital-this.html | ANTI-WAR LEADERS PRESS KELLOGG PACT; Women Meeting in Capital This Week Will Call on Senators if Ratification Is Delayed. MRS. CATT ASSAILS CRITICS Sees People Nearly Unanimous for the Treaty--Secretary of State Cancels Planned Address. Tells of Educational Efforts. Will Call Upon Senators. ANTI-WAR LEADERS PRESS KELLOGG PACT Delegates From New York City. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/clemency-for-ohio-bandit-governor-commutes-sentence-of-morton-noted.html | CLEMENCY FOR OHIO BANDIT; Governor Commutes Sentence of Morton, Noted Bank Robber. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yale-sextet-wins-over-boston-club-beats-university-six-by-4-to-0-in.html | YALE SEXTET WINS OVER BOSTON CLUB; Beats University Six by 4 to 0 in Game Played on New Haven Rink. McLENNAN SCORES TWICE Plays in Forward Line Because of Illness of Palmer--Luce and Cady Also Tally. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/second-cold-blast-hits-the-middle-west-lower-temperatures-are.html | SECOND COLD BLAST HITS THE MIDDLE WEST; Lower Temperatures Are Likely, but With the Promise of Relief Tonight. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/roosevelt-asian-plans-two-parties-of-explorers-to-work-apart-tiil.html | ROOSEVELT ASIAN PLANS.; Two Parties of Explorers to Work Apart Till Spring. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/britain-bows-to-her-new-rulers-j-ramsay-macdonald-says-governing.html | BRITAIN BOWS TO HER NEW RULERS; J. Ramsay MacDonald Says "Governing Class" Is Now the Masses and All Sorts of Men Are Needed in the Commons BRITISH MUST NOW BOW TO NEW RULERS, SAYS RAMSAY MACDONALD | True | By J. Ramsay MacDonald, Ex-Prime Minister of Britain. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gibraltars-strength-is-challengd-one-school-of-thought-holds-that.html | GIBRALTAR'S STRENGTH IS CHALLENGED; One School of Thought Holds That the Airplane and the Submarine Rob the Rock of Much of Its Importance THE STRENGTH OF GIBRALTAR | True | By Pitzhugh L. Minnigerodephotograph By Publishers Photo Service. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rare-sport-of-ice-fishing-now-summons-its-devotees-shanties-of.html | RARE SPORT OF ICE FISHING NOW SUMMONS ITS DEVOTEES; Shanties of Patient Waltonians Reappear at Choice Spots on Frozen Lakes | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wings-star-in-ring-film.html | 'WINGS' STAR IN RING FILM | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/quits-reading-coal-iron-post.html | Quits Reading Coal & Iron Post. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plymouth-hempstead-homes.html | Plymouth Hempstead Homes. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/train-for-novel-relay-manhattan-football-men-drill-for-track-meet.html | TRAIN FOR NOVEL RELAY.; Manhattan Football Men Drill for Track Meet Race. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/death-toll-of-c2-mounts-to-eight-conroy-lone-survivor-of-the-army.html | DEATH TOLL OF C-2 MOUNTS TO EIGHT; Conroy, Lone Survivor of the Army Plane Crash, Dies at a Harrisburg Hospital. COIN TOSS SAVED DINGER Captain Flipped With Angell to Determine Who Should Pilot theC-2 to Washington. Will Bury Five in Arlington. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-dance-series-first-of-after-dinner-dances-given-at-the.html | NEW DANCE SERIES.; First of After Dinner Dances Given at the Ritz-Carlton. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/our-films-few-in-britain-britons-from-missouri-widdicombe-fair.html | OUR FILMS FEW IN BRITAIN; Britons from Missouri. "Widdicombe Fair." | True | By John MacCormac. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/facts.html | FACTS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/moscow-has-a-week-of-german-culture-movies-and-press-get-full.html | MOSCOW HAS A WEEK OF GERMAN CULTURE; Movies and Press Get Full "Propaganda Value" Out of Arrival of 11 Technicians. THEY GIVE LECTURE SERIES Slavic Temperament Is Seen as Disposed to Let Tatks Take Place of Industrialization. Visit Has "Propaganda Value." Movies Taken of Lecture Hall. Russian Temperament Cited. Autoless Motorists Meet. | True | By Walter Duranty. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/6-drydock-concerns-consolidated-here-20000000-companies-own-more.html | 6 DRYDOCK CONCERNS CONSOLIDATED HERE; $20,000,000 Companies Own More Than 50 Per Cent. of Such Facilities in This Port. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/pleads-for-higher-duty-on-peanuts.html | Pleads for Higher Duty on Peanuts. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marked-progress-at-jackson-heights-apartment-and-home-sales-exceed.html | MARKED PROGRESS AT JACKSON HEIGHTS; Apartment and Home Sales Exceed $1,000,000--RecordBuilding Activity. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-latest-from-england.html | The Latest From England | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/jersey-realtors-elect.html | JERSEY REALTORS ELECT. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/smith-joins-settlement-board.html | Smith Joins Settlement Board. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/vaudeville-programs.html | VAUDEVILLE PROGRAMS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rosenthal-willed-trust-fund-to-widow-two-brothers-and-two-sisters.html | ROSENTHAL WILLED TRUST FUND TO WIDOW; Two Brothers and Two Sisters Also Get Part of Silk Man's Fortune. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chicagos-new-opera-season.html | CHICAGO'S NEW OPERA SEASON. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canadian-commission-leaves-on-tour.html | CANADIAN COMMISSION LEAVES ON TOUR | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/saved-27-on-sinking-ship-american-steamer-lands-german-survivors-at.html | SAVED 27 ON SINKING SHIP.; American Steamer Lands German Survivors at Portland, Me. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rebut-contessions-in-the-sacco-case-affidavits-made-by-convicts-in.html | REBUT 'CONTESSIONS' IN THE SACCO CASE; Affidavits, Made by Convicts in 1923, Are Made Public by Bay State Officials. DEFENSE COUNSEL ACCUSED Lubin Charges Attempt to Put Martini in Sacco's Role--Quoted as "Never in Bridgewater." | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rents-store-for-63-years-rosenberg-company-to-pay-total-of-504000.html | RENTS STORE FOR 63 YEARS.; Rosenberg Company to Pay Total of $504,000 in Union City. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brazilian-judge-dies-passing-of-supreme-court-member-may-affect.html | BRAZILIAN JUDGE DIES.; Passing of Supreme Court Member May Affect Telephony Litigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gay-brussels-has-changed-belgiums-capital-has-lost-the-little-paris.html | GAY BRUSSELS HAS CHANGED; Belgium's Capital Has Lost the "Little Paris" Pose Since Its Release From Captivity A QUEEN'S WATCH. | True | By Clair Price | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/cascade-tunnel-pierces-barrier-to-west-coast-on-the-great-northern.html | CASCADE TUNNEL PIERCES BARRIER TO WEST COAST; ON THE GREAT NORTHERN | True | Photograph Courtesy of General Electric Company | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stevens-tech-five-wins-beats-union-college-after-score-is-tied-at.html | STEVENS TECH FIVE WINS.; Beats Union College After Score Is Tied at 10-All at Half. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-microphone-will-present-curtis-school-of-music-to-give-radio.html | THE MICROPHONE WILL PRESENT--; Curtis School of Music to Give Radio Concert -- Inauguration of New Jersey's Governor Will Be Broadcast | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yale-mat-teams-score-over-mit-varsity-triumphs-by-18-to-9-and.html | YALE MAT TEAMS SCORE OVER M.I.T.; Varsity Triumphs by 18 to 9 and Freshmen Wrestlers by Score of 21 to 6. SMITH TURNS TIDE FOR YALE Pins Rival to Mat in Only Fall of Varsity Contests--Two Falls in Freshman Events. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/white-warfare-in-the-grim-antarctic-stern-adventure-stalks-the-man.html | WHITE WARFARE IN THE GRIM ANTARCTIC; Stern Adventure Stalks the Man Who Invades That Stark Continent WARFARE IN THE ANTARCTIC AN ENGINEERING FEAT ACHIEVED BY INCAS | True | By Walter B. Haywardphotograph By Harley. From Shackleton'Sfrom Amundsen'Sfrom Hoyes'Sfrom (SOUTH. THE SOUTH POLE. ANTARCTICA. SCOTT'S LAST EXPEDITION.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/buys-vermont-utility-foshay-interests-acquire-newport-electric.html | BUYS VERMONT UTILITY.; Foshay Interests Acquire Newport Electric Light. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/toll-bridge-built-rapidly-long-span-across-san-francisco-bay-to-be.html | TOLL BRIDGE BUILT RAPIDLY; Long Span Across San Francisco Bay to Be Opened on March 1. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/prudential-loans-rise-company-reports-11000000-gain-in-real-estate.html | PRUDENTIAL LOANS RISE.; Company Reports $11,000,000 Gain In Real Estate Mortgages. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/magyarczech-suit-looms-hague-court-will-soon-hear-hungarian-claim.html | MAGYAR-CZECH SUIT LOOMS.; Hague Court Will Soon Hear Hungarian Claim for Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/edgar-wallace-is-still-writing-plays.html | EDGAR WALLACE IS STILL WRITING PLAYS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/accountants-form-new-society.html | Accountants Form New Society. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/listening-in-on-the-radio-chicago-opera-company-to-broadcast.html | LISTENING IN ON THE RADIO; Chicago Opera Company to Broadcast Portion of "Thais"--Mengelberg to Direct PhilharmonicSymphony Orchestra Today SMITH TO BROADCAST. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/begs-forgiveness-for-killing-fowl.html | Begs Forgiveness for Killing Fowl. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/christadora-ball-comes-on-saturday.html | CHRISTADORA BALL COMES ON SATURDAY | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/celebrate-wedding-anniversary.html | Celebrate Wedding Anniversary. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/seized-in-providence-in-alienists-death-former-inmate-of-asylum.html | SEIZED IN PROVIDENCE IN ALIENIST'S DEATH; Former Inmate of Asylum Held for Questioning in Shooting of Sartwell. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yugoslav-ministers-quit-their-parties-move-aims-of-promoting-unity.html | YUGOSLAV MINISTERS QUIT THEIR PARTIES; Move Aims of Promoting Unity of State--Moslem Organization Ordered Dissolved. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ape-and-tiger.html | APE AND TIGER. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dr-manning-too-ill-to-act-on-robbins-report-grows-he-may-ask.html | DR. MANNING TOO ILL TO ACT ON ROBBINS; Report Grows He May Ask Trustees to Keep Dean as Meeting Is Postponed. BISHOP'S FEVER PERSISTS Doctors Will Hold Consultation Tomorrow—Forbid Patient to Attend Board Session. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/silver-fete-comes-tomorrow-madison-square-garden-expected-to-be.html | SILVER FETE COMES TOMORROW; Madison Square Garden Expected to Be Crowded for Colorful Event in Aid of New York Infirmary | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yale-cub-sextet-wins-winter-stars-in-victory-over-kent-school-2-to.html | YALE CUB SEXTET WINS.; Winter Stars in Victory Over Kent School, 2 to 0. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/grade-crossing-removal-sought-canada-attacking-problem-of-dangerous.html | GRADE CROSSING REMOVAL SOUGHT; Canada Attacking Problem of Dangerous Intersections Nationally--Funds AvailableBut Conditions Hinder Progress | True | By Samuel S. White | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/st-francis-five-victor-beats-wagner-college-3714-after-leading-237.html | ST. FRANCIS FIVE VICTOR.; Beats Wagner College, 37-14, After Leading, 23-7, at Half. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/illinois-boxing-put-508362-into-state-coffers-since-1926.html | Illinois Boxing Put $508,362 Into State Coffers Since 1926 | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reiner-to-direct-here-will-substitute-for-toscanini-with-orchestra.html | REINER TO DIRECT HERE.; Will Substitute for Toscanini With Orchestra Jan. 24 to Feb. 3. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/couzens-to-dine-with-hoover.html | Couzens to Dine With Hoover. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lefcourt-buildings-opening-this-week-nomandie-and-clothing-centre.html | LEFCOURT BUILDINGS OPENING THIS WEEK; Nomandie and Clothing Centre Ready for Tenants Next Tuesday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/franceengland-tunnel-plan-studied-for-defense-aspect-promoters.html | FRANCE-ENGLAND TUNNEL PLAN STUDIED FOR DEFENSE ASPECT; Promoters Organize to Finance a Billion-Dollar Project If It Is Accepted by Governments | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/better-merchandise-held-buying-interest-too-early-to-judge-the.html | BETTER MERCHANDISE HELD BUYING INTEREST; Too Early to Judge the Vogue for Ensemble--Flat Crepe Dresses Lead. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lafayette-is-victor-over-seton-hall-2118-spurts-after-trailing-the.html | LAFAYETTE IS VICTOR OVER SETON HALL, 21-18; Spurts After Trailing the New Jersey Quintet by 11 to 8 at Half Time. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/furniture-show-ready-starts-here-tomorrowprices-firm-to.html | FURNITURE SHOW READY.; Starts Here Tomorrow--Prices Firm to Higher--Modernism Stressed. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rubber-prices-soar-on-record-trading-net-gain-of-70-to-150-points.html | RUBBER PRICES SOAR ON RECORD TRADING; Net Gain of 70 to 150 Points Made in Short Session-- 2,255 Contracts Sold. MARKET IN LONDON RISES President of Exchange Here Says Buying Indicates Belief in Value of Commodity. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/paris-presents-hats-for-spring-the-attractive-new-models-now-shown.html | PARIS PRESENTS HATS FOR SPRING; The Attractive New Models Now Shown Favor Straw In Small Shapes | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/for-the-winter-sports-gallery.html | FOR THE WINTER SPORTS GALLERY | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/paper-industrys-debt-to-robert-inventor-of-mechanical-process.html | PAPER INDUSTRY'S DEBT TO ROBERT; Inventor of Mechanical Process Turning Out a Continuous Sheet Died in Poverty, but His Idea Is Still Used Robert's Employer Aided Him. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/burke-loses-wing-shoot-new-york-gunner-beaten-by-keenan-in-special.html | BURKE LOSES WING SHOOT.; New York Gunner Beaten by Keenan in Special Test. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/savants-to-survey-worlds-intellect-american-philosophical-society.html | SAVANTS TO SURVEY WORLD'S INTELLECT; American Philosophical Society Names a Committee for "Stock Taking." FOUR QUESTIONS DRAFTED Dr. Dercum, Chairman, Says the Purpose Is to Assist All Branches of Learning. Outlines Survey's Objectives. List of Committee Members. SAVANTS TO SURVEY WORLD'S INTELLECT | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bandit-robs-grocery-of-145.html | Bandit Robs Grocery of $145. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gannon-restored-to-post-street-cleaning-head-to-get-full-pay-for.html | GANNON RESTORED TO POST; Street Cleaning Head to Get Full Pay for Period of Suspension. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-make-aviation-motors-enea-bossi-will-produce-all-types-of-isotta.html | TO MAKE AVIATION MOTORS.; Enea Bossi Will Produce All Types of Isotta Engines. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | ( Harris & Ewing, from Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/listeners-complain-that-code-interferes.html | LISTENERS COMPLAIN THAT CODE INTERFERES | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/trade-board-head-replies-to-critics-federal-commission-is-saving.html | TRADE BOARD HEAD REPLIES TO CRITICS; Federal Commission Is Saving Public Millions, Declares Humphrey at Luncheon. STRESSES CURB ON FRAUDS W.C. Redfield and J.A. Emery Score "Inquisitorial" Tactics of Body as Antagonizing Business. Avoid Prosecuting Law Violators. Sees $35,000,000 Saved on Schools. Opposes Asserting Authority. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/woman-is-trade-commissioner-from-this-country-to-norway.html | Woman Is Trade Commissioner From This Country to Norway | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/three-worlds-yet-for-man-to-conquer-deep-earth-and-sea-and-the-high.html | THREE WORLDS YET FOR MAN TO CONQUER; Deep Earth and Sea and the High Sky Still Hold Mysteries of Life That Scientists Can Only Guess At SUBTERRANEAN WORLD THE SUBMARINE WORLD | True | By Don Glassman | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/squadron-a-trio-victor-over-yale-beats-varsity-team-by-4-to-3-in-a.html | SQUADRON A TRIO VICTOR OVER YALE; Beats Varsity Team by 4 to 3 in a Close and Stirring Match.LEAD CHANGES FIVE TIMESScore Is Tied Three Times in Winners' Ring--Veiter's BackHander Wins Game. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plans-bancroft-memorial-in-tokio.html | Plans Bancroft Memorial in Tokio. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/pitcairn-flying-mails-to-miami.html | Pitcairn Flying Mails to Miami. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/berlins-mayor-gives-medals-to-countrys-olympic-winners.html | Berlin's Mayor Gives Medals To Country's Olympic Winners | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/italy-to-compete-in-title-hockey.html | Italy to Compete in Title Hockey. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/love-letter-code-in-british-murder-vivian-messiter-57-late-of-new.html | LOVE LETTER CODE IN BRITISH MURDER; Vivian Messiter, 57, Late of New York, Found Mysteriously Shot in Garage. STEEL TIP DARTS BY BODY Camouflaged Missives From Here Signed With Cipher--Police Seek Young Man. Code of Love Messages. Letters Addressed to "Dear Meza." | True | Wireless TO THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/added-to-new-hampshire-faculty.html | Added to New Hampshire Faculty. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/nonzionists-meet-today.html | Non-Zionists Meet Today. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/navy-five-defeats-catholic-university-gains-4013-victory-after.html | NAVY FIVE DEFEATS CATHOLIC UNIVERSITY; Gains 40-13 Victory After Second String Team Gets 11-4 Lead First Half. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-junior-league-arranges-a-benefit.html | THE JUNIOR LEAGUE ARRANGES A BENEFIT | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/boston-six-beats-detroit-by-3-to-2-weiland-scores-two-goals-and-has.html | BOSTON SIX BEATS DETROIT BY 3 TO 2; Weiland Scores Two Goals and Has Assist in Third As Bruins Gain Tie for Second Place. OTTAWA TOPS PIRATES, 2-1 Cotton and Godin Are Banished for Fighting--Canadiens Conquer Maroons, 3 to 1. Ottawa Beats Pirates, 2-1. Canadiens Beat Maroons, 3-1. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kansas-executive-warns-lobbyists-governorelect-reed-says-the.html | KANSAS EXECUTIVE WARNS LOBBYISTS; Governor-Elect Reed Says the Legislative Session Will Be a Dry One. TAXES TROUBLE MISSOURI State Must Find Means of Raising More Revenue--Oil Makes Kansas Lessors Wealthy. Speaks for Himself. Tax Row for Missouri. Kansas Plans a Shrine. A Race for Oil. State Police Wanted. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/vienna-continues-its-social-welfare-work-deficit-in-budget-for-1929.html | VIENNA CONTINUES ITS SOCIAL WELFARE WORK; Deficit in Budget for 1929 Will Be Covered From Surplus From Former Years. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hoe-printing-plant-will-soon-be-sold-joseph-p-day-appointed-agent.html | HOE PRINTING PLANT WILL SOON BE SOLD; Joseph P. Day Appointed Agent at Private Sale of East Side Blocks. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-governors-ask-for-many-changes-four-new-england-executives.html | NEW GOVERNORS ASK FOR MANY CHANGES; Four New England Executives Suggest Legislation of Primary Importance.ROAD BUILDING EMPHASIZED Massachusetts, New Hampshire, Maine and Rhode Island AlsoHave Tax Problems. New Hampshire's Problems. Bond Issue for Maine. Rhode Island's Roads. Massachusetts Concerns. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lehigh-matmen-beat-syracuse-24-to-6-winners-take-6-of-7-bouts.html | LEHIGH MATMEN BEAT SYRACUSE, 24 TO 6; Winners Take 6 of 7 Bouts, Scoring 2 Falls and 4 Decisions--Crowe Downs Benner. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/larson-inaugural-in-trenton-tuesday-first-republican-governor-in-12.html | LARSON INAUGURAL IN TRENTON TUESDAY; First Republican Governor in 12 Years Will Take Oath of Office in Theatre at Noon. MOORE TO TURN OVER SEAL 15,000 Are Expected to Parade After the Ceremony--Ball Is Omitted From Program. Meet Again at Inauguration. Larson's Mother Too Ill to Attend. Passaic Flood Control Approved. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mrs-burchard-gets-houseboat-on-nile-henry-xxxiii-of-reuss-to-be.html | MRS. BURCHARD GETS HOUSEBOAT ON NILE; Henry XXXIII of Reuss to Be Among Guests--Paris Friends Insist They Will Wed. PRINCE LACKS SURNAME All Men of New York Woman's Re-puted Fiance's Family Have Same Name. Principalities Near Poland. Henry XXXIII of Younger-Branch. | True | By May Birkhead. Special Cable To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-new-art-of-the-talking-picture-it-demands-a-technique-of-its.html | THE NEW ART OF THE TALKING PICTURE; It Demands a Technique of Its Own and a Studio That Bars Sound THE NEW ART OF THE TALKING PICTURE LONDON'S WALL STREET | True | By David Lasser | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/union-mills-open-1929-line.html | Union Mills Open 1929 Line. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-most-popular-operas-insull-tells-audience-they-are-traviata-and.html | THE MOST POPULAR OPERAS; Insull Tells Audience They Are "Traviata" and "Il Trovatore." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-award-medals-as-engineers-meet-american-society-will-bestow.html | TO AWARD MEDALS AS ENGINEERS MEET; American Society Will Bestow Prizes at Annual Gathering, Opening Here Wednesday. SCHEDULE FOR THE WEEK Technical Sessions Will Begin on Thursday-- University Groups to Give Many Dinners. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canton-plans-to-keep-likin-tax-approves-six-tariff-treaties.html | Canton Plans to Keep Likin Tax.; Approves Six Tariff Treaties. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/6-poles-killed-in-clash-with-police.html | 6 Poles Killed in Clash With Police. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/financial-markets-movement-of-stocks-confused-again-but-declines.html | FINANCIAL MARKETS; Movement of Stocks Confused Again, but Declines Are Numerous--Sterling Lower. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tin-trading-is-light-prices-unchanged-to-5-points-lower-in-3-active.html | TIN TRADING IS LIGHT.; Prices Unchanged to 5 Points Lower in 3 Active Positions. FLAXSEED. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/purves-with-76-wins-in-advertisers-golf-captures-low-gross-honors.html | PURVES WITH 76 WINS IN ADVERTISERS' GOLF; Captures Low Gross Honors in 18-Hole Medal Play at Palm Beach--Porter in Tie. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/explorers-see-films-of-gobi-and-africa-andrewss-desert-movies-and.html | EXPLORERS SEE FILMS OF GOBI AND AFRICA; Andrews's Desert Movies and Wells's Pictures of Mountains of the Moon Shown for Club. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reports-on-ferry-safety-grand-jury-announces-measures-city-has.html | REPORTS ON FERRY SAFETY.; Grand Jury Announces Measures City Has Taken on Staten Island Line. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/british-history-minus-the-captains-and-the-kings-two-volumes-which.html | British History Minus the Captains and the Kings; Two Volumes Which Relegate Them to the Rear and Deal Primarily With the History of Ideas | True | By William MacDonaldvictoria Tower, Houses of Parliament.duncannon Street, From Charing Cross. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/washington-again-triumphs-in-swim-conquers-monroe-3824-in-new-york.html | WASHINGTON AGAIN TRIUMPHS IN SWIM; Conquers Monroe, 38-24, in New York Division and Virtually Clinches Senior Title. COMMERCE ALSO SCORES Evander Childs and Textile Likewise Win--Jamaica Victor inBrooklyn Division. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stewarton-club-defeated-loses-badminton-match-to-st-georges-41-in.html | STEWARTON CLUB DEFEATED; Loses Badminton Match to St. George's, 4-1, in Ottawa. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/see-my-shining-palace-and-other-works-of-fiction-a-tale-of-chicago.html | "See My Shining Palace" and Other Works of Fiction; A TALE OF CHICAGO SAUL AND DAVID IN FRENCH CANADA PILATE'S WIFE THE MODERN WOMAN JOAN OF ARC AN AMUSING TRIFLE Latest Works of Fiction FERDINAND DE SOTO THE NOBLER VIRTUES | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/weighs-trucks-new-way-general-motors-establishes-basis-for-showing.html | WEIGHS TRUCKS NEW WAY.; General Motors Establishes Basis for Showing Pay-Load Capacity. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reports-75000000-lent-in-small-amounts-in-1928.html | Reports $75,000,000 Lent In Small Amounts in 1928 | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/morris-beats-ccny-cub-five.html | Morris Beats C.C.N.Y. Cub Five. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-woman-looks-at-the-alaskan-arctic.html | A Woman Looks at the Alaskan Arctic | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/for-farm-products-show-annual-meeting-of-state-society-will-discuss.html | FOR FARM PRODUCTS SHOW.; Annual Meeting of State Society Will Discuss Plan at Albany. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/holding-the-mirror-up-to-new-york.html | HOLDING THE MIRROR UP TO NEW YORK | True | By William A. Brady. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mrs-fd-roosevelt-to-speak.html | Mrs. F.D. Roosevelt to Speak. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-face-swindle-charge-men-arrested-in-west-for-stock-deal-waive.html | TO FACE SWINDLE CHARGE.; Men Arrested in West for Stock Deal Waive Examination. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lottery-wins-in-south-africa.html | Lottery Wins in South Africa. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tincan-tourists-retain-name.html | "Tin-Can Tourists" Retain Name. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/drive-by-french-hospital-campaign-for-1250000-for-new-building-to.html | DRIVE BY FRENCH HOSPITAL.; Campaign for $1,250,000 for New Building to Extend From Feb. 4-20. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bolivia-now-turns-to-the-world-court-suggests-to-league-whole.html | BOLIVIA NOW TURNS TO THE WORLD COURT; Suggests to League Whole Border Dispute With Paraguay Be Ajudicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tariff-changes-greece-and-albania-cut-duties-in-new-treatygermany.html | TARIFF CHANGES.; Greece and Albania Cut Duties in New Treaty--Germany to Raise Sugar Rate. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/trade-notes-and-comment-new-receivers-and-rectifier-tube-are.html | TRADE NOTES AND COMMENT; New Receivers and Rectifier Tube Are Introduced Cuban Naval Officer Demonstrates Automatic S O S Machine | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/declares-munitions-low-gen-ruggles-pleads-for-placing-of.html | DECLARES MUNITIONS LOW.; Gen. Ruggles Pleads for Placing of "Educational Orders." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/poultry-show-opens-fiveday-exhibition-to-have-new-featuresnational.html | POULTRY SHOW OPENS; Five-Day Exhibition to Have New Features--National '4-H' Show Is Added. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/high-waves-in-storm-steal-big-area-from-heligoland.html | High Waves in Storm Steal Big Area From Heligoland | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/baron-tops-torrance-in-squash-tourney-scores-158-1215-159-victory.html | BARON TOPS TORRANCE IN SQUASH TOURNEY; Scores 15-8, 12-15, 15-9 Victory in First Round at Harvard Club --Larigan Also Wins. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/more-for-neediest-cases-fund.html | More for Neediest Cases Fund. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hannagaines-troth-broken.html | Hanna-Gaines Troth Broken. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/opera.html | OPERA | True | By Olin Downes. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lenox-hill-apartment-nineteenstory-building-for-choice-park-avenue.html | LENOX HILL APARTMENT.; Nineteen-Story Building for Choice Park Avenue Corner. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/crescent-ac-sextet-beats-jamaica-32-gabler-breaks-22-tie-near-end.html | CRESCENT A.C. SEXTET BEATS JAMAICA, 3-2; Gabler Breaks 2-2 Tie Near End of Game and Scores the Winning Goal. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/cespedes-sugar-income-less.html | Cespedes Sugar Income Less. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/charity-concert.html | CHARITY CONCERT | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sports-of-the-times-under-fire-here-and-there.html | Sports of the Times; Under Fire. Here and There. | True | By John Kieran. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/santa-fe-orders-freight-cars.html | Santa Fe Orders Freight Cars. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/weather-records-undergo-changes-new-extremes-of-heat-and-cold-are.html | WEATHER RECORDS UNDERGO CHANGES; New Extremes of Heat and Cold Are Often Reported Locally and Even World Figures Are Sometimes Altered Uncertainty of Records. Hot and Cold Extremes. Wet and Dry Records. The Unmeasured Winds. ROADS OF THE WORLD. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mellon-to-reject-25000000-dry-fund-senate-leaders-hear-he-will-hold.html | MELLON TO REJECT $25,000,000 DRY FUND; Senate Leaders Hear He Will Hold Treasury Cannot Use Additional Appropriation. DECISION AROUSES HARRIS Answer Reported Prepared by Secretary After Conference With Doran and Lowman. Reply to Senators Drafted. MELLON TO REJECT $25,000,000 DRY FUND Harris Proposed $50,000,000 | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/strachey-sees-labor-in-power-in-britain-outlines-the-partys-aims-to.html | STRACHEY SEES LABOR IN POWER IN BRITAIN; Outlines the Party's Aims to Strengthen Unions, Help Workers and Reorganize Industry. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/arnold-bennett-portrays-a-microcosmos-in-a-railway-carriage.html | Arnold Bennett Portrays a Microcosmos in a Railway Carriage | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-film-centre-building-on-ninth-avenue-opened.html | NEW FILM CENTRE BUILDING ON NINTH AVENUE OPENED | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/soviet-feels-easier-on-britain-and-us-moscow-hopes-moral-as-well-as.html | SOVIET FEELS EASIER ON BRITAIN AND US; Moscow Hopes Moral as Well as Material Differences Can Be Overcome. NOW RECEPTIVE TO AMERICA Benes Is Said to Have Plan for Consular Exchanges That Might Interest Washington. Little Change in France and Italy. Chinese Situation a Factor. Swiss Women After the Vote. To Consider Arab Demands. | True | By Walter Duranty. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/american-company-has-trouble-in-china-tientsin-carpet-factory.html | AMERICAN COMPANY HAS TROUBLE IN CHINA; Tientsin Carpet Factory Forced to Close by Demand of Kuomintang Leader. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yale-trio-is-victor-second-varsity-beats-squadron-a-of-new-york.html | YALE TRIO IS VICTOR.; Second Varsity Beats Squadron A of New York City, 8 -5. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/judges-row-rouses-quaker-city-humor-municipal-court-jurists-have.html | JUDGE'S ROW ROUSES QUAKER CITY HUMOR; Municipal Court Jurists Have Deputy Sheriffs on Guard in Fight Over Presidency. PATRONAGE IS INVOLVED Vare-Supported Incumbent Won't Quit Although Opposition Holds His Term Is Ended. Incumbent Asserts Authority. Cunningham Acts for Vare. Judge Crane for Glass. JUDGES' ROW ROUSES QUAKER CITY HUMOR | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/americans-defeat-toronto-six-1-to-0-win-a-hardfought-overtime-fray.html | AMERICANS DEFEAT TORONTO SIX, 1 TO 0; Win a Hard-Fought Overtime Fray on Maple Leafs' Ice After Three Scoreless Periods. CONNOR MAKES ONLY GOAL Sends Snap Shot Past Chabot in 6:06 of Extra Session-- Counter-Attack Fails. Teams Play at Fast Pace. Chabot Saves Connor's Shot. AMERICANS DEFEAT TORONTO SIX, 1 TO 0 | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/grip-and-pneumonia-caused-26000-deaths-estimate-for-seven-weeks-is.html | GRIP AND PNEUMONIA CAUSED 26,000 DEATHS; Estimate for Seven Weeks Is Index of Gravity of Epidemic,Public Health Officials Say. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-changed-emphasis.html | THE CHANGED EMPHASIS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/two-women-athletic-stars-are-honored-at-grinnell.html | Two Women Athletic Stars Are Honored at Grinnell | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brooklyn-conditions-real-estate-club-plans-survey-of-borough.html | BROOKLYN CONDITIONS.; Real Estate Club Plans Survey of Borough Situation. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/two-cited-for-gallantry-war-department-commends-war-heroism-of.html | TWO CITED FOR GALLANTRY.; War Department Commends War Heroism of Officer and Sergeant. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tells-how-mussolini-castigated-laborites-daily-express-reveals.html | TELLS HOW MUSSOLINI CASTIGATED LABORITES; Daily Express Reveals Visit of Two Englishmen for the International Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/views-on-opera-in-english-amateurs-to-aid-composers.html | VIEWS ON OPERA IN ENGLISH; AMATEURS TO AID COMPOSERS | True | ELEANOR EVEREST FREER.RALPH H. KORN. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/influence-of-diet-on-stature-is-seen-in-experiments-in-india-and.html | Influence of Diet on Stature Is Seen In Experiments in India and Japan | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/notes-afield.html | NOTES AFIELD. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/debevoise-scores-in-squash-racquets-beats-cooke-153-154-155-as-met.html | DEBEVOISE SCORES IN SQUASH RACQUETS; Beats Cooke, 15-3, 15-4, 15-5, as Met. Play Opens and Advances 2 Rounds by Default.PEABODY AND GOODWIN WINAlso Enter Fourth Round, Sands and Follett Being Put Out--Keenan in Triumph. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/penn-state-conquers-carnegie-tech-five-wins-50-to-22-after-scoring.html | PENN STATE CONQUERS CARNEGIE TECH FIVE; Wins, 50 to 22, After Scoring Heavily in Last Half-- Captain Reilly Stars. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/army-wrestlers-win-from-w-and-l-286-triumph-in-their-first-test-of.html | ARMY WRESTLERS WIN FROM W. AND L., 28-6; Triumph in Their First Test of the Season--Hammack Beats Bolton in Feature. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/students-union-to-meet-international-body-to-hold-session-at-mrs.html | STUDENTS' UNION TO MEET.; International Body to Hold Session at Mrs. Carnegie's Home Tomorrow. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/elect-cd-fiske-becomes-new-president-of-the-fish-marvin-realty-firm.html | ELECT C.D. FISKE.; Becomes New President of the Fish & Marvin Realty Firm. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/almira-rockefeller-weds-mr-jackson-grandniece-of-john-d-becomes-the.html | ALMIRA ROCKEFELLER WEDS M.R. JACKSON; Grandniece of John D. Becomes the Bride of Westchester Clubman. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lindbergh-on-flying-air-corps-reservist-training-hours-deemed-top.html | LINDBERGH ON FLYING; Air Corps Reservist Training Hours Deemed Top Few Army's Three Flying Schools. Life of a Flying Cadet. Advanced Training at Kelly. Reservist Facilities Inadequate. | True | By Col. Charles A. Lindbergh Copyright, 1928, By the New York Times Company.official Photograph United States Army Air Corps. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-singing-devil-schrekers-opera-produced-in-germany-bizarre-work.html | "THE SINGING DEVIL"; Schreker's Opera Produced in Germany-- Bizarre Work Shows Little Inspiration | True | By Alfred Einstein. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fellowship-at-wesleyan-university-offers-to-exchange-with-germany.html | FELLOWSHIP AT WESLEYAN.; University Offers to Exchange With Germany for a Year. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/harvard-five-bows-to-mit-29-to-23-suffers-first-defeat-of-season.html | HARVARD FIVE BOWS TO M.I.T., 29 TO 23; Suffers First Defeat of Season, Tech Firmly Holding Lead in Closing Minutes. ALLAN STARS FOR VICTORS Is High Scorer of the Game With 14 Points--Triumph Sixth in Row for Winners. | | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/federation-meets-jan-20-other-jewish-institutions-will-hear-annual.html | FEDERATION MEETS JAN. 20; Other Jewish Institutions Will Hear Annual Reports This Month. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/onefamily-homes-sold-laurelton-sales-indicate-demand-for-small.html | ONE-FAMILY HOMES SOLD.; Laurelton Sales Indicate Demand for Small Houses. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/19000-gems-stolen-from-womans-home-mrs-helen-th-crockers-gems-taken.html | $19,000 GEMS STOLEN FROM WOMAN'S HOME; Mrs. Helen T.H. Crocker's Gems Taken From Wall Safe in 71st St. Apartment. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/workers-have-their-courts-in-new-york-bush-terminals-novel.html | WORKERS HAVE THEIR COURTS IN NEW YORK; Bush Terminal's Novel Waterfront Terminal Settles Employes' Every Dispute Tried by Their Fellows. Originated in an Injustice. CHEESE 150 YEARS OLD. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gallatin-fund-will-be-raised-albert-gallatin.html | GALLATIN FUND WILL BE RAISED; ALBERT GALLATIN | True | From the Portrait by Gilbert Stuart. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/colonial-objects-on-sale-this-week-early-american-and-english.html | COLONIAL OBJECTS ON SALE THIS WEEK; Early American and English Furniture, Glass and Silver in Camp Collection. HOUDON BUST OF LAFAYETTE 74 of the 260 Pieces Have Been Shown at Independence Hall-- Bureau by Gostelowe Included. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/girls-friendly-to-meet-83-branches-of-society-in-diocese-to-convene.html | 'GIRLS FRIENDLY' TO MEET.; 83 Branches of Society in Diocese to Convene on Tuesday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/scholer-named-spun-silk-adviser.html | Scholer Named Spun Silk Adviser. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/persian-antiques-in-sale-near-east-art-objects-to-be-auctioned.html | PERSIAN ANTIQUES IN SALE; Near East Art Objects to Be Auctioned Beginning Wednesday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wylie-rug-collection-to-be-sold-thursday-170-items-include-those.html | WYLIE RUG COLLECTION TO BE SOLD THURSDAY; 170 Items Include Those Shown of Philadelphia Exposition in 1876 and at Museum Here. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brown-five-is-beaten-middleburg-college-wins-on-the-providence.html | BROWN FIVE IS BEATEN.; Middleburg College Wins on the Providence Court, 34-18. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/facsimile-but-not-television-is-ready-for-military-use.html | FACSIMILE BUT NOT TELEVISION IS READY FOR MILITARY USE | True | By Major Gen. Georges S. Gibbs | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/italian-bonds-rise-on-stock-exchange-industrial-and-utility-issues.html | ITALIAN BONDS RISE ON STOCK EXCHANGE; Industrial and Utility Issues in Demand--Domestic Securities Irregular. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/freight-moved-quicker-first-eleven-months-of-1928-show-gain-of-26.html | FREIGHT MOVED QUICKER.; First Eleven Months of 1928 Show Gain of 2.6 Per Cent Over 1927. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/block-survey-move-for-nicaragua-canal-middle-west-senators-declare.html | BLOCK SURVEY MOVE FOR NICARAGUA CANAL; Middle West Senators Declare Inland Waterway System Should Come First. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/elman-heard-again-violinist-superbly-plays-franck-sonata-with-his.html | ELMAN HEARD AGAIN.; Violinist Superbly Plays Franck Sonata, With His Sister at Piano. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/5000-greet-exkaiser-in-birthday-letters-monarchist-organ-collects.html | 5,000 GREET EX-KAISER IN BIRTHDAY LETTERS; Monarchist Organ Collects Good Wishes 'of Upright' for His 70th Anniversary. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/science-made-aviation-in-its-laboratories-unlike-inventioris-due-to.html | SCIENCE MADE AVIATION IN ITS LABORATORIES; Unlike Inventioris Due to Flash of Genius or Accidental Discovery, Machines for Human Flight Were Created by Engineering Research--What Problems Remain Wrights' Scientific Methods. Eiffel's Contribution. French and American Research The Wind Tunnel. How Wind-Tunnels Help. The Pilot's Role. Problems Awaiting Solution. | True | By Alexander Klemin. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lake-placid-dog-derby-wednesday.html | Lake Placid Dog Derby Wednesday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/years-radio-sales-put-at-650550000-9000000-sets-in-use-in-america.html | YEAR'S RADIO SALES PUT AT $650,550,000; 9,000,000 Sets in Use in America in 1928, Rise of 1,500,000Over 1927, Survey Shows.$110,250,000 TUBE OUTLAY But the Distribution of BatteriesDeclined-- "Listening Public"Estimated at 35,000,000. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/solace-home-first-in-dade-memorial-ranges-alongside-of-dolan-on.html | SOLACE HOME FIRST IN DADE MEMORIAL; Ranges Alongside of Dolan on Stretch Turn and Wins by Three Lengths. McGONIGLE SCORES AGAIN Gains Fourth Straight Triumph of New Orleans Season in Roosevelt Hotel Purse. McGonigle Triumphs Again. Virado Takes Third in Row. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/drjohnson-brings-up-the-heavy-artillery.html | DR.JOHNSON BRINGS UP THE HEAVY ARTILLERY | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/working-in-a-hollywood-mob-an-extras-feelings-some-of-the-people.html | WORKING IN A HOLLYWOOD MOB; An Extra's Feelings. Some of the People. The Missing Hat. Variety of "Mobs." Their Chances. | True | By Frederick F. Issac. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wesleyan-quintet-wins-defeats-mass-aggies-in-basketball-1514-at.html | WESLEYAN QUINTET WINS; Defeats Mass. Aggies in Basketball, 15-14, at Amherst. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/american-expedition-hunting-in-abyssinia-field-museum-party-headed.html | AMERICAN EXPEDITION HUNTING IN ABYSSINIA; Field Museum Party, Headed by H.A. White, Is Seeking Rare Animals. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-in-concerts-here-honeggers-rugby-bodanzkys-revival-of.html | NEW IN CONCERTS HERE; Honegger's "Rugby," Bodanzky's Revival Of Bloch--Varied Choral Rivalry NOTES OF OPERA FOLK. CHORAL MUSIC. FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/building-for-physicians-fourteenstory-medical-structure-is-being.html | BUILDING FOR PHYSICIANS.; Fourteen-Story Medical Structure Is Being Erected on Sixty-first St. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/leading-industries-make-sharp-upturn-business-also-recovers-pace-in.html | LEADING INDUSTRIES MAKE SHARP UPTURN; Business Also Recovers Pace Interrupted by Events at End of Year. INCREASES IN EMPLOYMENT Reports Ftom Federal Reserve Districts Generally Show Trade More Active. CHANGES IN COMMODITIES Cotton Prices Firmer and Rubber Quotations Higher--Agricultural Markets Dull. Complaints Rare. Commodity Markets. METROPOLITAN TRADE FAIR. Weather Reported as Retarding Influence in This District. RETAIL TRADE HOLDS AVERAGE New England Shoe Factories Beginning to Speed Up. PHILADELPHIA TRADE STEADY. Retail Lines Better Than Last Year -- Wholesale Demand Good. HOLIDAY TRADE SLUMPED. But December Shows Gain in Employment in Cleveland. MAIL ORDER HOUSES GAIN. Five and Ten Cent Store Chains in South Increase Sales. ATLANTA BUILDING ACTIVE Bank to Erect 14-Story Structure-- Big Realty Year Predicted. LEADING INDUSTRIES MAKE SHARP UPTURN CHICAGO SALES IMPROVE. All Industries Execpt Building Operate Above 1928 Level. LARGE ORDERS IN ST. LOUIS. Clothing and Shoe Demand Is Good and Steel Mills Are Busy. CARLOADING GAIN FORECAST. Minneap | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/review-of-week-in-realty-market-sales-volume-during-second-week-of.html | REVIEW OF WEEK IN REALTY MARKET; Sales Volume During Second Week of the New Year Shows an Increase. TWO BIG DEALS DOWNTOWN Investment Purchases Were Well Distributed in Manhattan-- Transactions Yesterday. REAL ESTATE NOTES. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plan-part-in-thrift-week-loan-associations-to-commemorate-work-of.html | PLAN PART IN THRIFT WEEK; Loan Associations to Commemorate Work of Franklin. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/princeton-beats-cornell-five-2521-leads-by-1410-at-halftime-in.html | PRINCETON BEATS CORNELL FIVE, 25-21; Leads by 14-10 at Half-Time in Eastern League Game on Its Home Court. PENN DEFEATS DARTMOUTH Triumphs, 26-23, and Retains League Lead With 2 Victories, No Defeats. Penn Keeps League Lead. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-columbus-memorial-light.html | THE COLUMBUS MEMORIAL LIGHT. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/columbia-to-have-5-crew-veterans-piercy-member-of-championship-1927.html | COLUMBIA TO HAVE 5 CREW VETERANS; Piercy, Member of Championship 1927 Eight, Also Likely to Return This Year. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/miss-kelley-bride-of-tm-keresey-daughter-of-mr-and-mrs-cornelius-f.html | MISS KELLEY BRIDE OF T.M. KERESEY; Daughter of Mr. and Mrs. Cornelius F. Kelley Married inSt. Patrick's Cathedral.POPE SENDS HIS BLESSING Cardinal Hayes Performs the Ceremony--Second Marriage Uniting the Two Families. Father Escorts the Bride. Among the Guests. Kayan--Runk. Landes--Sindeband. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dramatic-studies-broadened-at-nyu-margaret-wycherly-and-claude.html | DRAMATIC STUDIES BROADENED AT N.Y.U.; Margaret Wycherly and Claude Bragdon to Give Courses, Beginning in February. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sensational-rise-in-wheat-prices-heavy-buying-and-increase-in.html | SENSATIONAL RISE IN WHEAT PRICES; Heavy Buying and Increase in Speculative Interest Bring Upward Move. GAIN MORE THAN 2 CENTS Rush to Buy Corn Lifts All Deliveries to a New High on the Crop. LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/whats-wrong-with-the-theatre-two-letter-writers-suggest-remedies.html | WHAT'S WRONG WITH THE THEATRE?; Two Letter Writers Suggest Remedies, and Both Feel That Reform Must Start With the Managers Also for Organization. | True | WILLARD D. COXEYCLARKE PAINTER. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/motor-boat-show-to-open-on-friday-some-of-the-models-which-will-be.html | MOTOR BOAT SHOW TO OPEN ON FRIDAY; Some of the Models Which Will Be Shown in Motor Boat Show, Which Opens on Friday. | True | By Grover Theis. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/minister-writes-libretto-head-of-czech-commerce-department.html | MINISTER WRITES LIBRETTO.; Head of Czech Commerce Department Collaborates With Nedbal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/portugal-encourages-its-home-industries-heavy-duties-on-foreignmade.html | PORTUGAL ENCOURAGES ITS HOME INDUSTRIES; Heavy Duties on Foreign-Made Goods Lead to Demand for Domestic Articles. Luxemburg Expels Anti-Fascists. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gov-moore-intends-to-follow-law-again-but-other-jersey-executives.html | GOV. MOORE INTENDS TO FOLLOW LAW AGAIN; But Other Jersey Executives Have Been Called to Higher Stations After Retirement. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/foreign-borrowings-here-6448000000-in-1928.html | Foreign Borrowings Here $6,448,000,000 in 1928 | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/benjamin-hill-southern-champion-of-conscription-the-georgia.html | Benjamin Hill, Southern Champion of Conscription; The Georgia Senator's Career Sheds an Interesting Light On the Troubles of the Confederacy | True | By Charles Willis Thompsonbenjamin H. Hill | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mccrary-fullback-wed-football-star-married-mary-palmer-coed-a-month.html | McCRARY, FULLBACK, WED.; Football Star Married Mary Palmer, "Co-ed," a Month Ago. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/man-lures-60-by-hoax-to-his-wifes-concert-she-faints-as-germans.html | MAN LURES 60 BY HOAX TO HIS WIFE'S CONCERT; She Faints as Germans Protest They Came to Meet Wealthy Widow Seeking, Mate. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/princeton-prep-loses-bows-to-school-alumni-quintet-by-36-to-31.html | PRINCETON PREP LOSES.; Bows to School Alumni Quintet by 36 to 31 Score. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plans-steamdriven-autos-new-company-says-it-will-also-make-airplane.html | PLANS STEAM-DRIVEN AUTOS; New Company Says It Will Also Make Airplane Engines. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/todays-programs-in-citys-churches-young-peoples-organizations-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Young People's Organizations and Other Societies Will Attend Special Services. GIRL STUDENTS TO MARCH Trinity Guilds Will Parade This Evening to Annual Ceremony-- Newman Clubs at St. Patrick's. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/has-his-letter-printed-martyr-of-molokai-unable-to-pen-annual.html | HAS HIS LETTER PRINTED.; "Martyr of Molokai" Unable to Pen Annual Christmas Greeting. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/reds-follow-mella-peacefully-to-grave-mexican-procession-halts-to.html | REDS FOLLOW MELLA PEACEFULLY TO GRAVE; Mexican Procession Halts to Demand Punishment of CubanExiles Slayer. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/newtype-play-for-beechwood-theatre.html | New-Type Play for Beechwood Theatre. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/benjamin-r-winthrop-former-resident-of-new-york-dies-in-england-at.html | BENJAMIN R. WINTHROP.; Former Resident of New York Dies in England at 84 Years. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/national-anthem-should-have-spontaneous-birth-value-of-song-created.html | NATIONAL ANTHEM SHOULD HAVE SPONTANEOUS BIRTH; Value of Song Created Under Competitive Conditions Is Questioned--An Example Is Cited | True | WALTER WHITE. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/considering-the-consumer-conditions-in-albania.html | CONSIDERING THE CONSUMER; CONDITIONS IN ALBANIA | True | JAMES L. HICKOK.W.D. SWOPE. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/klem-signs-to-umpire-for-twentythird-year-heydlers-plea-changes.html | Klem Signs to Umpire for Twenty-third Year; Heydler's Plea Changes Retirement Plan | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/miss-meenan-wed-to-paul-v-cassidy-former-governor-and-mrs-alfred-e.html | MISS MEENAN WED TO PAUL V. CASSIDY; Former Governor and Mrs. Alfred E. Smith Are Among.the Guests.POPE SENDS HIS BLESSING Elaborate Decorations at Church of St. Ignatius Loyola--Receptionand Breakfast at Plaza. The Bridal Party. Reception and Breakfast Follow. Colby--Brewer. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chesterton-and-shaw-debate-on-socialism.html | Chesterton and Shaw Debate on Socialism | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canada-lee-is-victor-defeats-drako-in-tenround-feature-at-olympia.html | CANADA LEE IS VICTOR.; Defeats Drako in Ten-Round Feature at Olympia A.C. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/st-josephs-sextet-wins-basketball-team-beats-georgian-court-girls.html | ST. JOSEPH'S SEXTET WINS.; Basketball Team Beats Georgian Court Girls, 17-16. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/poland-is-puzzled-by-soviet-proposal-people-do-not-understand.html | POLAND IS PUZZLED BY SOVIET PROPOSAL; People Do Not Understand Reason for a Peace Pact Additional to Kellogg Treaty. BUT REPLY IS FAVORABLE Country's Legal System Being Reorganized and Judiciary WillBe Independent. Two Points Raised in Warsaw. Legal System Reorganized. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/iolani-palace-crumbling-hawaiis-historic-state-house-is-badly-in.html | IOLANI PALACE CRUMBLING.; Hawaii's Historic State House Is Badly in Need of Repairs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-irish-too-like-their-shakespeare.html | THE IRISH, TOO, LIKE THEIR SHAKESPEARE | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/huge-bobsled-slide-urged-for-lake-placid-adirondack-club-wants.html | HUGE BOBSLED SLIDE URGED FOR LAKE PLACID; Adirondack Club Wants State to Help Construct Largest Such Project in Nation. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-mode-of-gay-trimmings-new-undergarments-are-simple-in-design-but.html | A MODE OF GAY TRIMMINGS; New Undergarments Are Simple in Design, But Made With Elaborate Touches | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/10-seized-on-rome-bourse-alleged-attacks-on-public-credit-lead-to.html | 10 SEIZED ON ROME BOURSE; Alleged Attacks on Public Credit Lead to Arrest. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/study-of-glands-advances-a-step-dr-kamms-isolation-of-two-pituitary.html | STUDY OF GLANDS ADVANCES A STEP; Dr. Kamm's Isolation of Two Pituitary Hormones Opens New Field for Medical Research--Each Has Valuable Properties New Researches Undertaken. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sharkey-consents-to-stribling-bout-but-his-manager-holds-out-till.html | SHARKEY CONSENTS TO STRIBLING BOUT; But His Manager Holds Out Till Carey and Dempsey Agree to Pay Him $100,000. DEMPSEY TO PROMOTE IT Ex-Champion Leaves for Miami Beach to Arrange Details of Contest Feb. 27. $500,000 GATE EXPECTED Stribling's Share to Be 20% Less Taxes--Match Will Be First of Important Program. Buckley Gets His Price. Stribling to Get Twenty Per cent. Other Matches Proposed. | True | Special to The New York Times.Times Wide World Photo. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/blacksmith-relies-on-radio-to-keep-horses-tranquil.html | Blacksmith Relies on Radio To Keep Horses Tranquil | True | Special to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/third-witch-killer-convicted-at-york-wilbert-hess-18-was-member-of.html | THIRD WITCH KILLER CONVICTED AT YORK; Wilbert Hess, 18, Was Member of Family Believed to Be Under Victim's "Hex." PARENTS TELL OF TROUBLES Defense Counsel Again Makes the Jurors and Spectators Cry-- Prosecutor Stresses Malice. Counsel Brings Jurors to Tears. Hess Elders Tell of "Hexing." Mother Recalls Purpose of Visit. Accused Man Takes Stand. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/zoo-gets-a-banteng-needs-shelter-for-it-specimen-of-wild-cattle.html | ZOO GETS A BANTENG; NEEDS SHELTER FOR IT; Specimen of Wild Cattle, Which Cost $12,500, Now Housed Perforce With Antelopes. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mexico-raises-duty-on-gasoline.html | Mexico Raises Duty on Gasoline. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kansas-city-man-at-25-is-president-of-three-banks.html | Kansas City Man at 25 Is President of Three Banks | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/black-sea-ships-aground-british-dutch-and-belgian-vessels-meet.html | BLACK SEA SHIPS AGROUND.; British, Dutch and Belgian Vessels Meet Disaster in Storm. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/republican-women-hear-party-advised-annual-luncheon-of-natiohal.html | REPUBLICAN WOMEN HEAR PARTY ADVISED; Annual Luncheon of Natiohal Club Draws About 2,000 to the Waldorf. TWO SENATORS SPEAKERS Hastings and Walcott Discuss Kellogg Pact-- Mrs. Pratt Assails Government of New York. Pact Weak and Strong. Walcott For Pact. Mrs. Pratt Speaks. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/influenza-hits-sing-sing-private-doctor-called-as-prison-physicians.html | INFLUENZA HITS SING SING.; Private Doctor Called, as Prison Physicians and Warden Are Ill. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/women-golf-stars-sail-for-nassau-miss-mackenzie-and-miss-jenney-in.html | WOMEN GOLF STARS SAIL FOR NASSAU; Miss Mackenzie and Miss Jenney in Party on Way to Tourney Which Starts Tuesday.FERNIE, SCOTCH PRO, HERE Tells of Popularity of MiniatureCourses in Europe--Two IndoorTourneys This Week. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/large-realty-loans-more-than-217000000-by-prudential-during-past.html | LARGE REALTY LOANS.; More Than $217,000,000 by Prudential During Past Year. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/soviet-is-restive-under-polish-delay-press-storms-at-zaleskis.html | SOVIET IS RESTIVE UNDER POLISH DELAY; Press Storms at Zaleski's Frivolous Tactics' in Baltic PactNegotiations.MOTIVE IS NOT EVIDENTQuestion Is Raised Whether Litvinoff Seeks to AnticipateKellogg Pact Action. | True | By Walter C. Duranty. Special Cable To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/princeton-trio-wins-at-indoor-polo-108-triumphs-over-whippany-river.html | PRINCETON TRIO WINS AT INDOOR POLO, 10-8 ; Triumphs Over Whippany River Team--Duryea and Harrison Each Get 5 Goals. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lessees-plan-office-building-for-site-near-times-square.html | Lessees Plan Office Building For Site Near Times Square | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/end-hearing-on-pay-of-rail-shopmen-counsel-for-16000-men-and-for.html | END HEARING ON PAY OF RAIL SHOPMEN; Counsel for 16,000 Men and for New York Central Present Final Arguments SPECIAL BOARD GETS CASE Decision Expected by Jan. 31 on Plea for $1.42 a Day Increase--Testimony Bills 4,000 Pages. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/house-democrats-plan-for-election.html | House Democrats Plan for Election. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/princeton-cub-five-wins-beats-hun-school-32-to-28-after-two-extra.html | PRINCETON CUB FIVE WINS.; Beats Hun School, 32 to 28, After Two Extra Periods. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/buckleydominick-matched.html | Buckley-Dominick Matched. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mrs-newcomb-carlton-wife-of-western-union-companys-president-dies.html | MRS. NEWCOMB CARLTON; Wife of Western Union Company's President Dies Suddenly. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/germans-give-advice-in-youthful-troubles-bureau-where-young-people.html | GERMANS GIVE ADVICE IN YOUTHFUL TROUBLES; Bureau Where Young People May Discuss Difficulties Meets With Much Success. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stewart-opens-fire-on-rockefeller-jr-in-the-ouster-fight-he.html | STEWART OPENS FIRE ON ROCKEFELLER JR. IN THE OUSTER FIGHT; He Formally Announces His Candidacy for Re-election to Standard Oil Post. SAYS HE WILL NOT DESERT He Challenges Rockefeller's "Right to Speak for All the 58,000 Stockholders." CITES EMPLOYES SUPPORT Quotes the Jury as Denying That He Was Acquitted of Perjury on a Technicality. Stewart States His Plans. STEWART OPENS FIRE ON ROCKEFELLER JR. Talks Freely to the Press. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mexico-names-bolivia-delegate.html | Mexico Names Bolivia Delegate. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/our-monster-city-and-its-life-in-building-new-york-says-an.html | OUR MONSTER CITY AND ITS LIFE; In Building New York, Says an Architect, We Are Forgetting the Human That Must Dwell in It, And in Striving for Monumental Beauty We Forget the Beauty That Surrounds the Home OUR MONSTER NEW YORK AND ITS LIFE | True | By Grosveror Atterbury | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/backing-up-nature-in-new-york-state-conservation-department-has.html | BACKING UP NATURE IN NEW YORK STATE; Conservation Department Has Done Varied Work in Forest, Field and on Water Courses. WEALTH AND BEAUTY ABOUND Waste of Centuries Being Overcome Now, Adding to Resources and Recreation Opportunities. Game at the City's Doors. After Centuries of Prodigality. Figures on the Work Done. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/heath-won-london-swim-first-among-38-natators-in-christmas-race-for.html | HEATH WON LONDON SWIM.; First Among 38 Natators in Christmas Race for Peter Pan Cup. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-yorks-waterpower-fight-reopens-governor-roosevelt-now-tries-to.html | NEW YORK'S WATER-POWER FIGHT REOPENS; Governor Roosevelt Now Tries to Break the Deadlock That for Twenty-five Years Has Held Up the Development of the State's Valuable Hydroelectric Resources Latent in Its Turbulent Rivers The New Governor's Position. The Republican Program. Niagara's Possibilities. A Way to the Sea. A Flaw in Generalizations. | True | By R.l. Duffus.photograph By Fairchild Aerial Surveys, Inc. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/italy-bars-officials-as-deputies.html | Italy Bars Officials as Deputies. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/small-loan-organizations-associations-lending-money-on-character.html | SMALL LOAN ORGANIZATIONS; Associations Lending Money on Character Fill a Real Need and Earn Profit At Low Rates | True | WILLIAM HIRSCH. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/conflicting-currents-in-the-holy-land-louis-golding-muses-on.html | Conflicting Currents In the Holy Land; Louis Golding Muses on Zionism, Both Theoretic and Real--Three Books of a More Factual Character Conflicting Currents | True | By John Chamberlainthe Tomb of Moses.artas and the Garden of Solomon | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/card-party-to-aid-crippled-children.html | CARD PARTY TO AID CRIPPLED CHILDREN | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-modify-book-censoring-bay-state-librarians-sponsor-bill-to-amend.html | TO MODIFY BOOK CENSORING; Bay State Librarians Sponsor Bill to Amend Law. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/peru-fliers-hop-today-expect-to-fly-from-natal-to-para-on-way-to.html | PERU FLIERS HOP TODAY.; Expect to Fly From Natal to Para on Way to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/von-seeckt-urges-small-virile-army-that-german-general-asserts.html | VON SEECKT URGES SMALL, VIRILE ARMY; That, German General Asserts, Meets Modern Conditions Better Than Huge War Machine. DEFENSE PRIME PURPOSE World War, He Declares, ProvedMaterial Superior to Men as an Element of Victory. Material Mightier Than Men. "The Army of the Future." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chile-will-adhere-to-kellogg-treaty-notifies-secretary-of-state-of.html | CHILE WILL ADHERE TO KELLOGG TREATY; Notifies Secretary of State of Intention-- Brazil and Argentina Expected to Follow. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/frankfort-university-gives-first-course-in-americana.html | Frankfort University Gives First Course in Americana | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/russias-diplomatic-fear.html | RUSSIA'S DIPLOMATIC FEAR. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wife-sues-speakeasy-for-loss-of-support-invokes-section-of-volstead.html | WIFE SUES SPEAKEASY FOR LOSS OF SUPPORT; Invokes Section of Volstead Act, Charging Man Made Drunk in Resort Injured Husband. Special to The New York Times. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sundry-parisian-plays-theres-one-about-drink-and-oddly-enough-one.html | SUNDRY PARISIAN PLAYS; There's One About Drink and, Oddly Enough, One About Love | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/we-find-use-for-peasant-furniture-country-pieces-from-the-old-world.html | WE FIND USE FOR PEASANT FURNITURE; Country Pieces From the Old World Are at Home in the New Interiors PEASANT FURNITURE FOR US | True | By Walter Rendell Storbyphotographs From Mattic Edwards Hewitt.photograph By Courtesy of the Pennsylvania Museum. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dartmouth-defeats-ccny-swimmers-triumphs-by-50-to-12-karaschefsky.html | DARTMOUTH DEFEATS C.C.N.Y. SWIMMERS; Triumphs by 50 to 12, Karaschefsky Winning the OnlyEvent for the Lavender. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-survey-of-modern-french-literature.html | A Survey of Modern French Literature | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rpi-victor-at-hockey-defeats-st-stephens-six-2-to-0-scoring-both.html | R.P.I. VICTOR AT HOCKEY.; Defeats St. Stephen's Six, 2 to 0, Scoring Both Goals in 2d Period. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/advance-continued-by-cotton-futures-active-trading-lifts-prices-to.html | ADVANCE CONTINUED BY COTTON FUTURES; Active Trading Lifts Prices to Highest Closing Levels of the Month. GAINS MADE IN LIVERPOOL Market Here is Stimulated-- Stocks In South Estimated Less Than Year Ago. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ps-9-holds-title-on-track-by-point-shades-ps-89-in-elementary.html | P.S. 9 HOLDS TITLE ON TRACK BY POINT; Shades P.S. 89 in Elementary Schools Event, Marking Fifth Victory in Row. 3,800 ATHLETES COMPETE Dennigan, Abelson and P.S. 139 Relay Team Clip Marks-- P.S. 139 Tops Junior Highs. P.S. 139 Tops Junior Highs. Deposit Wins Century. P.S. 9 HOLDS TITLE ON TRACK BY POINT | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/students-who-cannot-pay-welcomed-at-ozark-school.html | STUDENTS WHO CANNOT PAY WELCOMED AT OZARK SCHOOL | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kurtsinger-scores-double-at-havana-rides-first-2-victors-in.html | KURTSINGER SCORES DOUBLE AT HAVANA; Rides First 2 Victors in Donnatag and Capt. Devil--AvisackII, the Choice, Is Third. TRACK CONDITIONS POOR Rain Falls Throughout Day and 3Races Are Called Off--ShortPriced Favorites Lose. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/army-five-victor-in-final-minute-draper-and-strother-score-winning.html | ARMY FIVE VICTOR IN FINAL MINUTE; Draper and Strother Score Winning Points as Team BeatsDickinson, 31 to 28.CADETS TRAIL AT THE HALF But Overcome Dickinson's 20-16 Advantage in Game Playedat West Point. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/montclair-ac-five-wins-beats-penn-ac-in-eastern-club-league-opener.html | MONTCLAIR A.C. FIVE WINS.; Beats Penn A.C. in Eastern Club League Opener, 33-15. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lehigh-swimmers-lose-bow-to-army-4319-in-meet-in-west-point-pool.html | LEHIGH SWIMMERS LOSE.; Bow to Army, 43-19, In Meet in West Point Pool. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/murphy-played-on-penn-eleven-despite-a-fractured-shoulder.html | Murphy Played on Penn Eleven Despite a Fractured Shoulder | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/building-record-scored-in-1928-estimated-cost-of-all-types-of.html | BUILDING RECORD SCORED IN 1928; Estimated Cost of All Types of Construction Is Put at $8,000,000,000. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wisconsin-governor-hires-expert-to-aid-in-reforms.html | Wisconsin Governor Hires Expert to Aid in Reforms | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/observations-from-times-watchtowers-cruiser-bill-in-gale.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CRUISER BILL IN GALE Parliamentary Storm in Senate May Cause Delay Until It Founders March 4. DUE TO PASS IF VOTED ON But Winds From Arms Parleys and Anti-War Pact Negotiations Threaten Measure. Background in Arms Conference. Gave Up Most Powerful Navy. America Today as Seen From Times Watch-Towers in Various Parts of Country Will Be at 300,000-Ton Limit. The Controversy Is Renewed. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/96369-given-to-colgate-largest-of-several-gifts-is-69369-from-dr.html | $96,369, GIVEN TO COLGATE.; Largest of Several Gifts Is $69,369 From Dr. J.C.Colgate. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brooklyn-girl-killed-by-auto.html | Brooklyn Girl Killed by Auto. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/radio-finds-ores-by-a-new-method-prospecting-with-vacuum-tubes.html | RADIO FINDS ORES BY A NEW METHOD; Prospecting With Vacuum Tubes, Coils and Loop Antennae Does Away With Pick and Shovel Toil—Time Is Saved Radiore Process Described. How the System Works. Cost of Operation. NEW STATION IN CHILE INTERFERES WITH LONDON | True | By H.b. Hutchison. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hoover-plot-rumored-three-are-arrested-prisoners-are-taken-by.html | HOOVER PLOT RUMORED, THREE ARE ARRESTED; Prisoners Are Taken by Secret Service Men of Miami, Fla., Following Alleged Threats. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-openings.html | THE OPENINGS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/duke-must-marry-or-lose-huge-estate-philip-of-saxecoburggotha-has.html | DUKE MUST MARRY OR LOSE HUGE ESTATE; Philip of Saxe-Coburg-Gotha Has Only Till August in Which to Find Wife. SHE MUST BE OF HIS RANK Property in Event of Failure Goes to Prince Cyril, Brother of King Boris of Bulgaria. | True | By Elisabeth de Puenkoesti. Wireless To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-new-dictator-comes-upon-europes-stage-king-alexander-checks-the.html | A NEW DICTATOR COMES UPON EUROPES STAGE; King Alexander Checks the Political Feud in Yugoslavia by Dissolving Parliament and Making Himself the Sole Centre of Governmental Authority The Dominance of Raditch. The Kings Cabinet. Alexander's Entrance. | True | By T.j.c. Martyn. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/question-mark-makes-a-reply-recordbreaking-plane-and-motors-will-on.html | QUESTION MARK MAKES A REPLY; Record-Breaking Plane and Motors Will, on Analysis of Wear, Answer Some Problems Of Air Transport Improvement Test for the Engines. Dangerous Business. Of Doubtful War Value Non-Stop World Flight. | True | By T.j.c. Martyn.photograph Transmitted By Telephone. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bronx-realty-auction-james-r-murphy-will-sell-vacant-and-improved.html | BRONX REALTY AUCTION.; James R. Murphy Will Sell Vacant and Improved Properties. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/unite-in-demanding-triborough-bridge-37-business-and-civic-groups.html | UNITE IN DEMANDING TRI-BOROUGH BRIDGE; 37 Business and Civic Groups to Send Committee to Mayor and Estimate Board. SUPPORT OTHER PROJECTS Want More East River Bridges or Tubes and Span Across the Narrows. Committee to Represent 50,000. Need Held Imperative. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/st-mather-resigns-as-parks-director-hm-albright-succeeds-to-post-in.html | S.T. MATHER RESIGNS AS PARKS DIRECTOR; H.M. Albright Succeeds to Post in National Service, Vacated by Chief Because of Health. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/need-for-capital-seen-in-germany-survey-shows-main-problem-is.html | NEED FOR CAPITAL SEEN IN GERMANY; Survey Shows Main Problem Is Accumulation of Domestic Funds for Industry. FOREIGN INVESTMENTS GONE Reparations Also Are Said to Make Difficult Her Return to Compete for World Trade. Sees Disadvantages Increasing. Capital Accumulation Difficult. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/pride-is-called-most-evil-influence-chesterton-opens-london.html | PRIDE IS CALLED MOST EVIL INFLUENCE; Chesterton Opens London Symposium of Noted Men on "If I Were a Preacher." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lafount-sees-need-for-fewer-stations.html | LAFOUNT SEES NEED FOR FEWER STATIONS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/state-forest-fires-cut-to-lowest-point-commissioner-macdonald-tells.html | STATE FOREST FIRES CUT TO LOWEST POINT; Commissioner MacDonald Tells the Adirondack Club of Progress and Development Plans. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/crescents-win-at-soccer-beat-metropolitan-insurance-team-by-score.html | CRESCENTS WIN AT SOCCER.; Beat Metropolitan Insurance Team by Score of 5 to 3. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-9-no-title-times-wide-world-photos-chicago-bureau-times.html | Article 9 -- No Title; (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) Times Wide World Photos, San Francisco Bureau.) (Times Wide World Photos, Boston | True | (Times Wide World Photos.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-york-aggies-in-tie-held-to-3737-score-by-long-island-u-five-in.html | NEW YORK AGGIES IN TIE.; Held to 37-37 Score by Long Island U. Five in Overtime Game. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canada-increases-exports-of-nickel-1928-total-is-97166700-lbs.html | CANADA INCREASES EXPORTS OF NICKEL; 1928 Total Is 97,166,700 Lbs., $21,782,207, or 26,496,000 Lbs., $6,500,387, Ove 1927. FROOD MINE TAKES FORE Kirkland Lake Gold Workings Make Progress--Hollinger Back at $1,000,000 Monthly Output. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fire-razes-church-of-j-frank-norris-burning-of-baptist-edifice-and.html | FIRE RAZES CHURCH OF J. FRANK NORRIS; Burning of Baptist Edifice and School at Fort Worth Laid to Incendiary. GASOLINE JUGS ARE FOUND Will Rebuild, Fundamentalist Leader Says--Has Had Threats in Drive Against Vice. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-4-no-title-times-wide-world-photos.html | Article 4 -- No Title; (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Los Angeles Bureau.) (National Photo News.) (New York Times Studios.) (National Photo News.) | True | (Times Wide World Photos, San Francisco Bureau.) (Times Wide)(National Photo News.)(Intern) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/tokio-feels-blow-in-yangs-execution-officials-anticipate-immediate.html | TOKIO FEELS BLOW IN YANG'S EXECUTION; Officials Anticipate Immediate Trouble in Manchuria and Reaction Against Japan. GAIN FOR MANKING IS SEEN 'Practical Politician's' Death Is Ascribed to Governor of Kirin, Looming as Dictator. Mixed Motives in Execution. Signatures Expected Soon. Killed at Mah Jong Game. TOKIO FEELS BLOW IN YANG'S EXECUTION | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/finds-gas-tank-in-arctic-fisherman-says-it-resembles-that-of.html | FINDS GAS TANK IN ARCTIC.; Fisherman Says It Resembles That of Amundsen Plane. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/du-ponts-to-direct-us-rubber-co-fb-davis-jr-to-be-elected-chairman.html | DU PONTS TO DIRECT U.S. RUBBER CO.; F.B. Davis Jr. to Be Elected Chairman and President on Tuesday. SEGER TO REMAIN ON BOARD Wall St. Expects Closer Relations With General Motors Will Follow Changes. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/spanish-books-criticized-chabas-says-1928-novels-were-weak-but.html | SPANISH BOOKS CRITICIZED.; Chabas Says 1928 Novels Were Weak, but Praises Poems. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/zeppelin-to-radio-pictures-on-polar-trip-showing-exploration-scenes.html | Zeppelin to Radio Pictures on Polar Trip, Showing Exploration Scenes at Top of World | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/armstrong-cork-rights-80288-common-shares-offered-to-stockholders.html | ARMSTRONG CORK RIGHTS.; 80,288 Common Shares Offered to Stockholders at $40. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/buyers-job-secure-dr-nystrom-holds-needed-in-style-merchandise-and.html | BUYER'S JOB SECURE, DR. NYSTROM HOLDS; Needed in Style Merchandise and Will Earn on Basis of Ability. BUT SCOPE NARROWS Scientific Control, Department Cuts, Resident, Group and Central Buying Are Factors. Automatic Control in Staples. Scope Narrowed Other Ways. Central Buying Another Step. Canadian Consumers Organize. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-plans-shaping-on-water-power-state-republicans-now-talk-of.html | NEW PLANS SHAPING ON WATER POWER; State Republicans Now Talk of Federal Partnership in Building of Dams. HOPES FOR ACCORD RISE Governor Roosevelt and Leaders of Legislature Will Begin Conferences Next Week. May Have Ex-Governor's Help. Cooperation Details Wait. Private Interest Less Hostile. NEW PLANS SHAPING ON WATER POWER | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/williams-six-wins-scores-10-to-0-victory-over-army-in-hockey-at.html | WILLIAMS SIX WINS.; Scores 10 to 0 Victory Over Army in Hockey at West Point. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/at-the-wheel-the-1929-lincoln-convertible-roadster.html | AT THE WHEEL; THE 1929 LINCOLN CONVERTIBLE ROADSTER | True | By James O. Spearing. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/newman-clubs-meet-150-attend-session-of-college-group-delegates-at.html | NEWMAN CLUBS MEET.; 150 Attend Session of College Group Delegates at Columbia. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/walker-defers-trip-for-bus-hearing-dregoes-fare-case-session-to-sit.html | WALKER DEFERS TRIP FOR BUS HEARING; Dregoes Fare Case Session to Sit With Board Tomorrow on Equitable Grant. RIVALS TO FIGHT CHARTER Union Company to Offer 5-Cent Rate and Early Start of Services -- Others to Contest Franchise. Union Bus Offers Five-Cent Fare. Committee to Ask Public Hearing. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-dance-a-revolt-movement-toward-naturalism-raises-an-old-problem.html | THE DANCE: A REVOLT; Movement Toward Naturalism Raises an Old problem Anew-- Current Programs Technique and Artistry Isadora Duncan's Influence. The German Revolt. | True | By John Martin. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sale-of-track-ordered-thistledown-in-ohio-will-go-on-block-by.html | SALE OF TRACK ORDERED.; Thistledown in Ohio Will Go on Block by Court's Decree. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/improve-east-river-waterfront.html | Improve East River Waterfront. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/van-kempen-takes-bike-race-feature-wins-all-three-of-his-heats-in-b.html | VAN KEMPEN TAKES BIKE RACE FEATURE; Wins All Three of His Heats in Bronx Grand Prize at the Kingsbridge Armory. DEMPSEY IS RUNNER-UP B. Walthour Jr. Third in Field of Nine--Small Crowd Sees Preliminaries to Six-Day Event. Dempsey Is Runner-Up. Winter and Spencer in Duel. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wtic-to-try-a-beam-transmitter-directional-system-designed-to.html | WTIC TO TRY A BEAM TRANSMITTER; Directional System Designed to Project Waves Into the West by Saving Power That Now Goes to Waste Over the Sea | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/art-of-daguerre-led-to-camera-the-father-of-the-daguerreotype.html | ART OF DAGUERRE LED TO CAMERA; The Father of the Daguerreotype Discovered The Developing Agent Which Makes Possible the Photograph A Painter of Stage Scenery Seeking the Right Chemical. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/now-the-negro-shifts-from-agriculture-to-industry-forty-articles-by.html | Now the Negro Shifts From Agriculture to Industry; Forty Articles by Experts, Black and White, Trace the Lines of His Surging Development | True | By Dorothy Scarboroughw.e. Burghards | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/knapp-captures-shoot-wins-handicap-event-at-stamford-after-triple.html | KNAPP CAPTURES SHOOT.; Wins Handicap Event at Stamford After Triple Tie. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/college-heads-defer-to-tennessees-law-meeting-in-chattanooga-they.html | COLLEGE HEADS DEFER TO TENNESSEE'S LAW; Meeting in Chattanooga, They Table Resolution Aimed at Anti-Evolution Measure. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/money.html | MONEY. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/telephone-revenues-huge-estimated-at-1100000000-in-this-country.html | TELEPHONE REVENUES HUGE; Estimated at $1,100,000,000 in This Country Last Year. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/nyu-men-earned-28000000-in-1928-report-shows-17000-evening-and-6600.html | N.Y.U. MEN EARNED $28,000,000 IN 1928; Report Shows 17,000 Evening and 6,600 Day Students Worked for Tuition. MANY HAD GOOD JOBS Value of Loan Fund System Held Questionable-- 500,000 College Boys in Land Pay Own Way. Questions Loan Fund Systems. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chains-weakness-in-service-feature-credit-bureau-head-claims-better.html | CHAINS' WEAKNESS IN SERVICE FEATURE; Credit Bureau Head Claims Better Type Merchandise Needs Personal Touch. CONTACT MOST IMPORTANT Share in Profits for Subordinates and Retail Control of Buying Predicted for Future. Personality Overshadows Brands. Sees Mergers on Different Basis. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/paris-bourse-more-active-shares-make-appreciable-gains-following.html | PARIS BOURSE MORE ACTIVE.; Shares Make Appreciable Gains Following Poincare's Victory. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/miss-vv-vincent-engaged-to-marry-singer-to-wed-cyrenius-a-newcomb.html | MISS V.V. VINCENT ENGAGED TO MARRY; Singer to Wed Cyrenius A. Newcomb 3d--Both of Distinguished Ancestry.BERTHA NORTON BETROTHED Junior League Girl to Marry Lawrenee Jacob--Alice E. Peppe to Wed William E. Craig. Norton--Jacob. Peppe--Craig. Striker--Marshall. Lecompte--Parmele. Horowitz--Levy. Rauner--Lubell. Lincoln--Wickware. Brickner--Zuckerman. Fagan--Magee. Le Compte--Parmele. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/match-trust-wins-in-latvia.html | Match Trust Wins in Latvia. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/parnassian-suppers-hors-doeuvres-stream-linechampagne-and-humbler.html | PARNASSIAN SUPPERS; Hors d'Oeuvres; Stream Line--Champagne And Humbler Beverages Liberally Served | True | By Edward Alden Jewell. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/smith-plans-unity-with-roosevelt-their-conference-at-albany-will.html | SMITH PLANS UNITY WITH ROOSEVELT; Their Conference at Albany Will Take Up Ex-Governor's Radio Speech to Nation. AIM TO END TALK OF RIFT They Will Discuss Port Authority, to Which Knight Now Says He Is Not 'Antipathetic. To Take Up Party Finances. Face Port Authority Issue. Would End Rumors of Any Rift. SMITH PLANS UNITY WITH ROOSEVELT | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/commodity-prices-sharp-advances-in-cash-grains-lard-cotton-and.html | COMMODITY PRICES.; Sharp Advances in Cash Grains, Lard, Cotton and Rubber-- Dairy Products Easy. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/soon-on-the-screen.html | SOON ON THE SCREEN | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kojac-wins-title-in-medley-swim-captures-met-aau-senior-300yard.html | KOJAC WINS TITLE IN MEDLEY SWIM; Captures Met, A.A.U. Senior 300-Yard Event in Brooklyn Y.M.C.A. Pool. SPENCE EQUALS RECORD Unofficially Ties World's Mark for 100-Yard Breast-Stroke Event in Exhibition. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bal-guignol-is-on-friday-reconstruction-hospital-to-benefit-from.html | BAL GUIGNOL IS ON FRIDAY; Reconstruction Hospital to Benefit From Proceeds--Other Charity Events | True | Photograph by Brandenburg Studio. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/urges-unification-of-new-york-region-planning-board-says-city-and.html | URGES UNIFICATION OF NEW YORK REGION; Planning Board Says City and 400 Neighbors Must Function as Non-Political Entity. ORDERLY GROWTH SOUGHT Report Calls on Communities to Prepare for Population of 20,000,000 by 1965. BROAD PROGRAM DRAFTED Traffic, Parks, Zoning, Housing and Industrial Development Taken Up in Five-Year Survey. Broad Program Drafted. Old Boundaries Transcended. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/five-held-for-home-fire-arson-charged-to-men-in-alabama-blaze-fatal.html | FIVE HELD FOR HOME FIRE.; Arson Charged to Men in Alabama Blaze Fatal to Eight. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/harvard-installs-modern-seismographs-bases-new-research-program.html | Harvard Installs Modern Seismographs; Bases New Research Program Upon Them | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hears-amanullah-surrenders-power-moscow-reports-afghan-king-has.html | HEARS AMANULLAH SURRENDERS POWER; Moscow Reports Afghan King Has Yielded Control to Council of Fifty. OLD CUSTOMS RETURN Special Commissars Appointed to Enforce Abolition of Reforms-- Tribesmen Demand Abdication. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/no-business-change-for-270-park-avenue-large-apartment-will-be.html | NO BUSINESS CHANGE FOR 270 PARK AVENUE; Large Apartment Will Be Retained as Residence forSeveral Years. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/season-is-promising-for-scarfs-many-models-with-striking-designs.html | SEASON IS PROMISING FOR SCARFS; Many Models With Striking Designs Are Shown to Meet Need for Color in Suits and Ensembles. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/extends-safety-campaign-merchants-association-to-open-contest-to.html | EXTENDS SAFETY CAMPAIGN.; Merchants' Association to Open Contest to All Industrial Members. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/civil-war-veterans-die-at-rate-of-1000-a-month.html | Civil War Veterans Die At Rate of 1,000 a Month | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canada-looks-back-on-a-record-year-all-nine-provinces-shared-in-the.html | CANADA LOOKS BACK ON A RECORD YEAR; All Nine Provinces Shared in the Unprecedented Business Done During I928. OUTLOOK UNUSUALLY GOOD Dominion's Foreign Trade Gained $222,976,000 in Eight Months-- Parliament Has Clear Road. Mineral Output Increased. New Building Record. Other Evidences of Prosperity. | True | By V. M. Kipp. Editorial Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/donovan-looms-up-again-for-cabinet-washington-observers-list-him.html | DONOVAN LOOMS UP AGAIN FOR CABINET; Washington Observers List Him for Attorney Generalship, Despite Opposition. OVER 100 URGED FOR POSTS President-Elect Spends Sixth Full Day Getting Leaders' Advice on Choices and on Policies. Has Had Many Conferences. McNary Is First Caller. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/benjamin-carter-dead-washington-lawyer-was-a-member-of-an-old.html | BENJAMIN CARTER DEAD.; Washington Lawyer Was a Member of an Old Southern Family. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-casual-crook-yarn-keen-humor-runs-through-romance-of-the.html | A CASUAL CROOK YARN; Keen Humor Runs Through "Romance of The Underworld"-- Other Films | True | By Mordaunt Hall. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/morgan-boat-ready-in-1930-yacht-to-be-built-at-bath-me-to-be.html | MORGAN BOAT READY IN 1930; Yacht to Be Built at Bath, Me., to Be Delivered Next January. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/city-gives-puppet-show-prague-opens-first-theatre-of-its-kind-in.html | CITY GIVES PUPPET SHOW.; Prague Opens First Theatre of Its Kind in the World. Extra Postage for Charity. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hoover-on-the-air-for-tunnel-opening-one-of-speakers-at-dedication.html | HOOVER ON THE AIR FOR TUNNEL OPENING; One of Speakers at Dedication of Eight-Mile Bore Through Cascade Range. FIRST TRAIN GOES THROUGH National Hook-Up Arranged for Broadcasting of Great Northern Ceremonies in Washington State. President-Elect Hoover's Address. Hook-Up Flits Back and Forth. BORE CUT THROUGH IN MAY. Cascade Tunnel, Straight Eight Miles, Bored in Three Years. Honduras Proclaims Amnesty. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sailors-service-would-widen-aid-where-the-heat-is-intense.html | SAILORS' SERVICE WOULD WIDEN AID; WHERE THE HEAT IS INTENSE | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Market Moving in the Dark. Bank Rate Changes Early in Year. Forthcoming Annual Reports. Buying on an Error. "January Markets" in Sterling. The Quarrel in Standard Oil. Last Week's Movements of Gold. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/two-great-romances-in-victor-hugos-life-part-of-his-correspondence.html | Two Great Romances In Victor Hugo's Life; Part of His Correspondence With Juliette Drouet Is Now Published for the First Time Two Great Romances | True | By Edith Valeriovictor Huge.juliette Drouet. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/cornelius-p-shea-labor-leader-dead-as-head-of-the-teamsters.html | CORNELIUS P. SHEA, LABOR LEADER, DEAD; As Head of the Teamsters' Brotherhood Conducted Costly Chicago Strike. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/football-only-paying-sport-report-at-penn-state-shows.html | Football Only Paying Sport, Report at Penn State Shows | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-visit-to-sulus-sultan-an-american-magician-finds-him-unlike-the.html | A VISIT TO SULU'S SULTAN; An American Magician Finds Him Unlike The Musical Comedy Conception SOME OF THE GREAT KNEW HOW TO COOK. | True | By John Mulrolland | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/proposes-reforms-in-estates-laws-surrogate-slater-tells-alumni-of.html | PROPOSES REFORMS IN ESTATES LAWS; Surrogate Slater Tells Alumni of N.Y.U. Law School of Needed Changes. CITES PRESENT INJUSTICES Would Bar Distributive Legacy to Divorced Spouse--Inheritance Practice Criticized. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/several-recent-exhibitions-visited-in-paris.html | SEVERAL RECENT EXHIBITIONS VISITED IN PARIS | True | By Ruth Green Harris. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/canadas-tobacco-now-rival-to-ours-tobacco-in-canada.html | CANADA'S TOBACCO NOW RIVAL TO OURS; TOBACCO IN CANADA | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/columbia-jv-wins-on-mat-by-21-to-0-takes-all-five-tests-with.html | COLUMBIA J.V. WINS ON MAT BY 21 TO 0; Takes All Five Tests With Madison Avenue Presbyterian ChurchTeam--Freshmen Get Tie. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/stories-new-mystery-stories.html | Stories New Mystery Stories | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/jersey-to-act-soon-on-mortgage-laws-revision-commission-to-make.html | JERSEY TO ACT SOON ON MORTGAGE LAWS; Revision Commission to Make Numerous Recommendations to the Legislature. DELAYS TO BE REMOVED High Sheriffs' Fees Are Also to Be Lowered in Foreclosures in Move to Modernize Procedure. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/london-too-is-trying-a-new-police-broom-head-of-londons-police.html | LONDON, TOO, IS TRYING A NEW POLICE BROOM; HEAD OF LONDON'S POLICE FORCE | True | By Clair Price.photograph By Topical. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/threat-of-warfare-disturbs-near-east-arabian-peninsula-troubled-by.html | THREAT OF WARFARE DISTURBS NEAR EAST; Arabian Peninsula Troubled by Wahabi Uprising and Revolt Against Ibn Saud. SETTLEMENT IS SOUGHT Hope Expressed That the British Commissioner's Influence May Prevent Conflict. Ibn Saud Maintains Sway. Large Wahabi Force Ready. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/finds-current-output-adjusted-to-demand-bank-of-america-review-says.html | FINDS CURRENT OUTPUT ADJUSTED TO DEMAND; Bank of America Review Says Record Production at Start of 1929 Is Justified. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brooklyn-rd-trio-wins-by-15-12-to-15-gerry-smiths-3-goal-near-end.html | BROOKLYN R.D. TRIO WINS BY 15 1-2 TO 15; Gerry Smith's 3 Goal Near End of Game Check 101st Cavalry Class A Team. SQUADRON A IS VICTOR Beats 101st Cavalry Class D Riders, 5-2--Brooklyn R.D. Steps Fort Hamilton C Trio. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/banks-here-show-big-deposit-gains-increases-in-1928-attributed-to.html | BANKS HERE SHOW BIG DEPOSIT GAINS; Increases in 1928 Attributed to Stock Market Activity Drawing Funds to City.MERGERS SWELL TOTALSBank of Manhattan Company LeadsWith Advance of 110.82 Per Cent, Due to Combinations. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/in-joseph-and-his-brethren-a-fine-novel-of-the-soil-mr-freemans.html | In "Joseph and His Brethren" A Fine Novel of the Soil; Mr. Freeman's Work Provokes Comparison With That of Thomas Hardy and Knut Hamsun | True | By Percy Hutchison | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/exkaiser-asks-injunction-would-stop-sale-of-german-translation-of.html | EX-KAISER ASKS INJUNCTION; Would Stop Sale of German Translation of Mother's Letters. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/gulfs-spanish-moss-crop-is-put-to-variety-of-uses-annual-gathering.html | GULF'S SPANISH MOSS CROP IS PUT TO VARIETY OF USES; Annual Gathering in February Is Valued at $2,500,000 in State of Louisiana Alone | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/quebec-province-asked-to-save-eskimo-wards-on-the-verge-of.html | Quebec Province Asked to Save Eskimo Wards On the Verge of Starvation in Labrador | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/palm-beach-colony-rapidly-growing-royal-poinciana-opens-with-all.html | PALM BEACH COLONY RAPIDLY GROWING; Royal Poinciana Opens, With All Available Rooms Taken for the Season. MANY COTTAGERS ARRIVE Rodman Wanamaker 2d, Mortimer Sahiffs. J.P. Donahues and John R. Fells Among Them. Palm Beach Renames Warburton. Hest to Friends of Son. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/see-gain-in-support-of-merchant-fleet-operators-contend-ship-war.html | SEE GAIN IN SUPPORT OF MERCHANT FLEET; Operators Contend Ship War Has Solidified Sentiment for More Vessels. IN FAVOR OF REPRISALS Declare American Craft Face Discrimination in Foreign Portsof the World. Reprisals Are Favored See Foreign Ships Favored. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-rescue-screened-joseph-conrads-king-tom-and-other-famous.html | 'THE RESCUE' SCREENED; Joseph Conrad's "King Tom" and Other Famous Characters Live Again In Film The Malay Archipelago. The Conrad Theme. | True | By Percy Hutchison. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/debut-by-rudolph-fuchs-young-violinist-gives-a-recital-with.html | DEBUT BY RUDOLPH FUCHS.; Young Violinist Gives a Recital With Gratifying Results. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/uncle-sam-scraps-radio-antiques-naval-radio-modernization-costs.html | UNCLE SAM SCRAPS RADIO ANTIQUES; Naval Radio Modernization Costs $2,000,000-- All Spark and Arc Sets Discarded to Increase Efficiency and Stop Interference Broadcast Band Surrendered. Listener Always Considered. | True | By Capt. S.c. Hooper, U.s.n. Director Naval Communications. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/yale-swimming-team-beats-columbia-5210-takes-every-first-place-in.html | YALE SWIMMING TEAM BEATS COLUMBIA, 52-10; Takes Every First Place in Opening Event of Season--MillardScores in Fast Time. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/coast-cities-in-rivalry-to-get-old-cutter-the-bear.html | Coast Cities in Rivalry To Get Old Cutter, the Bear | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-salvation-army-rules-an-empire-this-vast-religious-dominion-has.html | THE SALVATION ARMY RULES AN EMPIRE; This Vast Religious Dominion Has Extended Its Influence to-Eighty-One Countries THE SALVATION ARMY RULES AN EMPIRE | True | By P.w. Wilsonphotograph By Brown Bros.photograph By Central News. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marseilles-motor-club-appoints.html | Marseilles Motor Club Appoints. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/divorces-r-codman-jr-former-eleanor-patterson-obtains-decree-in.html | DIVORCES R. CODMAN JR.; Former Eleanor Patterson Obtains Decree in Chicago. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/cs-dewey-back-jan-24-financial-adviser-to-poland-is-returning-for.html | C.S. DEWEY BACK JAN. 24.; Financial Adviser to Poland Is Returning for Vacation. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/discuss-lien-law-changes.html | Discuss Lien Law Changes. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/air-congestion-mars-francobritish-lines-passenger-traffic-jammed-by.html | Air Congestion Mars Franco-British Lines; Passenger Traffic Jammed by Private Craft | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/build-new-bridge-from-old-timbers-famous-vermont-railroad-span.html | BUILD NEW BRIDGE FROM OLD TIMBERS; Famous Vermont Railroad Span Found Strong After Fortyone Years.NOVEL CONSTRUCTION TYPE Lunenburg Bridge Has OutlastedMany Iron Ones of MoreRecent Date. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/game-birds-in-city-markets-a-horse-car-funeral.html | GAME BIRDS IN CITY MARKETS; A HORSE CAR FUNERAL. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/current-magazines.html | Current Magazines | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/smoke-nuisance-work-first-avenue-committee-has-conference-with-dr.html | SMOKE NUISANCE WORK.; First Avenue Committee Has Conference With Dr. Wynne. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/crocker-institutions-gain-bank-and-trust-company-report-surplus-of.html | CROCKER INSTITUTIONS GAIN; Bank and Trust Company Report Surplus of $673,000 for 1928. Denies Continental Bank Is for Sale. Heads Montclair Trust Company. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/recent-gaps-in-germanys-literary-ranks-germanys-literary-ranks.html | Recent Gaps in Germany's Literary Ranks; Germany's Literary Ranks | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rum-treaty-proposals-as-seen-by-canadians-objection-is-made-that-we.html | RUM TREATY PROPOSALS AS SEEN BY CANADIANS; Objection Is Made That We Do Not Enforce Our Own Laws -- Wet Sentiment in Quebec as an Obstacle on the Ratification of a More Drastic Pact What the Commissioner Desires The Canadian Viewpoint. The Attitude of Quebec. | True | By Charles O. Smith. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/egypt-cold-to-ford-offer-plan-to-build-road-is-reported-rejected.html | EGYPT COLD TO FORD OFFER; Plan to Build Road Is Reported Rejected. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bond-redemptions-behind-a-year-ago-total-announced-so-far-this.html | BOND REDEMPTIONS BEHIND A YEAR AGO; Total Announced So Far This Month Is $103,670,500 Against $292,075,035 in 1927 Period. FEW ADDITIONS IN WEEK Principal Ones Include 127,120 Chinese Loan $1,420,000 Kansas City Bolt and Nut Issue. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/straus-five-wins-basketball-title-brooklyn-team-beats-seward-park.html | STRAUS FIVE WINS BASKETBALL TITLE; Brooklyn Team Beats Seward Park, 18-17, to Annex P.S. A.L. Junior Championship. RALLIES IN LAST 3 MINUTES Overcomes a 5-Point Lead With 3 Baskets and 2 Foul Throws-- Feibish-Goldberg Star. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/los-angeles-rises-in-census-position-city-maintains-it-is-fifth-in.html | LOS ANGELES RISES IN CENSUS POSITION; City Maintains It Is Fifth in Industrial Importance and Fourth in Population. WARNING TO NEWCOMERS Golden Promises for Boulder Dam Won't Be Realized for Years-- Election Law Faces Change. Port Business Is Growing. Pasadena's Annual Traffic Jam. Boulder Dam Ballyhoo. Much Work to Be Done. Stock Trading Increases. Hollywood Is Puzzled. The Referendum Habit. | True | By Chapin Hall. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/says-czechs-require-sea-water-at-meals-prague-professor-urges-need.html | SAYS CZECHS REQUIRE SEA WATER AT MEALS; Prague Professor Urges Need of Iodine and Chlorine Salts-- Labor Scarcity Forecast. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sing-sing-to-study-all-new-prisoners-chaplains-will-question-men-to.html | SING SING TO STUDY ALL NEW PRISONERS; Chaplains Will Question Men to Make Character Estimates for Parole Board. PAY SOUGHT FOR CONVICTS Annual Report of Inspection Advocates Law Providing Wages for Workers. Study Will Aid Parole Board. Thirty-Six Life Terms in Year. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/air-transit-for-this-hemisphere-steps-taken-toward-great.html | AIR TRANSIT FOR THIS HEMISPHERE; Steps Taken Toward Great Development of a Transport That Is Becoming Indispensable-- Transocean Lines in Prospect Air Agreement. Negotiations Under Way. Transatlantic Plane Prospects. Speed Will Develop Business. Becoming Indispensable. NEW AIR MAIL PEAK | True | By Major Clarence M. Young Director Aeronautics Branch, Department of Commerce. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-swiss-president-long-in-public-life-robert-haab-elected-for.html | NEW SWISS PRESIDENT LONG IN PUBLIC LIFE; Robert Haab, Elected for 1929, Held Many Offices in Diplomatic and Administrative Service | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/19-crews-at-yale-work-out-in-gym-coaches-start-organization-plans.html | 19 CREWS AT YALE WORK OUT IN GYM; Coaches Start Organization Plans, Drawing on a Wealth of Material. SPUHN IN CHARGE OF CUBS New Freshman Mentor Forms Five Eights--Leader Shifts Varsity Boating. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/andrews-to-seek-past-of-mammoth-returns-to-asia-in-march-to-gt.html | ANDREWS TO SEEK PAST OF MAMMOTH; Returns to Asia in March to Get More Light on "Biggest" Beast He Found Last Summer. HEAD TOWERS 30 FEET Explorer Shows Titanic Animals With Noses Probably Used as Periscopes in Water. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/centrals-track-tied-up-train-halted-by-boulder-carries-express.html | CENTRAL'S TRACK TIED UP.; Train Halted by Boulder Carries Express Cash--Police Suspicious. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hunter-college-wins-beats-savage-school-sextet-2017-after-trailing.html | HUNTER COLLEGE WINS.; Beats Savage School Sextet, 20-17, After Trailing at Half Time, 11-10. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/thoreaus-essay-on-civil-disobedience.html | Thoreau's Essay on "Civil Disobedience" | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/palm-beach-colony-is-expanding-many-new-houses-built-since-last.html | PALM BEACH COLONY IS EXPANDING; Many New Houses Built Since Last Season and Old Ones Enlarged--Winter Program Under Way | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/paris-stores-call-mothers-to-children-by-loudspeaker.html | Paris Stores Call Mothers To Children by Loud-Speaker | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/14-insurgents-killed-in-mexico.html | 14 Insurgents Killed in Mexico. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/textile-trades-find-sales-are-increasing-new-style-take-more-woolen.html | TEXTILE TRADES FIND SALES ARE INCREASING; New Style Take More Woolen Yardage--Cutter Buying Cotton Dress Goods. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/play-for-spence-alumnae-musical-comedy-to-be-presented-on-jan-30.html | PLAY FOR SPENCE ALUMNAE; Musical Comedy to Be Presented on Jan. 30 And 31 to Raise Funds for Nursery | True | Photograph by Underwood & Underwood. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/whalen-halts-trial-of-cordes-to-delay-rothstein-expose-charges-that.html | WHALEN HALTS TRIAL OF CORDES TO DELAY ROTHSTEIN EXPOSE; Charges That Detective 'Ace' Concealed Clues Put Off to Await McMantas Prosecution. HE IS RESTORED TO RANK Pledging Later Airing, Whalen Says 'Some Retired Officials May Not Deserve Pensions.' WARREN AT HEADQUARTERS He and Coughlin Come to Testify, but Hearing Is Over in 7 Minutes -- 76 Prisoners in Line-Up. Repeats Pledge of Public Airing. HALTS CORDES TRIAL IN ROTHSTEIN DELAY Seventy-six Prisoners in Line-Up. Detective Pleads Not Guilty. Coughlin Greets Cordes. MORE SPEAKEASIES RAIDED. Police Find It Harder to Get In, but Are Active Throughout City. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wellesley-alumnae-at-luncheon.html | Wellesley Alumnae at Luncheon. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-generation-of-krenek-what-lies-behind-this-weeks-opera.html | THE GENERATION OF KRENEK; What Lies Behind This Week's Opera Premiere--A Contemporaneous Farce-Fantasy in Terms of Modern Jazz | True | By Olin Downes. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/the-old-milk-bottle-meets-a-paper-rival-milk-in-paper.html | THE OLD MILK BOTTLE MEETS A PAPER RIVAL; MILK IN PAPER | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/monument-oddson-choice-scores.html | Monument, Odds-On Choice, Scores. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/oil-investment-trust-pforzheimer-co-announce-new-corporation-of.html | OIL INVESTMENT TRUST; Pforzheimer & Co. Announce New Corporation of Management Type--No Stock to Be Offered. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/woolworth-leases-at-journal-square-large-space-taken-in-busy-centre.html | WOOLWORTH LEASES AT JOURNAL SQUARE; Large Space Taken in Busy Centre of Jersey City--Rent to Total $750,000. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/higher-beer-tax-plan-resented-in-reichst-ag-socialists-join.html | HIGHER BEER TAX PLAN RESENTED IN REICHST AG; Socialists Join Opposition to It and Withdraw Support From Hilferding. | True | Wireless to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/now-the-amazon-jungle-is-stirred-by-henry-ford-whispers-of-a-return.html | NOW THE AMAZON JUNGLE IS STIRRED BY HENRY FORD; Whispers of a Return of Boom Days in Rubber Run Along The Valley of the Mighty River in Brazil THE AMAZON JUNGLE STIRRED | True | By Douglas O. Naylor | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/armours-135-keeps-lead-in-coast-golf-scores-67-in-second-round-of.html | ARMOUR'S 135 KEEPS LEAD IN COAST GOLF; Scores 67 in Second Round of Los Angeles Open and Has Six-Stroke Margin. STUPPLE IN SECOND PLACE Chicago Professional Returns a 69 for 141 Total--Macdonald Smith Next With 142. Diegel in Tie at 146. Armour Tries for 65. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/questions-and-answers-remedy-for-a-loop-that-loses-its-directional.html | QUESTIONS AND ANSWERS; Remedy for a Loop That Loses Its Directional Effect --How to Offset Ill Effects Caused by Line-Voltage Fluctuation | True | By Orrin E. Dunlap Jr. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/annual-charity-ball-is-taking-shape-huge-event-in-aid-of-new-york.html | ANNUAL CHARITY BALL IS TAKING SHAPE; Huge Event in Aid of New York Nursery and Child's Hospital to Come on Jan. 22--Russian Ball Next Thursday | True | Photograph by New York Times Studios.photograph By New York Times Studios. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/united-gas-controls-4-systems.html | United Gas Controls 4 Systems. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/cutter-crew-praised-in-alaska-grip-succor-supplies-were-carried-by.html | CUTTER CREW PRAISED IN ALASKA GRIP SUCCOR; Supplies Were Carried by Officers and Men to Lonely Outposts to Aid Whole Villages. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/atlanta-in-years-since-ruin-has-become-a-thriving-city-picture-of.html | ATLANTA, IN YEARS SINCE RUIN, HAS BECOME A THRIVING CITY; Picture of Rise After Sherman's March Is Told In a New Descriptive Book CITRONELLA GRASS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/fifty-tons-of-eels-on-liner-sail-to-restock-baltic-sea.html | Fifty Tons of Eels on Liner Sail to Restock Baltic Sea | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/dix-tries-talking-film-too-many-ss-spoil-george-and-frank.html | DIX TRIES TALKING FILM; Too Many S's Spoil. "George" and "Frank." | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/la-gioconda-sung-for-third-time.html | 'La Gioconda' Sung for Third Time. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos, Los Angeles Bureau.) (Times Wide World Photos Los Angeles Bureau.) (Times Wide World Photos, Los Angeles Bureau.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sarazens-286-wins-miami-beach-open-captures-title-for-third-time-by.html | SARAZEN'S 286 WINS MIAMI BEACH OPEN; Captures Title for Third Time by Scoring Birdie Three at the Last Hole. GEORGE CHRIST IS SECOND Finishes With Total of 287 After Taking a 5 on Final Hole-- Farrell Ties for Third. Sarazen Loses Lead. SARAZEN'S 286 WINS MIAMI BEACH OPEN | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/foreign-exchange-list-continues-softguilder-lowest-since.html | FOREIGN EXCHANGE; List Continues Soft--Guilder Lowest Since November--Fractional Declines Elsewhere. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/scores-radio-board-on-reallocation-representative-davis-author-of.html | SCORES RADIO BOARD ON REALLOCATION; Representative Davis, Author of Amendment, Says Plans Fail to Carry Out Law. HIS SYSTEM IS ATTACKED H.A. Bellows Urges Change in Distribution of Facilities to Give Entire Nation Good Reception. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/will-back-cruiser-bill-delegates-of-33-womens-societies-to-meet-in.html | WILL BACK CRUISER BILL; Delegates of 33 Women's Societies to Meet in Washington Jan. 29. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | All Photographs by the New York Times Studios.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/paul-berlin-exhibit-begins-jan-14.html | Paul Berlin Exhibit Begins Jan. 14. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/old-and-new-wayfaring.html | OLD AND NEW WAYFARING. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/spitzer-collection-brings-163946-total-16th-century-german-necklace.html | SPITZER COLLECTION BRINGS $163,946 TOTAL; 16th Century German Necklace Is Sold for $6,100; Flambeaus Go for $7,000. | | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-sewage-work-for-westchester-sanitary-commission-preparing-to.html | NEW SEWAGE WORK FOR WESTCHESTER; Sanitary Commission Preparing to Let Contracts for Two Large Projects. COST WILL BE $5,000,000 Larger System to Drain Hutchinsen Valley--Three Sections Now Under Way. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/to-give-50000-for-china-american-famine-relief-will-cable-fund-to.html | TO GIVE $50,000 FOR CHINA.; American Famine Relief Will Cable Fund to Peking. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/water-color-artists-joint-showing-by-two-groupsones-choice-of.html | WATER COLOR ARTISTS; Joint Showing by Two Groups--One's Choice of Paper--Martin Lewis's Work | True | By Elisabeth Luther Cary. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/good-english-through-plays.html | GOOD ENGLISH THROUGH PLAYS. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/says-architecture-here-leads-world-but-william-h-beers-warns-the.html | SAYS ARCHITECTURE HERE LEADS WORLD; But William H. Beers Warns the Profession Against Unduly Optimistic Forecasts. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/less-time-given-jazz-on-radio-classical-music-gets-twentyeight-per.html | LESS TIME GIVEN JAZZ ON RADIO; Classical Music Gets Twenty-eight Per Cent of Time at WJZ and WEAF, and Dance Tunes Fifteen Per Cent Statistics Give Facts. Popular Broadcasts. CONGRESS NOT TO FRET ABOUT CLEARED CHANNELS WHITE IS IN DOUBT REGARDING COMMISSION | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/changes-in-directorates.html | CHANGES IN DIRECTORATES. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/other-work-decorative-pictures-notes-in-brief.html | OTHER WORK; Decorative Pictures --Notes in Brief | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-long-phone-line.html | A LONG PHONE LINE. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/watching-express-traffic-plans.html | Watching Express Traffic Plans. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/kellogg-to-quit-politics-says-he-will-return-to-st-paul-to-live.html | KELLOGG TO QUIT POLITICS.; Says He Will Return to St. Paul to Live After March 4. | True | Special to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/decree-for-marie-prevost-still-the-best-of-friends-says-divorced.html | DECREE FOR MARIE PREVOST; "Still the Best of Friends," Says Divorced Kenneth Harlan. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-earl-stays-rancher-egmont-refusing-seat-in-lords-will-end-days.html | NEW EARL STAYS RANCHER.; Egmont, Refusing Seat in Lords, Will End Days in Alberta. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/programs-of-the-week-broadway-jazz-opera-manhattan-wagner-french.html | PROGRAMS OF THE WEEK; Broadway Jazz Opera, Manhattan Wagner French Guests, Mengelberg Farewell | True | Miskin. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/hope-is-emphasized-in-winning-anthems-successful-writers-in.html | HOPE IS EMPHASIZED IN WINNING ANTHEMS; Successful Writers in National Contest Stress America's Great Opportunities. FINAL CONTEST ENDS FEB. 1 Further Awards Totaling $5,000 Will Then Be Apportioned to the Victors. War Correspondent Writes. A Philadelphia Contribution. Another From the West. Writes on Men of Might. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/genesee-dinner-call-goes-out-annual-reunion-to-be-held-jan-2lmyron.html | GENESEE DINNER CALL GOES OUT; Annual Reunion to Be Held Jan. 2l--Myron C. Taylor Honor Guest | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/chicago-stirred-up-over-strawn-plan-lawyer-suggests-that-city-be.html | CHICAGO STIRRED UP OVER STRAWN PLAN; Lawyer Suggests That City Be Run by Business Experts 'Loaned' Without Pay. LEADING MEN FAVOR IT There Are Suspicions, However, That Project Is to Forestall Grand Jury Action. Makes Proposal and Leaves. Then Came the Strawn Plan. CHICAGO STIRRED UP OVER STRAWN PLAN | True | By S.j. Duncan-Clark. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/holm-to-swim-again-return-of-last-years-star-brightens-iowa-states.html | HOLM TO SWIM AGAIN.; Return of Last Year's Star Brightens Iowa State's Prospects. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/courtney-ill-bout-put-off.html | Courtney Ill, Bout Put Off. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/bethlehem-victor-at-soccer-5-to-4-beats-newark-in-eastern-league.html | BETHLEHEM VICTOR AT SOCCER, 5 TO 4; Beats Newark in Eastern League Game When Stark Tallies Six Minutes From Close.LAMONT GETS FOUR GOALS Plays Hero's Role by Making All of Newark's Points--Score 3-3at Half-Time. Ranger Eleven Beaten. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/brief-reviews-of-books-on-a-variety-of-subjects-history-travel-law.html | Brief Reviews of Books on a Variety of Subjects; History, Travel, Law and Engineering Are Among the Fields Represented AMERICAN ENGINEERING ILLINOIS COLLEGE OUR RAMIFYING LAWS IN CENTRAL AMERICA MEDIEVAL LONDON Brief Reviews LONDON'S OLDEST BOOKSHOP NEW MORAL CODES | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/entries-for-westminster-show-dog-classic-to-close-tomorrow.html | Entries for Westminster Show, Dog Classic, to Close Tomorrow; Supplemental List for Exhibition Next Month at Garden to Run for Few More Days--Benching Arrangements to Be Improved --Season in Full Swing This Week. Fibre Mats 1928 Innovation. Show Season to Start. Mystic Valley Show Tomorrow. Maryland Entries to Close. | True | By Henry R. Ilsley | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/newcomers-in-the-ring.html | NEWCOMERS IN THE "RING" | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/church-warns-daignault-rhode-island-dissident-told-he-must-repent.html | CHURCH WARNS DAIGNAULT.; Rhode Island Dissident Told He Must Repent Before Easter. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/los-angeles-nears-miami-will-fly-again-from-there-today-due-to-come.html | LOS ANGELES NEARS MIAMI; Will Fly Again From There Today --Due to Come North Tomorrow. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/one-weeks-gifts-to-president-raise-problems-for-moving-day.html | ONE WEEK'S GIFTS TO PRESIDENT RAISE PROBLEMS FOR MOVING DAY | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/acquires-henrici-restaurants.html | Acquires Henrici Restaurants. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/arizona-had-big-year-of-sustained-progress-population-increased.html | ARIZONA HAD BIG YEAR OF SUSTAINED PROGRESS; Population Increased, Business Was Good and Much Building Was Completed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/berlin-boerse-is-nervous-prices-show-declines-but-situation-eases.html | BERLIN BOERSE IS NERVOUS.; Prices Show Declines, but Situation Eases Toward Closing. | True | Wireless to THE NEW YORK TIMES.Berlin Closing Prices. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/3500-influenza-cases-here-in-twelve-days-500-move-than-in-all-last.html | 3,500 INFLUENZA CASES HERE IN TWELVE DAYS; 500 Move Than in All Last Year, Wynne Says, but He Repeats That Many Are Bad Colds. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/nicaragua-fights-bandits-national-guard-patrol-reported-to-have.html | NICARAGUA FIGHTS BANDITS.; National Guard Patrol Reported to Have Killed Several Outlaws. | True | Tropical Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/along-the-back-trail-from-the-middle-border.html | Along the Back Trail From the Middle Border | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/prospectoneil-win-in-junior-swim-yorkville-loses-ending-triple.html | PROSPECT-O'NEIL WIN IN JUNIOR SWIM; Yorkville Loses, Ending Triple Deadlock for Lead in P.S. A.L. New York Division. ONE RECORD ESTABLISHED Travis of Elijah Clark Lowers Time in 50-Yard Free-Style From 0:30 3-5 to 0:29 1-5. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/english-to-aid-hebrew-university.html | English to Aid Hebrew University. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/for-the-epicures-light-comedy-in-caprice-with-an-extraordinary.html | FOR THE EPICURES; Light Comedy in "Caprice," With an Extraordinary Performance--Sword and Cloak Romance in "The Red Robe" | True | By J. Brooks Atkinson. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wellesley-hall-opened.html | Wellesley Hall Opened. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wide-home-areas-in-bergen-county-great-suburban-developments-looked.html | WIDE HOME AREAS IN BERGEN COUNTY; Great Suburban Developments Looked For Within Next Few Years. TRANSIT IS BIG FACTOR Hudson River Bridge Will Give Accessibility to Many Choice Localities. Influence of New Bridge. High-Class Developments. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/properties-at-auction-lehigh-university-will-profit-by-brooklyn.html | PROPERTIES AT AUCTION.; Lehigh University Will Profit by Brooklyn Sale. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/silk-prices-drop-sharply-declines-of-2-to-5-cents-mark-one-of.html | SILK PRICES DROP SHARPLY.; Declines of 2 to 5 Cents Mark One of Busiest Short Sessions. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/lafayette-wins-swim-3722.html | Lafayette Wins Swim, 37-22. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/phones-to-link-more-countries-with-most-of-europe-now-connected.html | PHONES TO LINK MORE COUNTRIES; With Most of Europe Now Connected With America, Expansion of Services Will Bring In the Rest and Latin America The Engineers Are Ready. Christmas Overseas Calls The Transatlantic Switchboard. First Greetings. Voices Across the Sea. | True | By Kenneth Leroy Austin. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/plan-welfare-program-corporation-heads-will-discuss-community.html | PLAN WELFARE PROGRAM.; Corporation Heads Will Discuss Community Chests Friday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/new-bedford-wins-on-a-penalty-kick-beats-boston-by-3-to-2-when.html | NEW BEDFORD WINS ON A PENALTY KICK; Beats Boston by 3 to 2 When Montgomerie Scores on Boot From the Spot. VICTORS KEEP LEAGUE LEAD Stay at Top of American Soccer Circuit Standing--Philadelphia Conquers Coats, 2 to 0. Philadelphia on Top. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/orange-realty-dinner-edward-d-duffield-will-discuss-future.html | ORANGE REALTY DINNER.; Edward D. Duffield Will Discuss Future Prospects. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CHURCHES ARE FOUND TO BE NOT IN ACCORD WITH SCIENCE Dr. Neumann Sees Inconsistencies in Opinions And Practices and a Layman Expresses Views A Layman Gives Views. Success to Science! TAORMINA IS SAFE | True | HENRY NEUMANN.GEORGE JAY SMITH.ALBERT S. MORRIS.E.G. HOLDEN. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/france-is-divided-as-in-olden-days-rival-partisans-stand-for-la.html | FRANCE IS DIVIDED AS IN OLDEN DAYS; Rival Partisans Stand for La Republique and La France, Seen in Conflict. STRONG LEADER IS NEEDED Road Widening Dooms Boulevard Trees--Rare Book Covers as Cocktail and Chocolate Cases. Fight for Possession of a "King." Gazette du Franc Scandal. FRANCE IS DIVIDED AS IN OLDEN DAYS Some Boulevard Trees Doomed. Books as "Cocktail Bars." | True | By P.j. Philip. Special Cable To the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/500-horses-on-hand-for-florida-racing-successful-meeting-indicated.html | 500 HORSES ON HAND FOR FLORIDA RACING; Successful Meeting Indicated at Hialeah Track, Which Reopens Thursday. FLORIDA DERBY FEATURE Date Likely to Be Fixed Towards Close of 51-Day Meet--Six Other Stakes Promising | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/rare-mss-reveal-mind-of-napoleon-writings-of-bonaparte-found-in.html | RARE MSS. REVEAL MIND OF NAPOLEON; Writings of Bonaparte, Found in Poland, Being Printed in Facsimile. LOVE STORY AMONG THEM Papers Include Plan of Italian Campaign--Author Took Them to St. Helena. Long Search Successful. Authenticity Confirmed. RARE MSS. REVEAL MIND OF NAPOLEON His Plans Disregarded. Love Story Included. | True | By Jerzy Szapiro. Special Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/vare-inquiry-outlay-now-225000.html | Vare Inquiry Outlay Now $225,000. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/franklins-gift-of-brooms-to-the-american-housewife-story-of-how-he.html | FRANKLIN'S GIFT OF BROOMS TO THE AMERICAN HOUSEWIFE; Story of How He First Planted Seeds of the Corn Told in An Old New England Diary | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/wesleyan-swimmers-win-rout-boston-university-506-taking-all-1st-and.html | WESLEYAN SWIMMERS WIN.; Rout Boston University, 50-6, Taking All 1st and 2nd Places. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/mr-hoovers-hard-week.html | MR. HOOVER'S HARD WEEK. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-11-no-title.html | Article 11 -- No Title | True | (New York Times Studios.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/leases-on-oil-land-stir-row-in-texas-university-regents-would-cut.html | LEASES ON OIL LAND STIR ROW IN TEXAS; University Regents Would Cut Land Official's Power to Obtain More Money. CLAIM PRICES ARE TOO LOW Bond Issue Held Up by Conflict of Opinions-- Legislature Faces Fight Over Titles. Oil Men Back Robison. University Needs Housing. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/sam-rose-scores-in-bout-in-garden-outpoints-crispino-to-gain-final.html | SAM ROSE SCORES IN BOUT IN GARDEN; Outpoints Crispino to Gain Final in 112-Pound Class of Met. A.A.U. Tourney. CARDIELLO STOPS JONES Reaches 112-Pound Final Through Knockout in Second Round-- 13,000 See Night Bouts. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/erskines-grave-lies-all-but-forgotten-elm-planted-by-washington-to.html | ERSKINES' GRAVE LIES ALL BUT FORGOTTEN; Elm, Planted by Washington to Honor Army Surveyor, Blasted --His Part in War Told. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/books-and-authors.html | Books and Authors | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/ccny-matmen-win-from-lafayette-225-schwartz-and-marcus-gain-falls.html | C.C.N.Y. MATMEN WIN FROM LAFAYETTE, 22-5; Schwartz and Marcus Gain Falls for City College and Wolf, Lafayette, Pins Rival. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | World Photos.)( Harris & Ewing, from Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, Philadelphia Bureau.)(Times Wide World Photos, Los Angeles Bureau.) | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/state-bar-meeting-to-discuss-estates-association-to-consider-bill.html | STATE BAR MEETING TO DISCUSS ESTATES; Association to Consider Bill for Revision of Law Only Slightly Changed in 140 Years. CONVENES HERE FRIDAY Representatives of County and City Groups to Sit With Executive Body on Thursday. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/queen-mary-confined-to-palace-with-a-cold-has-undergone-long-strain.html | Queen Mary Confined to Palace With a Cold; Has Undergone Long Strain in Attending King | True | Special Cable to THE NEW YORK TIMES. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/proposes-reform-in-suing-the-crown-sir-leslie-scott-wants-procedure.html | PROPOSES REFORM IN SUING THE CROWN; Sir Leslie Scott Wants Procedure Brought Into Line With Standard English Law. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/work-on-quota-plan-as-to-latin-america-house-committee-members-are.html | WORK ON QUOTA PLAN AS TO LATIN AMERICA; House Committee Members Are Seeking a Compromise on the 2 Per Cent Proposal. HIGH MEXICO TOTAL URGED While Carrying Some Restriction, Harris-Box Bills Would Be Altered in Interest of Comity. Box for a Limitation Plan. | True | Special to The New York Times. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/our-folk-dances-to-be-fostered-aids-folk-dancing.html | OUR FOLK DANCES TO BE FOSTERED; AIDS FOLK DANCING | True | By Virginia Pope.copyright By Underwood & Underwood | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/a-brief-for-the-actor-mr-sothern-vests-the-theatrical-future.html | A BRIEF FOR THE ACTOR; Mr. Sothern Vests the Theatrical Future Largely With the Players | True | By E.h. Sothern. | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/studying-our-prosperity.html | STUDYING OUR PROSPERITY. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-13 | 1929-01-13 | https://www.nytimes.com/1929/01/13/archives/four-senators-are-ill-watson-howell-hale-and-walsh-of-montana-are.html | FOUR SENATORS ARE ILL.; Watson, Howell, Hale and Walsh of Montana Are Sufferers. | True | | C1B 12669,C1B 12670,C1B 12671,C1B 12672,C1B 12673,C1B 12674,C1B 12675 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/financial-markets-changing-points-of-view-in-wall-streetmoney.html | FINANCIAL MARKETS; Changing Points of View in Wall Street--Money Situation and Federal Reserve. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/walker-eulogizes-schiff-on-birthday-late-philanthropist-praised-by.html | WALKER EULOGIZES SCHIFF ON BIRTHDAY; Late Philanthropist Praised by Mayor as "Patron Saint of the Lower East Side." CENTRE UNVEILS PORTRAIT 1,000 Join in Celebration at Bronx Institution--Dr. Krass Extols Banker in His Sermon. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/peru-beats-venezuela-at-soccer.html | Peru Beats Venezuela at Soccer. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/no-change-in-trio-conducting-garden-chairman-hoyt-declares-carey.html | NO CHANGE IN TRIO CONDUCTING GARDEN; Chairman Hoyt Declares Carey, Colonel Hammond and McArdle Will Stay in Control. MAYOR'S NAME "AMONG 500" "No Plan to Engage Him," Hoyt Says, With Johnston "Not Considered"--Ball Park Leases Sought. Calls Trio Good Business Men. Jimmy Johnston Mentioned. Richard's Leases Sought. | True | By James P. Dawson. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/active-bowlers-setting-pace.html | Active Bowlers Setting Pace. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mrs-james-s-mccarthy-former-margaret-huntington-of-cleveland-dies.html | MRS. JAMES S. McCARTHY.; Former Margaret Huntington of Cleveland Dies of Pneumonia. General Luis Gomez. | True | Special to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/seville-fair-in-miniature-in-cuba.html | Seville Fair in Miniature in Cuba. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/will-inspect-our-schools-argentine-instructors-to-arrive-here.html | WILL INSPECT OUR SCHOOLS; Argentine Instructors to Arrive Here Wednesday for Tour. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/amateur-spirit-in-religion-urged-rather-than-ceremony.html | Amateur Spirit in Religion Urged Rather Than Ceremony | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hero-of-old-greece-in-museum-statue-marble-of-protesilaos-comes-to.html | HERO OF OLD GREECE IN MUSEUM STATUE; Marble of Protesilaos Comes to Metropolitan--Believed Only Complete One Extant. CAFFIERI WORK OBTAINED His Portrait Bust of Marechal Du Muy Among Notable Art Acquired in 1928. Evidently a Roman Copy. Rare Print Collection Grows. Gifts of Paintings. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/years-transvaal-gold-output-tops-record-by-968890.html | Year's Transvaal Gold Output Tops Record by 968,890 | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/coolidge-greetings-sent-to-genesee-club-mc-taylor-to-be-guest-of.html | COOLIDGE GREETINGS SENT TO GENESEE CLUB; M.C. Taylor to Be Guest of the Society and Annual Dinner Next Week. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rail-crossing-cases-up-transit-board-to-hear-long-island-and.html | RAIL CROSSING CASES UP.; Transit Board to Hear Long Island and Central on Thursday. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/oldlaw-tenements-those-without-direct-outside-ventilation-should-be.html | OLD-LAW TENEMENTS.; Those Without Direct Outside Ventilation Should Be Abandoned. | True | STANLEY M. ISAACS. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/100-plan-to-appear-on-metals-tariff-house-committee-will-begin-its.html | 100 PLAN TO APPEAR ON METALS TARIFF; House Committee Will Begin Its Hearings This Morning on Proposed New Schedule. J.A. TOPPING WILL TESTIFY Iron and Steel Situation in General His Topic--Several Listed on Pig Iron. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/diamond-meet-discontinued.html | Diamond Meet Discontinued. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/1929-finds-stalin-still-soviet-power-secretary-of-communist-party.html | 1929 FINDS STALIN STILL SOVIET POWER; Secretary of Communist Party Strengthened Hold in 1928 by Expulsion of Trotskyists. FEW CHANGES IN OFFICIALS With Critics Removed, Party's Political Bureau Controls RegularGovernmental Bodies. Expulsions Broke Opposition. Interlocking Memberships. Rumors of Controversy Bukharin Indicated Doubts. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dr-wises-daughter-in-bar-wife-of-prof-tulin-at-yale-passes.html | DR. WISE'S DAUGHTER IN BAR; Wife of Prof. Tulin at Yale Passes Connecticut Test. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-give-land-to-nations-spain-will-present-title-for-75-years-to.html | TO GIVE LAND TO NATIONS.; Spain Will Present Title for 75 Years to Seville Exhibitors. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bishop-mconnell-challenges-sects-he-scores-religious-structures-not.html | BISHOP M'CONNELL CHALLENGES SECTS; He Scores Religious Structures Not Suitable for Foundation Offered by Christ. SEES GAIN IN TOLERANCE But Says We Must Admit There Is a Difference in Faiths and Search for the Best. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/soviet-seeks-funds-for-big-auto-plant-economic-mission-negotiates.html | SOVIET SEEKS FUNDS FOR BIG AUTO PLANT; Economic Mission Negotiates Here for Financing MediumPriced Car Factory.OUTPUT OF 100,000 A YEARHead of State Bank in Moscow Tells of Plans to Promote Russo-American Trade. Russian Banking Situation. Growth of Foreign Trade. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/vellpicards-la-fleur-wins-grand-prix-de-monte-carlo.html | Vell-Picard's La Fleur Wins Grand Prix de monte Carlo | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lime-men-discuss-readjusting-trade-manufacturers-meet-here-to.html | LIME MEN DISCUSS READJUSTING TRADE; Manufacturers Meet Here to Correct Evils and Plan New Practices. ACT ON PROFITLESS SALES Industry Tires of Doing Business at a Loss--Starts Drive on "Label Camouflage." Find External Disorders. Ohio Manufacturers Act. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/inviting-trouble.html | INVITING TROUBLE. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/berlin-may-get-less-foreign-credit.html | Berlin May Get Less Foreign Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/slain-englishman-tube-builder-here-vivian-messiter-was-construction.html | SLAIN ENGLISHMAN TUBE BUILDER HERE; Vivian Messiter Was Construction Chief on Hudson andChristopher Street Tunnels.GOT LEGACY, WENT HOME New York Police Believe PublicityHas Hurt Chances of TracingVictim's Code Correspondent. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/british-steeel-output-declined-last-year-572000-tons-below-1927-but.html | BRITISH STEEEL OUTPUT DECLINED LAST YEAR; 572,000 Tons Below 1927, but Above Any Other Year Since 1920. British Bank Takes In Little Gold. German Prices Unchanged for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/23-escape-as-hotel-burns-the-victoria-250000-hostelry-on-prince.html | 23 ESCAPE AS HOTEL BURNS.; The Victoria, $250,000 Hostelry on Prince Edward Island, Destroyed. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/snow-brings-coldest-day-of-winter-to-city-near-zero-weather-due.html | Snow Brings Coldest Day of Winter to City; Near Zero Weather Due Today From Mid-West | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/two-new-fire-insurance-companies.html | Two New Fire Insurance Companies. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/confers-on-yugoslav-loan-representative-of-angloamerican-group-sees.html | CONFERS ON YUGOSLAV LOAN; Representative of Anglo-American Group Sees Officials in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. E-Z-E Cushion Corporation. $276,000 of Italian Bonds Drawn. French Rail Revenue Still Gains. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/field-and-willys-aid-exconvicts.html | Field and Willys Aid Ex-Convicts. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fire-causes-death-of-mrs-babe-ruth-taken-dying-from-house-of.html | FIRE CAUSES DEATH OF MRS. 'BABE' RUTH; Taken Dying From House of Watertown (Mass.) Dentist --Known as His Wife. ESTRANGED FROM HUSBAND Ball Player Goes to Boston on Learning of Wife's Fate--Foul Play Talk Scouted. Real Identity Revealed. Tells of Marriage to Kinder. Mrs. Ruth Died After Rescue. Ruths Were Married in 1914. She Belittled Divorce Reports. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/recent-operations-in-realty-market-all-souls-unitarian-church-buys.html | RECENT OPERATIONS IN REALTY MARKET; All Souls Unitarian Church Buys Lexington Av. Corner for New Parish Buildings--Other Sales. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/calls-pittsburgh-cases-prosecutor-will-arraign-244-on-graft-and.html | CALLS PITTSBURGH CASES.; Prosecutor Will Arraign 244 on Graft and Vice Charges Thursday. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/british-foreign-trade-in-1928-satisfactory-reduced-import-surplus.html | BRITISH FOREIGN TRADE IN 1928 SATISFACTORY; Reduced Import Surplus and Largely Increased Manufactured Exports Encourage London. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/joan-s-woodruff-dies-in-washington-former-new-york-lawyer-was.html | JOAN S. WOODRUFF DIES IN WASHINGTON; Former New York Lawyer Was Commander in the United States Navy. AIDED THE SHIPPING BOARD Had Charge of Navigation Law Revision Work--An Expert on Safety of Life at Sea. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/spanish-cooks-would-bar-aliens.html | Spanish Cooks Would Bar Aliens. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rifle-team-shoot-today-colleges-in-second-corps-area-start-second.html | RIFLE TEAM SHOOT TODAY.; Colleges in Second Corps Area Start Second Week of Firing. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/the-house-does-its-duty.html | THE HOUSE DOES ITS DUTY. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/gives-in-to-machine-guns-but-texan-barricaded-in-house-shot.html | GIVES IN TO MACHINE GUNS.; But Texan, Barricaded in House, Shot Policeman Before Surrender. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/will-rogers-suggests-need-for-us-to-join-the-league.html | Will Rogers Suggests Need For Us to Join the League | True | WILL ROGERS. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/london-is-watching-our-money-market-nervousness-created-by-weeks.html | LONDON IS WATCHING OUR MONEY MARKET; Nervousness Created by Week's Talk of a Higher Reserve Bank Rate. STERLING AT "GOLD POINT" Reassurance Is Caused, However, by Growing Belief That Berlin's Gold Withdrawals Have Ceased. London Cheered Up About Gold. Sterling Market's Outlook Obscure. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/gen-slaschoff-mysteriously-slain-in-moscow-exwhite-leader-served.html | Gen. Slaschoff Mysteriously Slain in Moscow; Ex-White Leader Served Red Army Since 1922 | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/palestine-industry-is-found-profitable-flexner-head-of-lending.html | PALESTINE INDUSTRY IS FOUND PROFITABLE; Flexner, Head of Lending Concern, Reports to Stockholders--Assets at $1,938,599. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/move-to-widen-post-road-mamaroneck-to-start-condemnation.html | MOVE TO WIDEN POST ROAD.; Mamaroneck to Start Condemnation Proceedings for Improvement. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/scientists-as-believers-dr-ribourg-holds-a-mind-of-the-first-order.html | SCIENTISTS AS BELIEVERS.; Dr. Ribourg Holds a Mind of the First Order Is Always Reverent. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hakoah-is-on-top-in-soccer-4-to-0-beats-newark-in-eastern-league.html | HAKOAH IS ON TOP IN SOCCER, 4 TO 0; Beats Newark in Eastern League Game when Eicenhoffer Scores on Pass From Wortman. GIANTS GAIN LEAD OF 5-1 But Referee Calls Off Game With Rangers Because of Snow in 2d Half--Hispano Ties. Gaints' Game Is Halted. Hispano Gets Tie, 1-1. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/alvarez-likely-to-succeed-malbran.html | Alvarez Likely to Succeed Malbran | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/electricity-record-here-edison-heads-reports-116-gain-in-1928-in.html | ELECTRICITY RECORD HERE.; Edison Heads Reports 11.6% Gain in 1928 in Metropolitan District. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/28-deaths-in-bellevue-largest-number-in-24-hours-since-influenza.html | 28 DEATHS IN BELLEVUE.; Largest Number in 24 Hours Since Influenza Epidemic in 1918. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/the-screen-a-conrad-story-russian-refugees-an-angelfaced-crook.html | THE SCREEN; A Conrad Story. Russian Refugees. An Angel-Faced Crook. | True | By Mordaunt Hall. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/men-halfpagan-dr-bowie-asserts-those-not-themselves-cruel-he-says.html | MEN 'HALF-PAGAN; DR. BOWIE ASSERTS; Those Not Themselves Cruel, He Says, Still Think Cruelty Is Necessary in World. CITES THE CRUISER BILL Civilization Built on Selfishness and Force, Pastor Declares, Is Perilously Unstable. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/will-issue-new-stock-bank-of-montreal-to-give-1-new-share-to.html | WILL ISSUE NEW STOCK.; Bank of Montreal to Give 1 New Share to Holders of 5. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/met-skate-races-postponed.html | Met. Skate Races Postponed. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/resident-buyers-report-on-trade-orders-for-spring-needs-start.html | RESIDENT BUYERS REPORT ON TRADE; Orders for Spring Needs Start Briskly, With Sales Buying Also a Feature. MANY OPERATORS HERE Wholesalers Better Lines-- Jewelry Prospects Excellent-- Millinery Designs Now Ready. Prints Lead Dress Features. Furnishings Buying Shows Gain. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ten-major-league-spring-camps-in-florida-others-extend-from.html | Ten Major League Spring Camps in Florida; others Extend From Lousiland to California | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rayon-stirs-complaints-better-business-bureau-handled-2003.html | 'RAYON' STIRS COMPLAINTS.; Better Business Bureau Handled 2,003 Controversies Last Year. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/national-unity-voiced-thousands-of-replies-to-the-governors-inquiry.html | NATIONAL UNITY VOICED; Thousands of Replies to the Governor's Inquiry Breathe New Spirit. UNANIMOUS ON UPBUILDING Centralizing of Publicity and Funding of Deficit Advocated for Victory in 1930 and 1932. DEMAND FOR ACTIVITY NOW 3,000 Leaders in Many States Call for Campaign to Tell Party Principles to Country. The Governor's Statement. Party's Lack of Central Force. Inquiry to Offset Defeatist Talk. Unanimity in "Will to Win." Republican "Cheating" Charged. For Campaign of Publicity. Willingness to Fund Deficit. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/calls-jesus-issue-in-a-world-crisis-rev-la-edelblute-declares-all.html | CALLS JESUS 'ISSUE IN A WORLD CRISIS; Rev. L.A. Edelblute Declares All Civilization Now Centres in Christianity. URGES A CHEERFUL MIEN And Says We "Should Share What Religion Has Revealed of True Faith." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/live-stock-market-at-chicago.html | Live Stock Market at Chicago. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/a-balkan-romance-forbidden-love-concerns-a-princess-wooed-by-an.html | A BALKAN ROMANCE.; "Forbidden Love" Concerns a Princess Wooed by an Author. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/artist-to-paint-purebred-incas.html | Artist to Paint Pure-Bred Incas. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/policemen-gain-cut-in-republican-dues-with-atlantic-city-firemen.html | POLICEMEN GAIN CUT IN REPUBLICAN 'DUES; With Atlantic City Firemen, Their Party Assessment on Salaries Is Halved. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/singer-boxes-tonight-will-oppose-ryder-in-tenround-feature-at-new.html | SINGER BOXES TONIGHT.; Will Oppose Ryder in Ten-Round Feature at New Broadway. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/essenat0r-faulkner-of-west-va-dead-in-upper-house-at-washington-for.html | Ex-SENAT0R FAULKNER OF WEST VA. DEAD; In Upper House at Washington for Two Terms a Generation Ago. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rumanian-gazette-du-franc-victim.html | Rumanian Gazette du Franc Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/corporation-reports-statements-of-earnings-for-varicus-periods.html | CORPORATION REPORTS.; Statements of Earnings for Varicus Periods Issued by Industrial Corporations. Wayne Pump Company. General Contract Purchase Corp. Celotex Company. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/los-angeles-soars-over-florida-cities-crowds-out-to-see-big.html | LOS ANGELES SOARS OVER FLORIDA CITIES; Crowds Out to See Big Dirigible Which Later Starts West for Her Tender. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/stocks-lower-at-berlin-average-decline-of-nearly-2-points-for-week.html | STOCKS LOWER AT BERLIN.; Average Decline of Nearly 2 Points for Week, 4 3/8 for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/toptcs-of-the-times.html | TOPTCS OF THE TIMES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/injured-in-stable-fire-caretaker-hurt-trying-to-save-pet-horses.html | INJURED IN STABLE FIRE.; Caretaker Hurt Trying to Save Pet Horses From Flames. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/spartans-margin-cut-orpheums-now-only-half-game-behind-in-major.html | SPARTANS' MARGIN CUT.; Orpheums Now Only Half Game Behind in Major Bowling League. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/toledo-gets-catcher-mccurdy.html | Toledo Gets Catcher McCurdy. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/gas-kills-brothers-in-bed-pots-boiled-over-and-put-out-flame-on.html | GAS KILLS BROTHERS IN BED; Pots Boiled Over and Put Out Flame on Stove in Brooklyn. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/21-creeds-at-vermont-none-of-universitys-1310-students-declares.html | 21- CREEDS AT VERMONT.; None of University's 1,310 Students Declares Himself an Atheist. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/robbers-and-police-in-pistol-battle-twenty-shots-are-fired-when-six.html | ROBBERS AND POLICE IN PISTOL BATTLE.; Twenty Shots Are Fired When Six Men Are Surprised Holding Up a Bronx Restaurant. A SUSPECT IS CAPTURED Others Escape in Waiting Auto With $450--One Believed to Have Been Wounded. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hits-much-card-playing-dr-reisner-says-wild-orgy-is-doing-vast-harm.html | HITS MUCH CARD PLAYING.; Dr. Reisner Says "Wild Orgy" Is Doing Vast Harm. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/music-the-friends-of-music.html | MUSIC; The Friends of Music. | True | By Olin Downes. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/highest-scout-award-goes-to-three-boys-get-gold-honor-medals-for.html | HIGHEST SCOUT AWARD GOES TO THREE BOYS; Get Gold Honor Medals for Outstanding Heroism in Rescuesof Drowning Persons. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/eaker-racing-with-death-endurance-flier-hastens-to-mother-by-plane.html | EAKER RACING WITH DEATH.; Endurance Flier Hastens to Mother by Plane and Auto. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/newman-clubs-close-3day-session-here-members-at-communion-breakfast.html | NEWMAN CLUBS CLOSE 3-DAY SESSION HERE; Members at Communion Breakfast Addressed by Father Duffy--1,000 at Meeting. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/nanking-is-criticized-scored-for-not-stopping-antijapanese-boycott.html | NANKING IS CRITICIZED.; Scored for Not Stopping Anti-Japanese Boycott "Fines.". | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/canada-and-the-dry-law-dominions-position-on-rum-exports-is.html | CANADA AND THE DRY LAW.; Dominion's Position on Rum Exports Is Condemned and Commended. Not to Be Wondered At. Lincoln's Expression Apropos. Hygienic Impoliteness. Safeguarding Payrolls. | True | C.H. SIMMONS.E.J.C. CHAMBERS.FRANK GREENE.MORRIS CUKOR.H.W. ELSON. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/steinhardt-aide-promises-full-confession-today-in-bankruptcy.html | STEINHARDT AIDE PROMISES FULL CONFESSION TODAY IN BANKRUPTCY SCANDAL; TO HELP 'CLEAN OUT' RING Court Messenger, Who Tried Suicide, to Bare Its Methods. INVOLVES NEW FIGURES Mintzer Expects to Ask Indictments When Grand Jury Meets Tomorrow. OPEN STRONG BOXES TODAY Tuttle Suspects Lawyers of Buying Bankruptcy 'Tips' From Minor Federal Employes. Promises to "Tell Everything." Buying of Information Suspected. STEINHARDT AIDE MAY CONFESS TODAY To Compute His Stock Losses. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/said-to-have-joined-afghan-rebels.html | Said to Have Joined Afghan Rebels. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/italy-wipes-out-deficit-changes-it-to-surplus-despite-15375-tax.html | ITALY WIPES OUT DEFICIT.; Changes It to Surplus Despite 15,375 Tax Exemptions. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/talkies-make-debut-in-havana.html | 'Talkies'" Make Debut in Havana. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/big-gain-for-canadian-bank-in-1928.html | Big Gain for Canadian Bank in 1928. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/finds-jesus-taught-conventionalideas-the-rev-sm-shoemaker-jr-sees.html | FINDS JESUS TAUGHT CONVENTIONALIDEAS; The Rev. S.M. Shoemaker Jr. Sees Danger of Making Gospel Broader Than Intended. NARROW TO MODERN WORLD Rector Declares Many in This Generation Must Give Up Either Christ or Present Way of Life. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rowland-to-be-honored-banton-to-speak-at-dinner-to-for-mer.html | ROWLAND TO BE HONORED.; Banton to Speak at Dinner to For mer Westchester Prosecutor. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/wantling-victor-in-nyac-shoot-facing-high-wind-and-snow-he-breaks.html | WANTLING VICTOR IN N.Y.A.C. SHOOT; Facing high Wind and Snow, He, Breaks 96. Targets to Win Scratch Honors. BURNS LARCHMONT WINNER His 96 Heads Scratch Scores and Dalley Takes Second With 90-- Shoot in Snowstorm. Burns Is Larchmont Victor. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/robertson-rides-2-hayana-winners-brings-in-lure-of-gold-in-third.html | ROBERTSON RIDES 2 HAYANA WINNERS; Brings In Lure of Gold in Third Race and Thundering Mabel in the Fourth. ONLY FAVORITES TO SCORE Muddy Track Upsets Form Players --Andresito Beats Critic in Fifth. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/218393-in-boys-club-federation-shows-record-increase-of-20122-in-a.html | 218,393 IN BOYS' CLUB.; Federation Shows Record Increase of 20,122 in a Year. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/finds-church-backs-old-rules-of-honor-prof-neibuhr-says-repentance.html | FINDS CHURCH BACKS OLD RULES OF HONOR; Prof. Neibuhr Says Repentance Is Preached, but Not for Sins Gursing Modern Life. SEES GREED UNDISCIPLINED Asserts Religion May Prevent the Passing of Bad Checks but Not the Taking of Unjust Gains. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/paraguay-says-la-paz-seeks-to-befog-issue-her-reply-to-bolivia.html | PARAGUAY SAYS LA PAZ SEEKS TO BEFOG ISSUE; Her Reply to Bolivia Asserts She Would Arbitrate Frontier Dispute, but Not Land Claims. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/favors-barnes-view-as-stirring-thought-dr-simons-holds-new.html | FAVORS BARNES VIEW AS STIRRING THOUGHT; Dr. Simons Holds New Conception of God Is Needed in Timeof Great Moral Growth. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/plan-medley-relay-between-us-and-canada-at-millorose-games-in-the.html | Plan Medley Relay Between U.S. and Canada At Millorose Games in the Garden on Feb. 9 | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/blaze-routs-30-families-harlem-tenements-damaged-by-early-morning.html | BLAZE ROUTS 30 FAMILIES.; Harlem Tenements Damaged by Early Morning Fire. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/madison-square-boys-club-benefit.html | Madison Square Boys' Club Benefit. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/holmes-shows-gleries-of-madrid.html | Holmes Shows "Gleries of Madrid." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/st-lawrence-gulf-is-open-with-no-ice-sighted-by-ship.html | St. Lawrence Gulf Is Open, With No Ice Sighted by Ship | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/divergent-opinion-on-our-bank-rate-european-markets-differ.html | DIVERGENT OPINION ON OUR BANK RATE; European Markets Differ Regarding Possible Advance--How It Would Affect Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/police-department.html | Police Department. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/black-again-reserve-bank-head.html | Black Again Reserve Bank Head. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/airways-plane-at-belize-panamerican-official-discusses-regular-stop.html | AIRWAYS PLANE AT BELIZE.; Pan-American Official Discusses Regular Stop at British Honduras. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/five-ships-due-today-from-foreign-ports-kungsholm-hamburg-muenchen.html | FIVE SHIPS DUE TODAY -- FROM FOREIGN PORTS; Kungsholm, Hamburg, Muenchen and American Farmer Coming From Furope. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/says-negro-offers-test-of-democracy-james-weldon-johnson-holds.html | SAYS NEGRO OFFERS TEST OF DEMOCRACY; James Weldon Johnson Holds Oppressors of Race Harm Themselves and America. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/treasury-defends-tax-refund-record-assistant-secretary-bond-says.html | TREASURY DEFENDS TAX REFUND RECORD; Assistant Secretary Bond Says Disputes Yielded Four Times the Sums Repaid. SEES DISTRORTION OF FACT Revenue Bureau's System Upheld Against Congressional Critics of Steel Corporation Repayment. Deficiency Bill Up to Senate. Explains Government's Policy. Tells of Reasons for Refunds. Says Cases Now Overburden Courts. Points to Bureau's Work. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/america-is-termed-a-synthetic-nation-it-is-is-a-conscious-creation-of.html | AMERICA IS TERMED A SYNTHETIC NATION; It is "a Conscious Creation of Its People," Declares the Rev. T.H. Whelpley. SOCIAL SYSTEM PRAISED Our Government No Hand-Me-Down, but Made to Measure and Remade to Fit, He Says. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/slaten-makes-plea-to-church-members-retiring-pastor-urges.html | SLATEN MAKES PLEA TO CHURCH MEMBERS; Retiring Pastor Urges Congregation of West Side Unitarian to Keep Up "Business as Usual." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/nurmi-and-lermond-will-meet-in-a-2mile-rune-in-boston.html | Nurmi and Lermond Will Meet In a 2-Mile Rune in Boston | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/colonial-dames-hold-service.html | Colonial Dames Hold Service. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bandit-slays-rancher-holds-up-couple-on-road-near-denver-shooting.html | BANDIT SLAYS RANCHER.; Holds Up Couple on Road Near Denver, Shooting Youth in Struggle | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/st-johns-adds-games-quintet-schedules-contests-with-cathedral.html | ST. JOHN'S ADDS GAMES.; Quintet Schedules Contests with Cathedral College and N.Y.A.C. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/miss-brinckerhoff-engaged-to-marry-mount-vernon-girl-to-wed-george.html | MISS BRINCKERHOFF ENGAGED TO MARRY; Mount Vernon Girl to Wed George William Cottrell Jr., Graduate of Harvard. MISS SMITH BETROTHED Her Engagement to Richard Lord Frothingham Is Announced by Her Mother. Smith--Frothingham. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bowlers-charpter-train-for-tourney-wall-street-special-agnin-will.html | BOWLERS CHARPTER TRAIN FOR TOURNEY; Wall Street Special Agnin will Transport New Yorkers to A. B. C. Event. 14 TEAMS ALREADY IN LINE Members of Stock Exchange and Bowling Officials to Accompany Party to Chicago. 14 Teams Make Reservations. Lindsey to Begin Practice Tests. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/liner-to-circle-pacific-matson-firm-plans-90day-tour-from-san.html | LINER TO CIRCLE PACIFIC.; Matson Firm Plans 90-Day Tour From San Francisco in Fall. | True | Special to The New York Times. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/noted-gun-fighter-of-old-west-dead-end-comes-to-wyatt-earp-at-los-a.html | NOTED GUN FIGHTER OF OLD WEST DEAD; End Comes to Wyatt Earp at Los Angeles After Life of Battling "Bad Men." DEFEATED CLANTON GANG As Referee With a Pistol at Sharkey-Fltzsimmons Fight, His Decision Stood. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fall-river-beats-wanderers-21-for-soccer-title-but-loasers-will.html | Fall River, Beats Wanderers, 2-1 for Soccer Title but Loasers will protect Games; BROOKLYN BEATEN FOR SOCCER TITLE Bows to Fall River, 2 to 1, in American League Final, but Protests the Game. CALLS CONDITIONS BAD Claims Snow Obliterated Touchlines in Second Half--First Period Is Scoreless. First Half IS Scoreless. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/28-deaths-at-bellevue-in-day.html | 28 Deaths at Bellevue in Day. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/georgias-lead-cut-in-basketball-race-ahead-with-4-victories-and-no.html | GEORGIA'S LEAD CUT IN BASKETBALL RACE; Ahead With 4 Victories and No Defeats, but Georgia Tech Has 3 and 0. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/robbers-elude-posse-supposedly-escaped-into-colorade-canyons-with.html | ROBBERS ELUDE POSSE.; Supposedly Escaped into Colorade Canyons With $20,000 Payroll. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/major-graham-bell-dies-deputy-minister-of-department-of-railways-of.html | MAJOR GRAHAM BELL DIES.; Deputy Minister of Department of Railways of Canada. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rise-in-stocks-abroad-results-in-optimism-sharp-advances-have.html | RISE IN STOCKS ABROAD RESULTS IN OPTIMISM; Sharp Advances Have Already Occurred at Amsterdam--Paris Checked by Money Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/limit-samples-for-wool-show.html | Limit Samples for Wool Show. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/state-bar-gets-data-for-uniform-laws-the-committee-favors-unoffical.html | STATE BAR GETS DATA FOR UNIFORM LAWS; The Committee Favors Unoffical "Ministry of Justice" to Aid Legislatures. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mengelbergs-final-week-it-begins-with-a-performance-of-symphony.html | MENGELBERG'S FINAL WEEK.; It Begins with a Performance of Symphony "Heldenleben." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fails-in-steel-car-hunt-experts-unable-to-find-type-suitable-for.html | FAILS IN STEEL CAR HUNT.; Experts Unable to Find Type Suitable for Elevated Lines. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/kills-herself-in-a-fire-connecticut-woman-sets-garage-ablaze-then.html | KILLS HERSELF IN A FIRE.; Connecticut Woman Sets Garage Ablaze, Then Shoots Herself. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/crew-adrift-26-days-saved-norwegians-ate-cargo-grain.html | Crew, Adrift 26 Days, Saved; Norwegians Ate Cargo Grain | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hays-decries-censoring-calls-it-a-blow-to-free-speech-when-applied.html | HAYS DECRIES CENSORING; Calls It a Blow to Free Speech When Applied to Talking Films. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/book-relates-epic-of-nobile-rescue-account-of-parijanine-french.html | BOOK RELATES EPIC OF NOBILE RESCUE; Account of Parijanine, French Journalise, of Exploits of the Krassin Published Today. ZAPPI IS ACCUSED ANEW Wore Clothing of Comrades, One of Whom Had Vanished and Other Was Near Death, Writer Says. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ford-leaves-keithalbee-succeeded-as-manager-of-theatre-circuit-by.html | FORD LEAVES KEITH-ALBEE.; Succeeded as Manager of Theatre Circuit by Joseph P. Plunkett. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/grudgebearer-is-miserable-dr-moldenhawer-declares.html | Grudge-Bearer Is Miserable, Dr. Moldenhawer Declares | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ocean-freight-war-at-critical-stage-rate-preferences-to-german.html | OCEAN FREIGHT WAR AT CRITICAL STAGE; Rate Preferences to German Ports by Reich Railways Widen Shipping Rift. ZONING PLAN PROPOSED Lines Controlled by United States Said, to Be Threatened With. Heavy Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/whalen-would-end-fines-on-policemen-holding-families-suffer-most-hc.html | WHALEN WOULD END FINES ON POLICEMEN; Holding Families Suffer Most, He Names Committee to Find New Punishment Plan. DEMERIT SYSTEM WEIGHED It Would Cause Loss of Days Off and Vacations--Quiet Sunday for Commissioner. SEES THEATRE MEN TODAY Will Confer on Way to Ease Traffic Congestion and Push Inquiry Into Detective Work in Rothstein Case. Statement on Police Fines. Policeman Off Duty Beaten. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/norris-church-fire-yields-slim-clues-militant-fort-worth-preacher.html | NORRIS CHURCH FIRE YIELDS SLIM CLUES; Militant Fort Worth Preacher Returns to City, Glad His Study Is Saved. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/tijuana-record-set-by-nusakan-beats-golden-prince-by-dashing-sio.html | TIJUANA RECORD SET BY NUSAKAN; Beats Golden Prince by Dashing Sio Furlongs in 1:10 2-5, Clipping 2-5 Second Off Mark. FINISHES WITHOUT EFFORTWinner Ridden by Kelsey, WhoDrives to Lead at Start-- Carries 122 Pounds. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/parker-with-68-net-leads-snow-birds-has-score-of-932568-at-siwanoy.html | PARKER WITH 68 NET LEADS SNOW BIRDS; Has Score of 93-25-68 at Siwanoy -- Van Ness, Streat and Wilson Qualify for Match Play. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bos-growth-reported-increase-of-681625208-made-in-investment-since.html | B.&O.'S GROWTH REPORTED; Increase of $681,625,208 Made in Investment Since 1900. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/detroit-olympics-win-beat-london-sextet-60-in-game-on-detroit-rink.html | DETROIT OLYMPICS WIN.; Beat London Sextet, 6-0, in Game on Detroit Rink. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/monks-turn-to-war-in-chaotic-tibet-lamaseries-arm-as-country-splits.html | MONKS TURN TO WAR IN CHAOTIC TIBET; Lamaseries Arm as Country Splits Into Twoscore Principalities. FIGHT PRINCES FOR POWER Dalai Lama's Authority Confined to Lhassa--Monasteries "Discover" New "Living Buddhas." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-hear-new-rochelle-tax-protests.html | To Hear New Rochelle Tax Protests. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/grace-wood-jess-in-folk-songs.html | Grace Wood Jess in Folk Songs. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/national-eleven-scores-by-4-to-2-wins-american-soccer-league-game.html | NATIONAL ELEVEN SCORES BY 4 TO 2; Wins American Soccer League Game From New Bedford After Hard Test at Polo Grounds. JERSEY CITY IS BEATEN Loses to Coats, 1 to 0, When Blair Tallies on Walker's Rebound in Second Half. Half-Time Score 1-1. Nationals Regain Lead. Coats Beats Jersey City. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/king-and-queen-better-during-a-quiet-day-throat-specialist-is.html | KING AND QUEEN BETTER DURING A QUIET DAY; Throat Specialist Is Called In to Attend Her--Some Say She Has Laryngitis. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/waldman-denounces-labor-injunctions-declares-instead-of-protecting.html | WALDMAN DENOUNCES LABOR INJUNCTIONS; Declares Instead of Protecting the Weak They Work in the Opposite Direction. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/violent-quake-registered-brussels-cairo-and-ottawa-report-tremor.html | VIOLENT QUAKE REGISTERED; Brussels, Cairo and Ottawa Report Tremor, Possibly in Japan. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dinner-to-morris-eisenman-tonight.html | Dinner to Morris Eisenman Tonight. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/favors-braddock-to-beat-lomski-gould-his-manager-predicts-jersey.html | FAVORS BRADDOCK TO BEAT LOMSKI; Gould, His Manager, Predicts Jersey City Boxer Will Win By Knockout Friday. SHARKEY TO TRAIN HERE Will complete Preparations for Bout With Christner at the Garden on Jan. 25. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/eleanor-bolling-on-the-way-byrd-supply-ship-starts-voyage-to-the.html | ELEANOR BOLLING ON THE WAY; Byrd Supply Ship Starts Voyage to the Bay of Whales. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/american-museum-appeals-for-funds-it-seeks-contributions-for-the.html | AMERICAN MUSEUM APPEALS FOR FUNDS; It Seeks Contributions for the Hall of Fishes Which Is Soon to Be Opened. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/soong-warns-china-she-must-cut-army-finance-minister-tells-generals.html | SOONG WARNS CHINA SHE MUST CUT ARMY; Finance Minister Tells Generals Nation Will Go Bankrupt Unless They Reduce Their Forces. HE URGES 5-POINT PROGRAM He Tells Conference That Civil Authorities Must Be Supreme in National Tax-Levying. Reliance on Loans Cited. $50,000,000 Deficit Forecast. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bank-sees-danger-price-cutting-would-affect-all-companies-in-canada.html | BANK SEES DANGER; Price Cutting Would Affect All Companies in Canada Unfavorably, It Says. CONSOLIDATIONS EXPECTED Reduction of Output and Ending of Competition Considered-- New Products Attempted. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/peru-orders-barrenchea-to-mexico.html | Peru Orders Barrenchea to Mexico. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/seligman-named-carnegie-lecturer.html | Seligman Named Carnegie Lecturer. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/urges-truth-of-myths-dr-gf-beck-holds-universal-facts-underlie-them.html | URGES TRUTH OF MYTHS.; Dr. G.F. Beck Holds Universal Facts Underlie Them. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/nonzionists-join-in-palestine-drive-50000-gift-by-warburg-for.html | NON-ZIONISTS JOIN IN PALESTINE DRIVE; $50,000 Gift by Warburg for United Appeal Is Made Public at ConferenceJOINT COMMITTEES NAMEDAppointed to Organize Yorkville andWest Side--Dr. Silverman StirsEnthusiasm in Plea. Recalls First Zinonist Meeting. Gifts to Fund Announced. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/beef-steer-prices-decline-in-week-hogs-in-liberal-supply-with.html | BEEF STEER PRICES DECLINE IN WEEK; Hogs in Liberal Supply, With Average of Values Higher Than Preceding Week. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lay-death-of-8-to-plane-motor-unofficial-views-take-form-on-the.html | LAY DEATH OF 8 TO PLANE MOTOR; Unofficial Views Take Form on the Fokker's Plunge Near Harrisburg. PILOT SENSED TROUBLE And Was Trying to Return to Flying Field When the Big Craft Took a Dive. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/erie-boiler-works-burn-signaling-of-wrong-box-and-zero-weather.html | ERIE BOILER WORKS BURN.; Signaling of Wrong Box and Zero Weather Hamper Firemen. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/object-to-gilberts-view-berlin-market-thinks-him-too-optimistic-on.html | OBJECT TO GILBERT'S VIEW.; Berlin Market Thinks Him Too Optimistic on German Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/vaughan-holds-cue-lead-sets-pace-in-state-professional-packet.html | VAUGHAN HOLDS CUE LEAD.; Sets Pace in State Professional Packet Billiard Tourney. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/commodity-average-is-little-changed-variation-slight-in-many-weeks.html | COMMODITY AVERAGE IS LITTLE CHANGED; Variation Slight in Many Weeks --British Average Unaltered, Italian Higher. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lewis-to-wrestle-hagen-former-champion-to-appear-at-new-ridgewood.html | LEWIS TO WRESTLE HAGEN.; Former Champion to Appear at New Ridgewood Grove Jan. 23. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/german-operas-opening-rheingold-at-matinee-and-tristan-tonight-at.html | GERMAN OPERA'S OPENING.; 'Rheingold' at Matinee and 'Tristan' Tonight at Manhattan. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/would-nationalize-honduran-roads.html | Would Nationalize Honduran Roads. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/emil-fuchs-artist-ends-life-in-studio-painters-body-is-found-by-his.html | EMIL FUCHS, ARTIST, ENDS LIFE IN STUDIO; Painter's Body Is Found by His Sister Among His Works in Hotel des Artistes. BULLET WOUND IN HEART Long a Sufferer From Cancer, He Wrote a Note Saying That He Was a Burden. A Burden, He Says in Note. Postpones His Luncheon. EMIL FUCHS, ARTIST, ENDS LIFE IN STUDIO Born in Vienna. Won Honer Medal. Sargent Aided Him. His Kindliness Lauded. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rubber-closes-steady-on-london-market-para-grades-are-firmtin-moves.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Are Firm--Tin Moves Upward--Lead Prices Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ports-gil-orders-inquiry-president-calls-for-it-in-slaying-of-cuban.html | PORTS GIL ORDERS INQUIRY; President Calls for It in Slaying of Cuban Agitator in Mexico. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/yale-adopts-life-insurance-for-the-faculty-sharing-the-expense-of.html | Yale Adopts Life Insurance for the Faculty, Sharing the Expense of $5,000,000 Program | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/two-are-injured-in-collision-on-irt-motorman-and-passenger-cut-by.html | TWO ARE INJURED IN COLLISION ON I.R.T.; Motorman and Passenger Cut by Glass aws Train Hits Work Car in the Bronx. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/suspect-2-in-auto-theft-police-hold-men-after-crash-when-they-deny.html | SUSPECT 2 IN AUTO THEFT.; Police Hold Men After Crash When They Deny Ownership. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/englands-trade-balance-with-invisible-exports-it-may-be-147000000.html | ENGLAND'S TRADE BALANCE.; With "Invisible Exports," It May Be 147,000,000 in Her Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/staten-island-run-won-by-marthur-captures-open-aau-6mile-event-of.html | STATEN ISLAND RUN WON BY M'ARTHUR; Captures Open A.A.U. 6-Mile Event of Tappen Post, Racing in Snowstorm. SILVERMAN DROPS OUT Korn Takes Members' 3 -Mile Contest--Westerleigh Team VictorWith 20 Points. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/not-expecting-easier-money-here.html | Not Expecting Easier Money, Here. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/stock-control-not-used-only-a-third-of-stores-have-adopted-itunit.html | STOCK CONTROL NOT USED.; Only a Third of Stores Have Adopted It--Unit System Ideal. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dr-wise-defends-stand-takes-jewish-press-to-task-for-attacks-on-his.html | DR. WISE DEFENDS STAND.; Takes Jewish Press to Task for Attacks on His Zionist Views. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/neal-out-to-abolish-antievolution-laws-scopes-defender-says.html | NEAL OUT TO ABOLISH ANTI-EVOLUTION LAWS; Scopes Defender Says Scientists Will Aid Tennessee Repeal and effort in Other States. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/china-needs-rolling-stock-badly.html | China Needs Rolling Stock Badly. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/peace-pact-critics-extend-campaign-moses-reed-and-bingham-stiffen.html | PEACE PACT CRITICS EXTEND CAMPAIGN; Moses, Reed and Bingham Stiffen Battle Lines at Conference, Gefying Coolidge Anew.INSIST ON INTERPRETATIONThey Count on 34 Votes, WhichWould Prevent Ratificationin Present Form. PEACE PACT CRITICS EXTEND CAMPAIGN Test of Strength Expected. Disputes President's View | True | By Richard V. Oulahan. Special To the New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mrs-lindbergh-departs-changes-plans-abruptly-and-leaves.html | MRS. LINDBERGH DEPARTS,; Changes Plans Abruptly and Leaves Constantinople for Cairo. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/new-jersey-fights-gangs-state-police-start-cleanup-but-first-drive.html | NEW JERSEY FIGHTS GANGS.; State Police Start Clean-Up, but First Drive Nets Only 34 Autoists. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/woolworth-blaze-catches-6-in-tower-citys-highest-fire-in-the-55th.html | WOOLWORTH BLAZE CATCHES 6 IN TOWER; City's Highest Fire in the 55th Story Frightens Sightseers as Crowds Below Look On. FOUR DASH PAST FLAMES Woman Among Them--Firemen Climb Eight Flights to Get at Blaze in Elevator Shaft. WOOLWORTH BLAZE CATCHES 6 IN TOWER Sees Fire in Machinery. Emergency Hose Used. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/carola-goya-gains-in-dancing-prestige-artist-initiates-second.html | CAROLA GOYA GAINS IN DANCING PRESTIGE; Artist Initiates Second Season With Spanish Dances--Miss Robineau Returns. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/northcott-has-nerves-but-california-sheriff-refuses-to-let-alleged.html | NORTHCOTT HAS "NERVES."; But California Sheriff Refuses to Let Alleged Slayer Leave Cell. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/smith-at-albany-advises-governor-goes-over-budget-said-to-total.html | SMITH AT ALBANY ADVISES GOVERNOR; Goes Over Budget, Said to Total $255,000,000, and Approves Increases. PORT AUTHORITY A TOPIC Doubt That Public Attack Would Materialize Is Attributed to Former Executive. Opportunity Pleases Smith. Talk on the Party Undisclosed Farm Aid Conferences Near. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/tanker-clings-to-reef-tug-fails-to-dislodge-trinidadian-wrecked-off.html | TANKER CLINGS TO REEF.; Tug Fails to Dislodge Trinidadian, Wrecked Off Florida Coast. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rob-coffee-house.html | ROB COFFEE HOUSE. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/11875000-in-new-securities-to-be-offered-to-public-today.html | $11,875,000 in New Securities To Be Offered to Public Today | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/demonstrations-go-on-at-philadelphia-jail-shouts-of-convicts-heard.html | DEMONSTRATIONS GO ON AT PHILADELPHIA JAIL; Shouts of Convicts Heard From Outside--Fire Company and Doctors Called In. | True | Special to The New York Times. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/macdonald-smith-with-285-wins-the-los-angles-open-for-several-year.html | Macdonald Smith With 285 Wins the Los Angles Open for Several year in Row; LOS ANGELES OPEN WON BY MAC SMITH Triumphs in $10,000 Tourney With a 285 to Take Event for Second Year in Row. DARKNESS DELAYS FINISH Armour Has 284 Total With Par 4 Hole Left to Play-Horton Smith Gets 294. Permit Today. Hugen Finishes with 306. Armour Has Another 7. Mac Smith Adds a 70. | True | Special to The New York Times.Times Wide World Photo. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/robots-debut-postponed-illness-of-inventor-captain-wh-richards.html | ROBOT'S DEBUT POSTPONED; Illness of Inventor, Captain W.H. Richards, Cancels Performance. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/penn-state-elects-ratcliff.html | Penn State Elects Ratcliff. | True | Special to The New York Times | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ice-breakup-puts-strain-on-byrd-men-rapid-clearing-of-the-bay-of.html | ICE BREAK-UP PUTS STRAIN ON BYRD MEN; Rapid Clearing of the Bay of Whales Increases the Task of Teaming Equipment to Base. BUT WORK IS ON SCHEDULE Radio Men Give Up Sleep for Constant Toil--Eleanor Bolling Starts Voyage to Byrd. Two More Planes on the Bolling. Little Sleep for the Radio Men. ICE BREAK-UP PUTS STRAIN ON BYRD MEN | True | By Commander R.e. Byrd. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/elecric-traction-seen-in-its-infancy-sidney-withington-holds-chief.html | ELECRIC TRACTION SEEN IN ITS INFANCY; Sidney Withington Holds Chief Fascination Lies in Its Not Being Standardized Yet. DISCUSSES TWO SYSTEMS Engineer Adds That Even Design of Electric Locomotives Still Is Unsettled. Design of Locomotives Discussed. Train Control Is Stressed. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/assails-methods-in-schuyler-county-controller-tremaine-reports.html | ASSAILS METHODS IN SCHUYLER COUNTY; Controller Tremaine Reports Among Irregularities tire Secret Purchase of Buildings. SAYS WASTE HITS TAXPAYER State's Contributions Rose from $185,716 to $279,582 in Four Years, He States. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/haines-is-victor-in-squash-tourney-defeats-heminway-1501215-151-in.html | HAINES IS VICTOR IN SQUASH TOURNEY; Defeats Heminway, 15-0,12-15 15-1 in Seesaw Match at Harvard Club. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mrs-camden-buried-servants-bearers-body-of-kentucky-exsenators-wife.html | MRS. CAMDEN BURIED; SERVANTS BEARERS; Body of Kentucky Ex-Senator's Wife Borne to Grave on Negroes' Shoulders. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/choice-of-morgan-on-experts-board-stresses-bond-issue-financiers.html | CHOICE OF MORGAN ON EXPERTS' BOARD STRESSES BOND ISSUE; Financier's Likely Appointment With Young Renews Interest in That Phase. KNOWS REPARATIONS DATA Ways and Means of Marketing German Securities Is Vital Part of Problem. PARIS DEEPLY INTERESTED Consulting of Morgan in Past Is Recalled--Both Banker and Young Believed Open-Minded. Morgans Familiar with Problem. CHOICE OF MORGAN STRESSES BOND ISSUE Step Meets French Views. Ground Must Be Laid. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-motorize-the-34th-infantry-regiment-will-be-first-completely.html | TO MOTORIZE THE 34TH.; Infantry Regiment Will Be First Completely Fitted Out. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/canzoneri-boxes-this-week.html | Canzoneri Boxes This Week. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/reports-derelict-menace-capt-hawkes-says-german-craft-is-drifting.html | REPORTS DERELICT MENACE; Capt. Hawkes Says German Craft Is Drifting Into Steamship Lanes. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/tried-to-blackmail-pittsburgh-family-lad-of-15-arrested-for-firing.html | TRIED TO BLACKMAIL PITTSBURGH FAMILY; Lad of 15, Arrested for Firing Shot Through Window, Calls Himself "Super-Fox." | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/china-classifies-gods-government-separates-false-from-true-deities.html | CHINA CLASSIFIES GODS.; Government Separates 'False' From 'True' Deities and Bans Some. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/jersey-legislature-gets-case-bills-today-but-little-is-expected-to.html | JERSEY LEGISLATURE GETS CASE BILLS TODAY; But Little Is Expected to Be Done Pending Recommendations of Governor-Elect Larson. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-study-housewifes-day-conference-to-find-out-if-womans-work-is.html | TO STUDY HOUSEWIFE'S DAY; Conference to Find Out if "Woman's Work Is Never Done." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/six-hold-up-16-in-garage-twogun-robber-and-five-armed-aides-escape.html | SIX HOLD UP 16 IN GARAGE.; Two-Gun Robber and Five Armed Aides Escape With $600. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/finds-jew-selfconscious-rabbi-goldatein-says-that-is-chief-racial.html | FINDS JEW SELF-CONSCIOUS; Rabbi Goldatein Says That Is Chief Racial Characteristic. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/government-to-help-restock-jamaica-bay-with-fish.html | Government to Help Restock Jamaica Bay With Fish | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/three-die-in-avalanche-three-others-of-eleven-french-mountain.html | THREE DIE IN AVALANCHE.; Three Others of Eleven French Mountain Climbers Are Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/american-founders-year-corporation-reports-net-income-of-3589193.html | AMERICAN FOUNDERS' YEAR.; Corporation Reports Net Income of $3,589,193 From All Sources. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/names-men-to-revise-the-building-code-merchants-association-enlists.html | NAMES MEN TO REVISE THE BUILDING CODE; Merchants' Association Enlists 75 Technical Experts for Proposed Revision of Building Laws. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/four-injured-in-collision.html | Four Injured in Collision. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fear-apaches-slew-band-of-rescuers-border-is-anxious-about-band.html | FEAR APACHES SLEW BAND OF RESCUERS; Border Is Anxious About Band That Entered Sonora to Save Kidnapped Boy. CHILD'S FATHER THE LEADER Influential Mexican Had 11 Scouts With Him in Foray Against Geronimo's Tribe. Believe Apaches Seized Cowboy. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/silk-trading-sets-record-last-weeks-business-largest-ever-done-on.html | SILK TRADING SETS RECORD; Last Week's Business Largest Ever Done on National Exchange. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-radio-guban-farming-lectures.html | To Radio Guban Farming Lectures | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/prizes-for-league-tests-high-and-normal-school-students-are.html | PRIZES FOR LEAGUE TESTS.; High and Normal School Students Are Eligible. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/no-excuse-for-diphtheria.html | NO EXCUSE FOR DIPHTHERIA. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/import-head-cautions-members.html | Import Head Cautions Members, | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/urges-need-for-honesty-dr-howard-declares-it-is-fundamental.html | URGES NEED FOR HONESTY.; Dr. Howard Declares It Is Fundamental Requirement of Society. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/classify-third-tooth-of-the-peking-man-scientists-in-china-will-now.html | CLASSIFY THIRD TOOTH OF THE "PEKING MAN"; Scientists in China Will Now Call Him "Man With the Monkey Jaw." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/shaw-would-join-us-bowlers.html | Shaw Would Join U.S. Bowlers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/silk-firms-paring-costs-road-expenses-reducedsituation-in-prints.html | SILK FIRMS PARING COSTS.; Road Expenses Reduced--Situation in Prints Aided, Menke Says. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ecuador-fines-its-adviser-but-tompkins-has-power-to-overrule.html | ECUADOR FINES ITS ADVISER; But Tompkins Has Power to Overrule Minister's Order Against Him. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/miss-smith-missing-year-family-still-hopes-smith-college-girl-who.html | MISS SMITH MISSING YEAR.; Family Still Hopes Smith College Girl Who Vanished Will Return. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bike-race-starts-after-2hour-wait-sixteen-teams-begin-grind-at-11.html | BIKE RACE STARTS AFTER 2-HOUR WAIT; Sixteen Teams Begin Grind, at 11 :20 in Kingsbridge Armory Before 1,000 Spectators. HILL STEALS FIRST LAP Dashes Ahead With Partner, Dempsey, shortly After Midnight--Five-Cornered Tie for Lead. Hill Makes First Dash. Walthour-Winter Steal Lap. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/expect-financial-reaction-here.html | Expect Financial Reaction Here. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/looks-on-cathedral-as-an-inspired-work-dr-foakesjackson-calls-st.html | LOOKS ON CATHEDRAL AS AN INSPIRED WORK; Dr. Foakes-Jackson Calls St. John a Link to Past and "Grander" Than Any Now in the World. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/spanish-plan-trade-gains-minister-of-economy-discounts-fear-of.html | SPANISH PLAN TRADE GAINS; Minister of Economy Discounts Fear of United States as Rival. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mister-tifft-marries-brooklyn-man-whose-parents-didnt-name-him-weds.html | MISTER TIFFT MARRIES.; Brooklyn Man Whose Parents Didn't Name Him Weds Ruth Peterson. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rent-collector-robbed-of-250.html | Rent Collector Robbed of $250. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/left-300000-to-scouts-gc-hawley-of-albany-provided-a-trust-for-boys.html | LEFT $300,000 TO SCOUTS.; G.C. Hawley of Albany Provided a Trust for Boys Organization There. A $300,000 trust fund has been left... | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/reaction-in-stocks-here-is-discussed-european-markets-watching.html | REACTION IN STOCKS HERE IS DISCUSSED; European Markets Watching Developments in American Money Rates and Trade. PHASES OF LOAN MARKET No Predictions of Reactionary Trade, but Financial Situation Is Considered to Have Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/for-ban-on-jazz-bands-british-musicians-will-protest-against-entry.html | FOR BAN ON JAZZ BANDS.; British Musicians Will Protest Against Entry of Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mayor-clears-snow-to-speed-traveler-two-air-pilots-also-shatter.html | MAYOR CLEARS SNOW TO SPEED TRAVELER; Two Air Pilots Also Shatter Records to Aid Radio Expert Catch a Train. RACE FROM MADISON TO OHIO Delegate to Conference Had Missed Only Train Due to Reach Opening Session. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rev-jw-houck-pleads-for-creative-growth-as-the-chief-business-of.html | Rev. J.W. Houck Pleads for Creative Growth As the Chief Business of Human Life | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/will-fyffe-appears-in-new-sketches-scotch-comedian-heads-palace.html | WILL FYFFE APPEARS IN NEW SKETCHES; Scotch Comedian Heads Palace Bill That Also Displays Havel Brothers and Harry Roye. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/a-stillmilitant-party.html | A STILL-MILITANT PARTY. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/tholfsen-defeats-bigelow-at-chess-wins-after-31-moves-and-goes-into.html | THOLFSEN DEFEATS BIGELOW AT CHESS; Wins After 31 Moves and Goes Into Second Place in Marshall Club Title Tourney. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/schwartz-bout-next-week.html | Schwartz Bout Next Week. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/firm-stock-market-foreseen.html | Firm Stock Market Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/200000-fire-at-mt-kisco-summer-home-of-frank-l-fuller-burns-to-the.html | $200,000 FIRE AT MT. KISCO.; Summer Home of Frank L. Fuller Burns to the Ground. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dies-from-sleeping-drug-miss-betty-callender-of-montclair-succumbs.html | DIES FROM SLEEPING DRUG.; Miss Betty Callender of Montclair Succumbs in Nice. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/isabel-r-molter-sings-soprano-is-cordially-received-at-her-recital.html | ISABEL R. MOLTER SINGS.; Soprano Is Cordially Received at Her Recital in Guild Theatre. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/keystone-auto-fees-rise-pennsylvanians-paid-1000000-more-in-1928.html | KEYSTONE AUTO FEES RISE.; Pennsylvanians Paid $1,000,000 More in 1928 Than in 1927. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-light-new-skyscraper-equivalent-of-30000000-candle-power-for.html | TO LIGHT NEW SKYSCRAPER.; Equivalent of 30,000,000 Candle power for Chanin building. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/trade-optimistic-in-the-midwest-buying-of-freight-cars-track.html | TRADE OPTIMISTIC IN THE MID-WEST; Buying of Freight Cars, Track Supplies and Finished Steel Increases. PIG IRON MOVEMENT UP Many Dry Goods Buyers Are in the Market and Volume of Sales Is Above Last Year. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/london-stock-market-on-way-to-recovery-prices-rising-and-public.html | LONDON STOCK MARKET ON WAY TO RECOVERY; Prices Rising and Public Responsive--American Purchases ofBritish Shares. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/spaniard-praises-skyscrapers.html | Spaniard Praises Skyscrapers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/barber-held-on-stabbing-charge.html | Barber Held on Stabbing Charge. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/run-down-by-trolley-dies.html | Run Down by Trolley, Dies. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/cue-title-play-to-start-national-amateur-182-tourney-to-open-at.html | CUE TITLE PLAY TO START.; National Amateur 18.2 Tourney to Open at Hoppe Academy Tonight. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/national-contacts-as-aid-to-peace.html | National Contacts as Aid to Peace. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/urges-preparedness-in-spiritual-life-dr-mccomas-says-our-usefulness.html | URGES PREPAREDNESS IN SPIRITUAL LIFE; Dr. McComas Says Our Usefulness Depends on Ability toMeet Emergencies. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/exhibition-of-vestments-it-will-be-held-under-auspices-of-st-hilda.html | EXHIBITION OF VESTMENTS.; It Will Be Held Under Auspices of St. Hilda Guild This Week. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/david-fuerstenberg-dies-grower-of-roses-received-honor-from-queen.html | DAVID FUERSTENBERG DIES; Grower of Roses Received Honor From Queen Victoria. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/german-iron-output-much-less-in-1928-ruhr-lockout-cut-years.html | GERMAN IRON OUTPUT MUCH LESS IN 1928; Ruhr Lockout Cut Year's Production More Than aMillion Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lindbergh-at-columbus-he-arrives-there-after-being-forced-down-at.html | LINDBERGH AT COLUMBUS; He Arrives There After being Forced Down at Cumberland, Md. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/shoots-niece-dead-then-ends-his-life-uncle-slays-camden-girl-and.html | SHOOTS NIECE DEAD, THEN ENDS HIS LIFE; Uncle Slays Camden Girl and Wounds Her Father Before He Commits Suicide. CHILD TELLS OF QUARREL Says Shooting Followed Threat to Kill Her Sister for Going Out With Man Friend. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/french-bank-takes-more-foreign-gold-last-weeks-gain-of-27700000-due.html | FRENCH BANK TAKES MORE FOREIGN GOLD; Last Week's Gain of $27,700,000 Due to "Earmarkings" onOther-- Markets.LESS OF HOARDED GOLD Recovery on Paris Bourse, as Retention of Power by Poincarels Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mrs-turnure-hostess-at-the-embassy-club-with-her-sister-miss-wilson.html | MRS. TURNURE HOSTESS AT THE EMBASSY CLUB; With Her Sister, Miss Wilson, She Gives, a Dinner Party--Mrs. Aspegren Entertains. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/wants-religious-fighters-rev-ce-wagner-deplores-cowardly-compromise.html | WANTS RELIGIOUS FIGHTERS; Rev. C.E. Wagner Deplores 'Cowardly Compromise' on Cruisers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/calls-truthseeking-goal-of-soul.html | Calls Truth-Seeking Goal of Soul. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/strike-fails-to-end-opera-pennsylvania-company-fills-thirty.html | STRIKE FAILS TO END OPERA; Pennsylvania Company Fills Thirty Vacancies, in the Chorus. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dr-guthrie-favors-rites-made-rational-says-church-needs-mysticism.html | DR. GUTHRIE FAVORS RITES MADE RATIONAL; Says Church Needs Mysticism, but Warns of "Stuffy" Dogma and Circus Tactics. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fly-to-mexican-port-23-naval-planes-en-route-from-key-west-to-the.html | FLY TO MEXICAN PORT.; 23 Naval Planes En Route From Key West to the Canal Zone. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/rural-new-york.html | RURAL NEW YORK. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/steel-situation-in-january-dull-absence-of-special-market-activity.html | STEEL SITUATION IN JANUARY DULL; Absence of Special Market Activity Is Characteristic of the Month. BILLING PRICES RISE Contracting for Present Quarter Is Proceeding at a Very Good Rate. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/recovery-rapid-in-wheat-market-grain-makes-up-loss-of-months-in-a.html | RECOVERY RAPID IN WHEAT MARKET; Grain Makes Up Loss of Months in a Week and Close Is Up 7 Cents. MAY LEADS THE UPTURN Corn, on the Upgrade, Suffers a Slight Setback as the Week Ends. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/gives-books-to-budapest-carnegie-foundations-volumes-start-american.html | GIVES BOOKS TO BUDAPEST.; Carnegie Foundation's Volumes Start "American Section." | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sarazenpalmer-win-match-4-and-2-defeat-farrell-and-roberts-in.html | SARAZEN-PALMER WIN MATCH, 4 AND 2; Defeat Farrell and Roberts in 18-Hole Play Over Miami Country Club Links. PALMER TIES FARRELL'S 73 Former Florida Amateur Titleholder Captures 3 Holes for Team-- Sarazen Is 74. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ovation-is-given-to-prague-chorus-famous-czechoslovakian-chair.html | OVATION IS GIVEN TO PRAGUE CHORUS; Famous Czechoslovakian Chair Rouses Enthusiasm With Patriotic Number. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/michiganpurdue-tied-for-the-lead-both-quintets-have-won-three-games.html | MICHIGAN-PURDUE TIED FOR THE LEAD; Both Quintets Have Won Three Games and Lost None in Big Ten Title Race. WOLVERINES CHECKED IOWA Showed power in 36.25 Conquest of Strong Rivals as Purdue Beat Northwestern, 46-30.. Third Victory for Purdne. Illinois Defeated. Made Eleven Field Goals. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/recital-by-lisa-roma-singer-gives-program-with-distinction-and.html | RECITAL BY LISA ROMA.; Singer Gives Program With Distinction and Youthful Charm. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/thousand-women-to-appeal-to-senators-headed-by-mrs-catt-they-will.html | THOUSAND WOMEN TO APPEAL TO SENATORS; Headed by Mrs. Catt, They Will March to Capital Tomorrow to Urge Kellogg Pact. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/equitable-bus-plan-faces-new-protest-citizens-union-will-demand.html | EQUITABLE BUS PLAN FACES NEW PROTEST; Citizens Union Will Demand Forfeiture of Franchise at Meeting Today. URGES DEAL WITH B.M.T. Criticizes Financial Program of the Coach Company and Sees a $2,000,000 Gift to It. AGAINST DIVIDING GRANT Declares the Proposal Does Not Adequately Protect the Public Interest. Mayor Wants to Redeem Pledge. Favors Deal With B.M.T. Three Points of Objection. Presses New Petition. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/plan-many-retail-improvements.html | Plan Many Retail Improvements. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/careless-about-shipping-papers.html | Careless About Shipping Papers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/utility-earnings-bank-forms-securities-company-title-companys.html | UTILITY EARNINGS.; Bank Forms Securities Company. Title Company's Turnover. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/skeltonshank-win-take-bestball-handicap-event-with-64-at-palm-beach.html | SKELTON-SHANK WIN; Take Best-Ball Handicap Event With 64 at Palm Beach-- Mr. and Mrs. Lord Victors. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/cleared-of-novel-charge-dover-plains-man-accused-of-forcing-way.html | CLEARED OF NOVEL CHARGE.; Dover Plains Man Accused of Forcing Way Into His Own House. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/160-pekingese-vie-in-dog-show-today-fifty-exhibitors-have-pick-of.html | 160 PEKINGESE VIE IN DOG SHOW TODAY; Fifty Exhibitors Have Pick of Kennels Entered in Event at Hotel Roosevelt. MRS. ZELLEN TO BE JUDGE Chicagoan Making Eastern DebutCoveted Trophies at Stake inPekingese Club's Show. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/coal-mortgage-discharged.html | Coal Mortgage Discharged. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/italy-orders-oil-in-russia-snom-signs-contract-with-moscow-for.html | ITALY ORDERS OIL IN RUSSIA.; SNOM Signs Contract With Moscow for 25,000 Tons of Kerosene. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/ivy-lee-to-aid-research-fund.html | Ivy Lee to Aid Research Fund. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/slogan-of-al-smith-in-1932-raised-by-jersey-democrats.html | Slogan of "Al Smith in 1932" Raised by Jersey Democrats | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/horween-goes-home-to-return-in-april-harvard-football-coach-talks.html | HORWEEN GOES HOME; TO RETURN IN APRIL; Harvard Football Coach Talks With Bingham--Is Silent on Staff of Assistants. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/chicago-fights-high-fire-gold-hampers-firemen-at-blaze-30-stories.html | CHICAGO FIGHTS HIGH FIRE.; Gold Hampers Firemen at Blaze 30 Stories Above the "Loop." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/jewish-theatrical-guild-speakers.html | Jewish Theatrical Guild Speakers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dr-wicks-sees-need-for-kellogg-pact-dean-of-princeton-chapel-says.html | DR. WICKS SEES NEED FOR KELLOGG PACT; Dean of Princeton Chapel Says It Gives World Chance to Work for Arms Reduction. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sessions-to-study-ship-building-cost-problem-of-higher-prices-in.html | SESSIONS TO STUDY SHIP BUILDING COST; Problem of Higher Prices in American Yards Will Be Laid Before Leaders. CAPITAL MEETING JAN. 23 Second National Conference on Merchant Marine Will Take UpScore of Subjects. Basic Elements of Problem. Agenda of the Conferance. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/columbia-honors-dead-at-memorial-dr-butler-faculty-and-students-pay.html | COLUMBIA HONORS DEAD AT MEMORIAL; Dr. Butler, Faculty and Students Pay Tribute to 14 of Staff, 13 Students Lost in 1928. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sports-of-the-times-the-flying-foreigners-an-ancient-wrong-standing.html | Sports of the Times; The Flying Foreigners. An Ancient Wrong Standing Punishment. Modern Marks. | True | By John Kieran. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/credit-men-to-seek-fund-drive-for-1750000-to-protect-business-to-be.html | CREDIT MEN TO SEEK FUND.; Drive for $1,750,000 to Protect Business to Be Launched Tonight. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/call-pistol-victim-killer-peekskill-police-say-wounded-man-slew.html | CALL PISTOL VICTIM KILLER.; Peekskill Police Say Wounded Man Slew Another in Bridgeport. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/prof-d-schaefer-dies-german-historian-was-a-leader-of-nationalism.html | PROF, D. SCHAEFER DIES.; German Historian Was a Leader of Nationalism Union of Youth. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/two-benefits-planned-one-for-teachers-union-auxiliary-other-for.html | TWO BENEFITS PLANNED.; One for Teachers' Union Auxiliary; Other for Florence Baker House. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/soviet-assures-borah-of-forgery-inquiry-cablegram-from-litvinoff.html | SOVIET ASSURES BORAH OF FORGERY INQUIRY; Cablegram From Litvinoff Asserts None of Its Employes Had Part in Trickery. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/gypsy-girl-missing-colorfully-garbed-young-woman-believed-to-have.html | GYPSY GIRL MISSING.; Colorfully Garbed Young Woman Believed to Have Eloped on $300. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/dr-fosdick-stresses-vitality-oe-religion-changes-not-a-confession.html | DR. FOSDICK STRESSES VITALITY OE RELIGION; Changes Not a Confession of Weakness, He Holds, but a Sign of Its Truth. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bay-ridge-rovers-take-soccer-game-beat-clan-burce-by-1-to-0-in.html | BAY RIDGE ROVERS TAKE SOCCER GAME; Beat Clan Burce by 1 to 0 in Metropolitian League Test at Bayne Oval. GIOA B TEAM WINS TITLE Conquers Oslo, 3-0, for Scandi navian League Crown--Results of Other Games. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/open-china-radio-service-messages-sent-via-philippines-are-first.html | OPEN CHINA RADIO SERVICE; Messages Sent via Philippines Are First Over Direct Pacific Route. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/cut-in-bank-rate-in-berlin-forced-easy-money-and-improvement-of.html | CUT IN BANK RATE IN BERLIN FORCED; Easy Money and Improvement of Reichsbank Position Made Action Inevitable. EXCHANGE MARKET RISING Berlin Now Bidding Less for Money Than New York and Lending Some Funds Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/31-games-are-listed-for-holy-cross-nine-iowa-and-osaka-mainichi.html | 31 GAMES ARE LISTED FOR HOLY CROSS NINE; Iowa and Osaka Mainichi Team of Japan on Schdule--Brown to Open Season on April 19. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/two-killed-in-crash-of-taxi-and-auto-third-man-driver-seriously.html | TWO KILLED IN CRASH OF TAXI AND AUTO; Third Man, Driver, Seriously Hurt in Collision at Ninth Av. and Fifty-fifth St. WOMAN IN FATAL ACCIDENT Jersey Policeman Is Victim of Hitand-Run Car-One Dies inAtlantic City. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/albanian-cabinet-out-king-zogu-taken-ill-calls-two-specialists-from.html | ALBANIAN CABINET OUT.; King Zogu, Taken Ill, Calls Two Specialists. From Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/predicts-battle-for-big-dry-fund-harris-hitting-mellons-opposition.html | PREDICTS BATTLE FOR BIG DRY FUND; Harris, Hitting Mellon's Opposition to $25,000,000 Grant,Hopes Senate Will Approve.AGAINST PARTISAN ACTION Committee Report and Mellon Objection Expected to Reach theUpper House Today. Says He Consulted Jones. Says Law Never Had Fair Trial. Says New York "Should Be Told." | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/flies-plane-to-its-buyers-fairchild-co-tries-out-delivery-by-air-to.html | FLIES PLANE TO ITS BUYERS; Fairchild Co. Tries Out Delivery by Air to Purchaser in Mexico. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/181-gain-in-1928-by-30-store-chains-sales-totaled-1437809894-with.html | 18.1% GAIN IN 1928 BY 30 STORE CHAINS; Sales Totaled $1,437,809,894, With Increase Graudually Larger Through the Year. NEW UNITS CHIEF CAUSE Older Ones Showed Relatively Small Advances-- Effect on the Independents Studied. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/silver-ball-held-tonight-elaborate-charity-entertainment-at-madison.html | SILVER BALL HELD TONIGHT.; Elaborate Charity Entertainment at Madison Square Garden. Mayflower Society's Dinner Dance. Fenton Taylors Give a Musicale. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/spanish-delegation-sails-representatives-of-new-university-end-tour.html | SPANISH DELEGATION SAILS.; Representatives of New University End Tour of Inspection Here. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/-aes-weekly.html | " AE'S " WEEKLY. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/black-hawks-tie-with-the-pirates-engage-in-11-overtime-hockey.html | BLACK HAWKS TIE WITH THE PIRATES; Engage in 1-1 Overtime Hockey League Galre With Pittsburgh on Chicago Ice. FIRST POINT AN ACCIDENT Black Hawk Goalie Sends Disk Into Own Net in 2d--Gottselig Evens Count in 3d. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/new-loans-at-london-offerings-go-well-and-preparations-active-for.html | NEW LOANS AT LONDON.; Offerings Go Well, and Preparations Active for New Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/emergency-fund-concert-jeritza-among-those-on-metropolitans-sunday.html | EMERGENCY FUND CONCERT.; Jeritza Among Those on Metropolitan's Sunday Program. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/berry-warns-city-debt-must-be-cut-asks-immediate-study-of-how-to.html | BERRY WARNS CITY DEBT MUST BE CUT; Asks Immediate Study of How to Pay for Tubes and Bridges Which Are 'Urgentiy Needed.' SUGGESTS TUNNEL BOARD Budget Under \$535,000,000 for Next Year Is Demanded by the Controller. CURB ON BONDS PROPOSED Finance Officer Wants Long Term Issues Confined to Improvements That Are Self-Supporting. Urges Consideration of Policy. Offers Program for 1929. Suggestions for Legislation. Estimates Costs for 1929. Estimates of Receipts. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/trend-in-biography-scored-by-pastor-dr-merrill-finds-authors-are.html | TREND IN BIOGRAPHY SCORED BY PASTOR; Dr. Merrill Finds Authors Are Obsessed With Passion to Reverse History. CLASSIFIES TWO TYPES Blind Worshiper and Belittler Both Lose Real Value of the Hero, Preacher Declares. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/washington-leads-in-traffic-control-engineering-council-expert-says.html | WASHINGTON LEADS IN TRAFFIC CONTROL; Engineering Council Expert Says New York Trails Capital in Lighting System. SCORES PEDESTRIANS HERE E.P. Goodrich Calls Them "Worst Speed Bugs" in Country-- National Survey to Be Reported Today. Washington's Streets Wider. Would Make Left Turns Wait Pace Steadied by the Lights Opposes "Safety Islands" and Bells. Reports for National Practice. | True | Special to The New York Times. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/2700-alumni-give-72530-to-nyu-fund-largest-gift-is-500-and-the.html | 2,700 Alumni Give $72,530 to N.Y.U. Fund; Largest Gift Is $500 and the Smallest $1 | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/25-hurt-in-bombay-oil-strike-riot.html | 25 Hurt in Bombay Oil Strike Riot. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/greenleaf-on-edge-for-seaback-today-easy-victor-over-hoppe-starts.html | GREENLEAF ON EDGE FOR SEABACK TODAY; Easy Victor Over Hoppe Starts Match With Taberski's Conqueror at Strand.HOPPE OUT OF TITLE PLAYLeaves for Boston to Open 18.2 TestToday With Matsuyama--Entries Close Tomorrow. Greenleaf Respects Rival. Hoppe Plays In Boston Today. Thompson Due Here on Wednesday. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bags-3692-roosting-crows-with-two-shots-of-dynamite.html | Bags 3,692 Roosting Crows With Two Shots of Dynamite | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/the-bankruptcy-scandals.html | THE BANKRUPTCY SCANDALS. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/city-ac-handball-victor-defeats-lone-star-boat-club-team-by-6-to-1.html | CITY A.C. HANDBALL VICTOR; Defeats Lone Star Boat Club Team by 6 to 1. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/propose-olympic-site-associations-favor-hudson-valley-area-for.html | PROPOSE OLYMPIC SITE.; Associations Favor Hudson Valley Area for Winter Sports Events. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sanchez-in-hospital-cuban-suffering-from-brain-concussion-after.html | SANCHEZ IN HOSPITAL.; Cuban Suffering From Brain Concussion After Uruguay Bout. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fall-in-money-at-berlin-large-supply-and-greatly-reduced-demand-cut.html | FALL IN MONEY AT BERLIN.; Large Supply and Greatly Reduced Demand Cut Rates. German Stand on Gold Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/tieup-of-building-looms-as-one-union-wins-5day-week-100000000.html | TIE-UP OF BUILDING LOOMS AS ONE UNION WINS 5-DAY WEEK; $100,000,000 Projects Involved by Contractors Yielding to 2,500 Electrical Workers. MORE PAY ALSO ON FEB. 1 150,000 in Industry Expected to Be Restive as Move Had Began to Give All Shorter Time. ELECTION PERMITTED COUP Contractors Chose Allies of Broach, Organizer, Who Voted Change and Called Rival Group Off Jobs. May Bare Causes of Turmoil. BUILDING TIE-UP NEAR ON 5-DAY WEEK Broach Carried Out Promise. Hooley Insists on Right. Jobs Affected by Withdrawal. Charges of "Rign of Terror." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/zivkovitch-gives-16word-inter-view-yugoslav-premier-receives.html | ZIVKOVITCH GIVES 16-WORD INTER VIEW; Yugoslav Premier Receives Foreign Press and Says He IsToo busy to Talk.CROAT LEADER PESSIMISTICEut Matchek Is Willing to GiveDictatorship a Chance--TwoForeign Papers Banned. Would Better Foreign Relations. Croat Sees Serbian Danger. Two Turkish Papers Suppressed. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/paris-cautious-on-morgan-awaits-official-confirmation-of-his.html | PARIS CAUTIOUS ON MORGAN.; Awaits Official Confirmation of His Appointment by Coolidge. Word From Paris Awaited Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/murder-in-manchuria.html | MURDER IN MANCHURIA. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/detroit-six-loses-to-rangers-1-to-0-2000-see-close-battle-in-garden.html | DETROIT SIX LOSES TO RANGERS, 1 TO 0; 2,000 See Close Battle in Garden, Which Is Decided When Cougar Accidentally Scores, GOAL MADE DURING MELEE Rangers Apparently Tally, but Officials Rule Brophy Sent the Disk Into His Own Net. Dolson saves With Shoulder. Rangers Score During Melee. Bun Cook Leads Assault. | True | By Grover Theis. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/schaff-sets-pace-in-scoring-race-penn-captain-has-110-tallies-while.html | SCHAFF SETS PACE IN SCORING RACE; Penn Captain Has 110 Tallies, While Hyatt of Pittsburgh Is Next With 109. COLLINS, 107, IS THIRD St. John's Ace Is Forced Out of the Lead--Penn Tops the Eastern League Standings. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/chauvesouris-feature-prominent-new-yorkers-to-be-depicted-in.html | CHAUVE-SOURIS FEATURE.; Prominent New Yorkers to Be Depicted in Talking Pictures of 1929. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/confesses-killing-head-of-hospital-escaped-inmate-of-rhode-island.html | CONFESSES KILLING HEAD OF HOSPITAL; Escaped Inmate of Rhode Island Institution Planned to Slay Five Others. 'MADE GOOD START,' HE SAYS Suspicion Was Attracted to Him Because He Shot Sweetheart as He Did Dr. Sartwell. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-aid-st-faiths-house-committee-plans-to-give-a-benefit-for.html | TO AID ST. FAITH'S HOUSE.; Committee Plans to Give a Benefit for Well-Known Charity. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/industry-is-stable-say-new-reich-data-berlin-statistical-bureaus.html | INDUSTRY IS STABLE, SAY NEW REICH DATA; Berlin Statistical Bureau's Annual Analysis Supports S.Parker Gilbert's Views.7,000 CONCERNS SURVEYEDAggregate Profits, Despite Loss by2,000, Total $225,000,000 on$3,250,000,000 Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bowlers-to-meet-wednesday.html | Bowlers to Meet Wednesday. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/german-trade-still-falling-but-steel-exports-pick-up.html | German Trade Still Falling, But Steel Exports Pick Up | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/holds-radio-fence-cant-limit-waves-dr-goldsmith-sees-reflector-as.html | HOLDS RADIO 'FENCE' CAN'T LIMIT WAVES; Dr. Goldsmith Sees Reflector as of Little Use in Keeping Out Interference. CITES COST AS OBSTACLE Points Out That Control of Light Waves Is Much Easier Because They Are Shorter. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/pastor-bars-rice-pelting-warns-geneva-parish-that-church-will-lock.html | PASTOR BARS RICE PELTING.; Warns Geneva Parish That Church Will Lock Out Wedding Revelers. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mining-of-copper-increased-in-year-nations-production-of-zinc-and.html | MINING OF COPPER INCREASED IN YEAR; Nation's Production of Zinc and Lead Decreased Slightly From That of 1927. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/mukden-seething-over-yangs-death-other-manchurian-officers-fear-the.html | MUKDEN SEETHING OVER YANG'S DEATH; Other Manchurian Officers Fear They Will Meet His Fate at Governor's Hands. CHANG GIVES WIDOW $5,000 Absence of Most of the Troops From the City Is Expected to Make Trouble Unlikely. Offers Yang's Family $5,000. | True | By Hallett Abend. Wireless To the New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/oklahoma-winner-as-big-6-play-began-but-1928-valley-champion-five.html | OKLAHOMA WINNER AS BIG 6 PLAY BEGAN; But 1928 Valley Champion Five Barley Beat Kansas--Missouri, Iowa State Victors. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/french-honor-army-nurse-major-julia-stimson-superintedent-at.html | FRENCH HONOR ARMY NURSE; Major Julia Stimson, Superintedent at Washington, Gets Medal. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/pratt-advances-in-squash-racquets-beats-plimpton-1813-1511-1715-and.html | PRATT ADVANCES IN SQUASH RACQUETS; Beats Plimpton, 18-13, 15-11, 17-15, and Gains 3d Round of Met. Title Play. GRINNELL CONQUERS AYRES Prevails in Four Games and Also Reaches 3d Round, While Rawlins Goes Ahead by Default. Two Others Advance. Other Matches Today. | True | By Allison Danzig | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fare-suit-up-today-in-supreme-court-counsel-off-for-washington-to.html | FARE SUIT UP TODAY IN SUPREME COURT; Counsel Off for Washington to Reargue Plea for Increase on New and Shorter Briefs. MAYOR TO FOLLOW TONIGHT Leaders in Debate Limited to Seven Hours Will Be Irwin Untermyer, Craig, Hughes and Ransom. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/fay-worthy-bought-by-childs-for-9500-purchase-made-for-merkle-is.html | FAY WORTHY BOUGHT BY CHILDS FOR $9,500; Purchase Made for Merkle Is Report--Filly Had Stellar Campaign Last Season. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/british-prices-steadier-average-for-1928-however-is-lowest-since.html | BRITISH PRICES STEADIER.; Average for 1928, However, Is Lowest Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/reports-44-ships-under-contract-bureau-lists-seven-of-cargo-and.html | REPORTS 44 SHIPS UNDER CONTRACT; Bureau Lists Seven of Cargo and Passenger Type and Three of More Than 10,000 Tons. TOTAL TONNAGE IS 81,253 Survey Includes Liner for the Panama-Pacific Route and Two for Havana Service. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/myra-sokolskaya-in-song-recital.html | Myra Sokolskaya in Song Recital. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/calls-life-religions-aim-bishop-lloyd-says-preparation-for-death-is.html | CALLS LIFE RELIGION'S AIM.; Bishop Lloyd Says Preparation for Death Is Not Christ's Purpose. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/veterans-dispute-ages-two-civil-war-men-in-list-for-honors-as.html | VETERANS DISPUTE AGES.; Two Civil War Men in List for Honors as Oldest at Old Guard Ball. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hopeful-view-taken-of-trade-in-england-president-of-british-board.html | HOPEFUL VIEW TAKEN OF TRADE IN ENGLAND; President of British Board of Trade Points Out Factors of Reassurance. | True | Special Cable to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/small-german-deficit-covered-by-previous-budget-surplusdebt-cut.html | SMALL GERMAN DEFICIT.; Covered by Previous Budget Surplus--Debt Cut 23,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/booth-cant-retire-says-army-official-he-calls-salvation-councils.html | BOOTH CAN'T RETIRE, SAYS ARMY OFFICIAL; He Calls Salvation Council's Request Violation of Organization's Deed Poll.IT CAN ONLY DEPOSE HIMIf It Tries To, Case May Go toCourts--Hundreds Urge General to "Stand by Guns." TWO HIGH OFFICERS OUSTEDAnti-Booth Party Said to HaveActed Summarily Against Col.Tucker and Another. Council Reported Divided. Nevr Point Is Raised. Illegal to Retire, He Says. Family With the General. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/big-party-opens-everglades-club-season-at-palm-beach-social.html | BIG PARTY OPENS EVERGLADES CLUB; Season at Palm Beach Social Rendezvous Begins With a Dinner Dance. MANY ENTERTAIN GUESTS Henry Seligmans Luncheon Hosts-- The Cottage Colony Has Numerous Arrivals. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/new-spanish-banks-recommended.html | New Spanish Banks Recommended. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hoover-lengthens-stay-in-washigton-with-conferences-ahead-as-to.html | HOOVER LENGTHENS STAY IN WASHIGTON; With Conferences Ahead as to Cabinet, He Delays Florida Trip Until Thursday. FLETCHER MAY GET POST Ambassador Again Talked Of for Secretary of State-- Couzens Dines With President-Elect. Fletcher's Name to Fore Again. Balanced Cabinet Is Predicted. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/big-decrease-in-crime-in-sicily.html | Big Decrease in Crime in Sicily. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/bond-flotations-new-issues-to-be-marketed-for-investment-and-realty.html | BOND FLOTATIONS; New Issues to Be Marketed for Investment and Realty Corporations. Fuller Building. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/curran-says-dry-law-outdoes-buccaneers-he-lists-some-of-the-alleged.html | CURRAN SAYS DRY LAW OUTDOES BUCCANEERS; He Lists Some of the Alleged By-Products of Nine Years of Prohibition. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/miss-e-robinson-to-wed-on-feb-16-daughter-of-assistant-secretary-of.html | MISS E. ROBINSON TO WED ON FEB. 16; Daughter of Assistant Secretary of the Navy to Marry J. de Sibour in Washington. THER ATTENDANTS CHOSEN Miss Annette Levy, Justice's Daughter, to Marry Abraham Held on Thursday--Other Future Nuptials. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/money-abundant-at-paris-yearend-collections-cause-great-reduction.html | MONEY ABUNDANT AT PARIS; Year-End Collections Cause Great Reduction of Borrowings. | True | Wireless to THE NEW YORK TIMES. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/union-men-start-4-home-projects-amalgamated-clothing-workers-break.html | UNION MEN START 4 HOME PROJECTS; Amalgamated Clothing Workers Break Ground in Bronx for Apartment Buildings. TENANTS PANT OWNERS Hillman, Calling Plan a Success, Says It Will Be Carried Into Other Sections of City. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sunday-show-cast-held-detectives-arrest-41-players-and-three-of.html | SUNDAY SHOW CAST HELD.; Detectives Arrest 41 Players and Three of Columbia Theatre Staff. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/william-g-spangle-dead.html | William G. Spangle Dead. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/hyatt-of-the-pitt-quintet-compiles-an-enviable-record.html | Hyatt of the Pitt Quintet Compiles an Enviable Record | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/will-show-progress-in-road-machinery-cleveland-conventions.html | WILL SHOW PROGRESS IN ROAD MACHINERY; Cleveland Convention's Exposition, Opening Today, MarksRapid Advance in 5 Years. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/holds-god-shaped-career-of-hoover-dr-otto-f-bartholow-in-sermon.html | HOLDS GOD SHAPED CAREER OF HOOVER; Dr. Otto F. Bartholow, in Sermon Here, Says Blessing of Dying Parents Followed Him. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lotos-club-to-hold-cue-tourney.html | Lotos Club to Hold Cue Tourney. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/amateur-regatta-may-go-to-midwest-president-of-national-association.html | AMATEUR REGATTA MAY GO TO MID-WEST; President of National Association of Oarsmen Thinks Such a Selection mould Help Sport. | True | | C1B 12609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/jubilee-choir-heard-negro-college-graduates-give-a-concert-of-folk.html | JUBILEE CHOIR HEARD.; Negro College Graduates Give a Concert of Folk Songs. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/politest-bandit-gets-27-and-salted-nuts-welldressed-youth-who-has.html | POLITEST BANDIT GETS $27 AND SALTED NUTS; Well-Dressed Youth, Who Has Pistol but Says Please, Is Hunted for Theft at 5th Av. and 42d St. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/to-open-rothstein-safe-police-and-tuttle-hope-for-clues-in-vault.html | TO OPEN ROTHSTEIN SAFE.; Police and Tuttle Hope for Clues in Vault Just Discovered. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/drowns-in-an-automobile-man-breaks-through-ice-of-a-new-hampshire.html | DROWNS IN AN AUTOMOBILE; Man Breaks Through Ice of a New Hampshire Pond. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/lauds-gatholic-missions-mgr-lavelle-predicts-church-will-carry.html | LAUDS GATHOLIC MISSIONS.; Mgr. Lavelle Predicts Church Will Carry Gospel to All Peoples. Scores "Modern Intellectuals." | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/albert-barringer-jr-is-freed.html | Albert Barringer Jr. Is Freed. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/finds-joy-in-christianity-dr-darlington-says-jesus-rewrote-the-ten.html | FINDS JOY IN CHRISTIANITY.; Dr. Darlington Says Jesus Rewrote the Ten Commandments. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/two-burned-as-chemicals-explode.html | Two Burned as Chemicals Explode. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/w-and-j-five-to-resume-plans-to-play-bethany-in-west-virginia-on.html | W. AND J. FIVE TO RESUME.; Plans to Play Bethany in west Virginia on Jan. 22. | True | Special to The New York Times. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/the-mails-and-steamships-postoffice-department-and-shipping-board.html | THE MAILS AND STEAMSHIPS; Postoffice Department and Shipping Board Action is Defended. | True | PAUL E. WARFIELD. | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/divers-inspect-the-adams-dollar-liner-at-panama-is-reported-by.html | DIVERS INSPECT THE ADAMS.; Dollar Liner at Panama Is Reported by Others Badly Damaged. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/sir-david-serjeant-dies-at-age-of-99-believed-to-be-englands-oldest.html | SIR DAVID SERJEANT DIES AT AGE OF 99; Believed to Be England's Oldest Physician--Knighted for His Patristic Poetry. | True | | C1B 12609 |
| 1929-01-14 | 1929-01-14 | https://www.nytimes.com/1929/01/14/archives/freshman-wins-hazeltine-rights.html | Freshman Wins Hazeltine Rights. | True | | C1B 12609 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/2-die-as-city-shivers-in-coldest-24-hours-mercury-here-drops-to-7.html | 2 DIE AS CITY SHIVERS IN COLDEST 24 HOURS; Mercury Here Drops to 7 Above, Lowest for Winter, as Frigid Wave Sweeps the Seaboard. WARMER AND SNOW TODAY Mid-West Blanketed, Chicago Suffers--Ocean Liners Delayed by Heavy Weather. Mid-West Blanketed by Snow. Two Die in Cold Here. 2 DIE AS CITY SHIVERS IN COLDEST 24 HOURS Six Deaths in Mid-West. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/seattle-artist-released-fink-had-returned-bonds-to-woman-found-dead.html | SEATTLE ARTIST RELEASED.; Fink Had Returned Bonds to Woman Found Dead in Auto. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/markets-in-london-paris-and-berlin-british-exchange-is-dull-with-an.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Dull With an Easier Tone Among Industrial Shares. LONDON MONEY-- HARDENS Paris Trading Is Restricted--Berlin Remains Nervous Under Bear Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bremen-flier-may-lose-eye-capt-koehl-injured-by-ski.html | Bremen Flier May Lose Eye; Capt. Koehl Injured by Ski | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/richard-pattison-labor-leader-dies-former-international-president.html | RICHARD PATTISON, LABOR LEADER, DIES; Former International President of Sheet Metal Workers a Victim of Pneumonia. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/chicago-must-end-diversion-of-lake-supreme-court-decides-against.html | CHICAGO MUST END DIVERSION OF LAKE; Supreme Court Decides Against Sanitary District in the Drainage Litigation. VICTORY FOR THE STATES Hughes as Master Will Determine How Rapidly the Withdrawal Shall Be Decreased. Holds Navigation Supply Enough. Speedy Remedy Required. Way Open for Canadian Move. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ryersons-73-leads-miami-qualifiers-cooperstown-ny-player-is-one.html | RYERSON'S 73 LEADS MIAMI QUALIFIERS; Cooperstown (N.Y.) Player Is One over Par, Winning Medal in Midwinter Amateur. BRYCE'S 76 TAKES SECOND H.K.B. Davis, Met. Golfer, Ties for Third at 78 With Romph and Howe. Lee Chase Survives. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/duke-sued-for-8400-man-says-he-paid-manchesters-baccarat-losses-and.html | DUKE SUED FOR $8,400.; Man Says He Paid Manchester's Baccarat Losses and Lent Cash. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/a-balanced-cabinet.html | A BALANCED CABINET. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ready-to-greet-herrick-americans-in-paris-prepare-big-reception-for.html | READY TO GREET HERRICK.; Americans in Paris Prepare Big Reception for Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/yale-club-sweeps-in-class-c-squasa-wins-all-7-matches-with-crescent.html | YALE CLUB SWEEPS IN CLASS C SQUASA; Wins All 7 Matches With Crescent A.C. in 2 Games Each for Tenth League Victory.HARVARD CLUB TRIUMPHSBeats Princeton, 4-3, Continuing 2dPlace Tie With Columbia Club,Also Victor. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/wiltbank-is-high-gun-breaks-47-targets-to-lead-in-national-clay.html | WILTBANK IS HIGH GUN.; Breaks 47 Targets to Lead in National Clay Pigeon Shoot. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/nabors-in-bout-tonight-to-defend-national-guard-feather-weight.html | NABORS IN BOUT TONIGHT.; To Defend National Guard Feather weight Title Against Tisch. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mexican-lawyer-sues-detective-aide-here-charges-withholding-of-fees.html | MEXICAN LAWYER SUES DETECTIVE AIDE HERE; Charges Withholding of Fees in Divorce Suit and Seeks to Oust Him as Agens. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/george-ep-howard-dies-at-age-of-80-retired-new-york-lawyer-and.html | GEORGE E.P. HOWARD DIES AT AGE OF 80; Retired New York Lawyer and Former Brigadier General in N.J. National Guard. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mrs-ruths-death-is-held-no-mystery-bay-state-prosecutor-orders.html | MRS. RUTH'S DEATH IS HELD NO MYSTERY; Bay State Prosecutor Orders Medical Examination at Family's Request. DR. KINDER IS ABSOLVED Appears at Watertown Police Headquarters With Lawyer andTalks to Chief. Brothers Insist on Inquiry. Baseball Player Breaks Down. Ruth Was Married 14 Years Ago. | True | Special to The New York Times | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/temple-ratifies-elections.html | Temple Ratifies Elections. | True | Special to The New York Times | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/two-british-mps-arrested-at-ostend-red-and-socialist-were-on-way-to.html | TWO BRITISH M.P.'S ARRESTED AT OSTEND; Red and Socialist Were on Way to Anti-Imperialist Congress at Cologne. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/three-cycle-teams-set-pace-in-bronx-winterwalthour-boogman-brother.html | THREE CYCLE TEAMS SET PACE IN BRONX; Winter-Walthour, Boogman Brother and Dempsey-Hill Lead Six-Day Field. 2,500 CHEER THE RIDERS Competition Grows Keener and Many Attempts Are Made to Steal Laps. Difficult to Steal Lap. Afternoon Sprint Results. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/will-rogers-presents-view-of-wets-on-that-25000000.html | Will Rogers Presents View Of Wets on That $25,000,000 | True | WILL ROGERS. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/harvard-will-widen-sports-instruction-thorough-course-to-aid.html | HARVARD WILL WIDEN SPORTS INSTRUCTION; Thorough Course To Aid Coaches in Small Institutions Will Be Held in Summer. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gen-parsons-leads-fight-por-big-piers-former-army-engineer-begins.html | GEN. PARSONS LEADS FIGHT POR BIG PIERS; Former Army Engineer Begins Survey as City's Adviser in Move to Lengthen Docks. WAR DEPARTMENT HOSTILE But New York Hopes to Avoid Huge Expense of Cutting Into Land to Make Room for Liners. City's Application Met Refusal. Larger Ships Being Built. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/indiana-directors-back-col-stewart-led-by-president-seubert-they.html | INDIANA DIRECTORS BACK COL. STEWART; Led by president Seubert, They Appeal to Stockholders to Retain Their Chairman. HIS INTEGRITY DEFENDED This Stand in Standard Oil Battle Said to Have Been Told Rockefeller Last May. President Seubert's Declaration. Proxies Encourage Stewart. 1928 Reported a Record Year. Fight for Stewart Pressed Here. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/papal-state-in-original-fom-not-essential-but-sovereignty-is.html | Papal State in Original Fom Not Essential, But Sovereignty Is, Declared Pius X in 1904 | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/to-write-or-not-to-write.html | TO WRITE OR NOT TO WRITE. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/navy-oarsmen-report-forty-varsity-candidates-put-to-work-on.html | NAVY OARSMEN REPORT.; Forty Varsity Candidates Put to Work on Machines and in Tank. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/financial-markets-confused-movement-of-stocks-all-daycall-money-7.html | FINANCIAL MARKETS; Confused Movement of Stocks All Day--Call Money 7%, Sterling Firm. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/plainfield-swimmers-win.html | Plainfield Swimmers Win. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/taberski-to-play-in-montreal.html | Taberski to Play in Montreal. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/toll-oe-speakeasies-piles-up-in-new-raids-police-inspectors-squads.html | TOLL OE SPEAKEASIES PILES UP IN NEW RAIDS; Police Inspectors' Squads Clean Up More Suspected Places-- One Waitress Arrested. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/sues-for-losing-job-through-graphology-berlin-employs-discharged.html | SUES FOR LOSING JOB THROUGH GRAPHOLOGY; Berlin Employs Discharged After 15 Years When Character Is Judged by Handwriting. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/colombia-negotiates-new-oil-agreements-legislature-will-convene.html | COLOMBIA NEGOTIATES NEW OIL AGREEMENTS; Legislature Will Convene Next Month to Consider the American Concessions. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mathieson-skates-500-meters-in-43-seconds-a-world-record.html | Mathieson Skates 500 Meters In 43 Seconds, a World Record | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/demand-deposits-drop-in-the-week-condition-report-of-member-banks.html | DEMAND DEPOSITS DROP IN THE WEEK; Condition Report of Member Banks Shows Increase in Investments. LOANS ON SECURITIES LESS Holdings of U.S. Government Securities Increased $23,000,000 in New York District. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/seized-with-racing-slips-three-arrested-in-broadway-office-held-in.html | SEIZED WITH RACING SLIPS.; Three Arrested in Broadway Office Held In Ball as Bookmakers. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/historical-fiction-in-film-rasputin-the-holy-sinner-has-good-acting.html | HISTORICAL FICTION IN FILM.; "Rasputin, the Holy Sinner," Has Good Acting by Max Neufeld. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/differ-in-opposing-7cent-fare-suit-craig-omits-the-plea-by-irwin.html | DIFFER IN OPPOSING 7-CENT FARE SUIT; Craig Omits the Plea by Irwin Untermyer That I.R.T. Has No Right in Federal Court. SEES REGULATION AT ISSUE His Argument Is Unfinished-- Hughes Opens Case for the Company Today. Justice Queries Counsel. Sees Two Laws Involved. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/paris-bourse-is-steady.html | Paris Bourse Is Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/major-leaguers-list-47-games-in-south-will-face-teams-of-3.html | MAJOR LEAGUERS LIST 47 GAMES IN SOUTH; Will Face Teams of 3 Principal Leagues-- New Orleans Gets Eight Games. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/king-and-queen-gain-prince-george-is-ill-rulers-first-definite.html | KING AND QUEEN GAIN; PRINCE GEORGE IS ILL; Ruler's First Definite Improvement in Five Days Noted--Son Develops Slight Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/treason-house-to-be-razed-arnold-and-andre-rendezvous.html | 'Treason House' to Be Razed; Arnold and Andre Rendezvous | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/irene-kosinska-weds-wn-robson.html | Irene Kosinska Weds W.N. Robson. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/william-g-allen-president-of-independent-actna-sprinkler-company.html | WILLIAM G. ALLEN.; President of Independent Actna Sprinkler Company Dies. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/central-national-opens-new-branch.html | Central National Opens New Branch | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/hossack-to-get-vacation-capt-prothero-to-relieve-caronias-skipper.html | HOSSACK TO GET VACATION; Capt. Prothero to Relieve Caronia's Skipper Until March 2. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/credit-situation-serious-to-ayres-sharp-downturn-of-stocks-and.html | CREDIT SITUATION SERIOUS TO AYRES; Sharp Downturn of Stocks and Business Follows High Money Rates, He Finds. REVIEWS MARKETS OF PAST Banker Reports Speculation in First Decade of Century Comparable With Present Wave. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ciechanowski-quits-as-polish-minister-obtains-leave-fo-attend-to.html | CIECHANOWSKI QUITS AS POLISH MINISTER; Obtains Leave fo Attend to His Personal Affairs--Successor to Come From Brussels. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bankruptcy-reform-long-sought-by-bar-steinhardt-case-intensifies.html | BANKRUPTCY REFORM LONG SOUGHT BY BAR; Steinhardt Case Intensifies the Fight Carried On by the Association for Years. DEFEAT LAID TO POLITICS Minority Committee Report Charging Scandalous Abuses Was Adopted in 1923. OFFICIAL RECEIVERS URGED Plan Is Expected to Be Offered to Tuttle by Committee Aiding in His Investigation. Rejected Majority Report. Promises Aid to Tuttle. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/5-youths-held-in-restaurant-raid.html | 5 Youths Held in Restaurant Raid. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/british-army-four-not-to-play-here-war-office-declines-the.html | BRITISH ARMY FOUR NOT TO PLAY HERE; War Office Declines the Invitation to Send Players toFace U.S. Team.UNABLE TO SPARE THE MEN Message States Army Cannot DoWithout Services of Officers forLong Period of Time. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-mid-town-bank-to-be-opened-today-broadway-association-to.html | NEW MID TOWN BANK TO BE OPENED TODAY; Broadway, Association to Participate in Ceremonies at Lefcourt Normandie National. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/china-group-names-board-society-thanks-gen-harbord-for-his-work-as.html | CHINA GROUP NAMES BOARD.; Society Thanks Gen. Harbord for His Work as President. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pension-for-hainisch-all-austrian-parties-agree-to-give-expresident.html | PENSION FOR HAINISCH.; All Austrian Parties Agree to Give Ex-President $150 a Month for Life. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/anglomexican-treaty-filed.html | Anglo-Mexican Treaty Filed. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Jan. 9, 1929. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/sonnenberg-keeps-title-wrestling-champion-beats-yusko-in-two.html | SONNENBERG KEEPS TITLE.; Wrestling Champion Beats Yusko in Two Straight Falls. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/lemen-k-strouse-dead-civil-war-veteran-and-law-book-publisher.html | LEMEN K. STROUSE DEAD.; Civil War Veteran and Law Book Publisher Succumbs at 88. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/radios-1000-miles-on-7-watt-power-arkansas-station-sends-test.html | RADIOS 1,000 MILES ON 7 WATT POWER; Arkansas Station Sends Test Programs on Regular WaveAfter Midnight. Attributed to "Freak Atmosphere." | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public forSubscription. Oxford Paper Company. Merritt, Chapman & Scott Corp. Taubman Stores Corporation. E-Z-E Cushion Corporation. Stain Cosmetics Company. Federal Water Service Company. Consolidated Instrument Company. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/police-department.html | Police Department. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bernardin-gets-new-post.html | Bernardin Gets New Post. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mme-gadski-wins-plaudits-as-isolde-the-feature-of-german-opera.html | MME. GADSKI WINS PLAUDITS AS ISOLDE; The Feature of German Opera Company's Production of 'Tristan' at Manhattan. "RHEINGOLD" OPENS RING Bayreuth Singers Give an Uneven Performance of Wagner's Work at Matinee. | True | By Olin Downes. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/approve-chicago-mergers-stockholders-act-in-central-trust-and-in.html | APPROVE CHICAGO MERGERS; Stockholders Act in Central Trust and in Merchants Trust Unions. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/abate-and-ryan-in-draw.html | Abate and Ryan in Draw. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/finds-new-tribe-of-remote-indians-dr-dickey-reports-discovery-of.html | FINDS NEW TRIBE OF REMOTE INDIANS; Dr. Dickey Reports Discovery of Nearly Extinct People in South America. THEY ARE DRUG ADDICTS Warred On by Foes, Only 150 of Them Remain-- Explorer Brings Urn Burial Relics. Traverse Wild Country. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/jr-hamlen-with-guentherlaw.html | J.R. Hamlen With Guenther-Law. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/harris-due-in-detroit-today.html | Harris Due in Detroit Today. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/theatre-stagger-plan-and-curb-on-night-traffic-in-midtown-area.html | THEATRE 'STAGGER' PLAN AND CURB ON NIGHT TRAFFIC IN MIDTOWN AREA ORDERED; All AUTO TURNS BARRED Whalen Parley Agrees to Start Musical Shows at 8:30, Others at 8:50. AMUSEMENT ZONE CREATED Two Weeks' Test Involves Area From 6th to 8th Av. and 42d to 50th St. BUSES TO BE KEPT OUT Trucks Also Banned in Nightly Rush--Public Asked to Pay Taxis Before Trip Ends. Features of Program. Whalen Praises Step. NIGHT TRAFFIC PLAN FOR MIDTOWN AREA City Engineers at Meeting. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/100-ministers-urge-dry-law-for-state-at-antisaloon-league-meeting.html | 100 MINISTERS URGE DRY LAW FOR STATE; At Anti-Saloon League Meeting They Pledge Support to the Hoover Administration. SCORE PROHIBITION FOES "Next Four Years Most Momentous of All in the Cause," Says Dr. Bartholow. Defends Dry Law Basis. Adopt Resolution Unanimously. Brookhart to Talk Farm Aid Here. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-radiokeith-manager-jp-plunkett-succeeds-jj-ford-rko-replaces.html | NEW RADIO-KEITH MANAGER.; J.P. Plunkett Succeeds J.J. Ford-- R.K.O. Replaces F.B.O. in Titles. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/100000-union-bonds-sold-garment-workers-seek-more-subscriptionwage.html | $100,000 UNION BONDS SOLD; Garment Workers Seek More Subscription--Wage Parley Planned. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gen-booth-sends-reply-to-council-salvation-army-leaders-decision-on.html | GEN. BOOTH SENDS REPLY TO COUNCIL; Salvation Army Leader's Decision on Retirement WillBe Read Today.DECISIVE SESSION LIKELYQuick Vote Predicted in Event ofRefusal--Chief of Staff Dashes to Southwold. Seeks Best for the Army. Possible General Named. Retirement Held Legal. Says Deed Covers Council. Rockefellers for "Reform." Old Controversy Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/walter-c-teter-dies-founder-of-airport-teteboro-nj-was-named-in-his.html | WALTER C. TETER DIES; FOUNDER OF AIRPORT; Teteboro, N.J., Was Named in His Honor by Community of 19 Citizens. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/walker-to-define-views-on-traffic-accepts-invitation-to-address.html | WALKER TO DEFINE VIEWS ON TRAFFIC; Accepts Invitation to Address Merchants Association on Situation on Jan. 29. EXPERTS' REPORT AWAITED Walker Expected to Tell Findings of Day & Zimmerman in Address at Luncheon. Awaits Engineers' Report. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/berlin-prices-fluctuate.html | Berlin Prices Fluctuate. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/murray-wins-twice-in-ice-skating-races-dunnigan-and-frins-finish.html | MURRAY WINS TWICE IN ICE SKATING RACES; Dunnigan and Frins Finish Next in Order in Both Catholic High School Events. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/plan-dinner-for-col-ce-game.html | Plan Dinner for Col. C.E. Game. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/countesss-art-show-extended.html | Countess's Art Show Extended. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/business-world-commercial-paper-name-four-spring-show-colors.html | BUSINESS WORLD; COMMERCIAL PAPER. Name Four Spring Show Colors. Furniture Show Starts Well. Designers Open Sessions Here. Kronheim Wish Furnishings Chain. Stock Control Held Inadequate. Underwear Mergers in Prospect? Hosiery Sales Running Ahead. Hines Urges Export Effort. Shop Sales Could Be Better. Cray Goods Inquiry Broadens. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/hospital-donors-named-35-large-gifts-are-received-for-beekman-st.html | HOSPITAL DONORS NAMED.; 35 Large Gifts Are Received for Beekman St. Institution's Fund. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/duelist-captures-esplanade-by-neck-mrs-swikards-horse-outgames.html | DUELIST CAPTURES ESPLANADE BY NECK; Mrs. Swikard's Horse Outgames Afterglow, Favorite, inFeature at New Orleans.DOUBLE FOR HIS JOCKEYMcDermott Also Up on Branch,Victor in Opener--Salona Is theOnly Choice to Score. Victor Pays $10.94 for $2. Hattie Seth Is Jolted. | True | Special to The New York Times. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-yorkers-in-deal-for-chicago-realty-elliman-and-cross-are-among.html | NEW YORKERS IN DEAL FOR CHICAGO REALTY; Elliman and Cross Are Among Group Buying $5,000,000 Parcel of Potter Palmer Estate. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/yale-cub-five-wins-2519-downs-conn-aggie-freshmen-after-trailing-at.html | YALE CUB FIVE WINS, 25-19.; Downs Conn. Aggie Freshmen After Trailing at Half-Time, 13-12. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-screen-an-austrian-melodrama-more-russian-refugees.html | THE SCREEN; An Austrian Melodrama. More Russian Refugees. | True | By Mordaunt Hall. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/japanese-engineers-here-tell-of-plans-to-motorize-the-new-16000ton.html | JAPANESE ENGINEERS HERE.; Tell of Plans to Motorize the New 16,000-Ton Ship Chichi Bu Maru. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/says-woman-bared-secret-houdini-code-mans-purported-explanation-of.html | SAYS WOMAN BARED SECRET HOUDINI CODE; Man's Purported Explanation of Spirit Message Is Denied by Magician's Widow. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/presbyterians-ask-merger-of-3-sects-denominations-ministers-here.html | PRESBYTERIANS ASK MERGER OF 3 SECTS; Denomination's Ministers Here Favor Uniting With Metho"dists and Episcopalians.OPPOSE STRICTER DIVORCE Vote Down Proposal of GeneralAssembly to Amend MarriageLaw in Confession of Faith. Opposes Stricter Divorce Law. Presbytery's Resolution. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/stewart-in-a-tie-for-hockey-lead-with-17-points-is-even-with-bailey.html | STEWART IN A TIE FOR HOCKEY LEAD; With 17 Points is Even With Bailey in International Division of National League. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/fraternity-house-dedicated.html | Fraternity House Dedicated. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/to-aid-little-theatres-westchester-residents-organize-a-drama.html | TO AID LITTLE THEATRES.; Westchester Residents Organize a Drama Association. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/julius-rosenwald-on-movietone.html | Julius Rosenwald on Movietone. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pirates-release-tutwiler.html | Pirates Release Tutwiler. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mrs-rounseville-grins-archery-lead-scores-69-hits-for-a-total-of.html | MRS. ROUNSEVILLE GRINS ARCHERY LEAD; Scores 69 Hits for a Total of 463 Points-- Men Led by Thompson at Pinehurst. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/whalen-annoyer-insane-trained-nurse-loitered-about-his-home-ringing.html | WHALEN ANNOYER INSANE.; Trained Nurse Loitered About His Home, Ringing the Doorbell. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/cleveland-bank-to-increase-capital.html | Cleveland Bank to Increase Capital. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/changes-in-corporations-wb-gonder-and-jj-kelley-form-firm-to.html | CHANGES IN CORPORATIONS.; W.B. Gonder and J.J. Kelley Form Firm to Distribute Securities. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/fight-sewer-levy-at-heated-hearing-300-queens-residents-storm-board.html | FIGHT SEWER LEVY AT HEATED HEARING; 300 Queens Residents Storm Board Meeting to Protest $16,000,000 Assessment. THE MAYOR IS DENOUNCED Group Shouts Resentment After He Adjourns Meeting for Two Weeks. HOME-RULE ISSUE RAISED Walker Says People Should Decide How Much Borough Autonomy They Want. McKee Favors Queens Plea. Byrne Decries Centralization. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mclarnin-to-be-idle-a-month.html | McLarnin to Be Idle a Month. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/near-east-peace-menaced-by-saud-king-of-the-hedjaz-with-10000-men.html | NEAR EAST PEACE MENACED BY SAUD; King of the Hedjaz With 10,000 Men on Way to 'Visit' Hassa Chieftain. MAKES DEMAND ON BRITAIN Wants Port of Koweit and Is Credited With plan to Conquer Territory if Necessary. Wireless to THE NEW YORK TIMES. Obtained Hassa from British. May Take It By Force. Coal Handler is Fatally Crushed. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/business-leases-engineers-rent-on-lexington-av-for-move-uptownother.html | BUSINESS LEASES.; Engineers Rent on Lexington Av. for Move Uptown--Other Leases. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/botanical-gardens-seek-more-guards-police-protection-inadequate.html | BOTANICAL GARDENS SEEK MORE GUARDS; Police Protection Inadequate, Says Dr. Britton in His Annual Report. BOARD MEMBERS RENAMED Plantations of Daffodils and Gladiolus Extended--Dahlias Had Poor Season in 1928. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gilda-gray-gets-divorce-husband-makes-no-contest-in-action-at.html | GILDA GRAY GETS DIVORCE.; Husband Makes No Contest In Action at Waukesha, Wis. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gillette-veteran-cue-star-dies.html | Gillette, Veteran Cue star, Dies. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/block-wins-medal-in-palm-beach-golf-then-withdraws-from-advertising.html | BLOCK WINS MEDAL IN PALM BEACH GOLF; Then Withdraws From Advertising Men's Championship Play-- Returns Card of 81.7 NEW YORKERS QUALIFYMerrill Lord, With 88, Shows Way to Other Six--Mrs. Lord's 99 Leads Women's Play. Fifty-one Return Cards. Bunnell Wins in Putting. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. Publisher Buys Second Apartment. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/killing-of-slaschoff-confessed-by-russian-arrested-man-said-he-slew.html | KILLING OF SLASCHOFF CONFESSED BY RUSSIAN; Arrested Man Said He Slew ExWhite General to Avenge Brother, Moscow Police State. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/niagara-river-has-ice-jam-mouth-of-river-remains-open-so-no-damage.html | NIAGARA RIVER HAS ICE JAM.; Mouth of River Remains Open, So No Damage Is Expected. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/two-held-in-fatal-auto-crash.html | Two Held in Fatal Auto Crash. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/protection-sought-for-iron-and-steel-ja-topping-of-the-industrys-in.html | PROTECTION SOUGHT FOR IRON AND STEEL; J.A. Topping of the Industry's Institute, Declares Keeping Pay Scale Hinges on Tariff. ASKS 'REASONABLE' PROFITS And Tells House Committee That Low Ocean Cargo Rates and Low Wages Abroad Stand in Way. Declares Pay Scale at Stake. Factors in Maintaining Wage Level. Appeals for "Reasonable Profits." | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-customs-court-graters-for-kitchen-use-taxed-as-utensilsmust.html | THE CUSTOMS COURT.; Graters for Kitchen Use Taxed as Utensils--Must Appraise Sample of Shipment. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/30-games-for-villanova-manhattan-among-five-new-teams-on-baseball.html | 30 GAMES FOR VILLANOVA.; Manhattan Among Five New Teams on Baseball Schedule. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/two-operatic-benefits-barber-of-seville-for-kindergar-tensernani.html | TWO OPERATIC BENEFITS.; "Barber of Seville" for Kindergar- tens--"Ernani" for Hospital. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ousted-ship-line-gets-offer-of-pier-terminal-company-suggests-that.html | OUSTED SHIP LINE GETS OFFER OF PIER; Terminal Company Suggests That American Republic Vessels Go to 24 in Brooklyn.BOARD WILL DECIDE TODAYTransfer From Larger Dock Is Opposed Because of GarbageDump at New Place. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/germans-are-optimistic-they-believe-success-assured-on-hearing.html | GERMANS ARE OPTIMISTIC.; They Believe Success Assured on Hearing Morgan Will Act. By WYTHE WILLIAMS. JAY, NOT MORGAN, MAY ACT ON DEBTS Think He Will Control Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/wheat-prices-go-to-new-high-mark-many-take-profits-as-the-bullish.html | WHEAT PRICES GO TO NEW HIGH MARK; Many Take Profits as the Bullish Sentiment Appears to Wane. EXPORT TRADE IS LACKING May Corn Nears the Dollar Mark and All Deliveries Go to Season's High. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/prince-olaf-to-wed-swedish-princess-royal-pair-whose-betrothal-is.html | PRINCE OLAF TO WED SWEDISH PRINCESS; ROYAL PAIR WHOSE BETROTHAL IS ANNOUNCED | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/crushed-in-tanker-rescue-tugboat-man-dies-in-west-palm-beach.html | CRUSHED IN TANKER RESCUE; Tugboat Man Dies in West Palm Beach Hospital. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-bank-leases-in-brooklyn.html | New Bank Leases in Brooklyn. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ship-board-offers-2-lines-united-states-and-american-merchant-bids.html | SHIP BOARD OFFERS 2 LINES; United States and American Merchant Bids to Be Opened Today. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/heads-terra-cotta-society.html | Heads Terra Cotta Society. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/john-j-porter-dead-lived-in-minnesota-when-settlers-organized.html | JOHN J. PORTER DEAD.; Lived in Minnesota When Settlers Organized Against Indians. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/philadelphia-clergy-clash-on-dr-fosdick-methodist-preachers-meeting.html | PHILADELPHIA CLERGY CLASH ON DR. FOSDICK; Methodist Preacher's Meeting Reject Two Proposals Relating to New York Pastor. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/german-claims-head-back-to-finish-work-dr-kiesselbach-says-he.html | GERMAN CLAIMS HEAD BACK TO FINISH WORK; Dr. Kiesselbach Says He Expects Commission to Close Its Affairs This Year. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/charity-workers-attend-luncheon.html | Charity Workers Attend Luncheon. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mrs-gibboney-a-tea-hostess-today.html | Mrs. Gibboney a Tea Hostess Today. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mcnamara-on-tea-board-new-york-broker-is-named-to-pass-on-imports.html | McNAMARA ON TEA BOARD.; New York Broker Is Named to Pass on Imports. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/plans-flight-to-new-york-lieut-paris-will-make-second-attempt-from.html | PLANS FLIGHT TO NEW YORK; Lieut. Paris Will Make Second Attempt From France in Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/armour-runnerup-in-coast-tourney-completes-final-round-with-score.html | ARMOUR RUNNER-UP IN COAST TOURNEY; Completes Final Round With Score of 291 to Gain Second Prize in Los Angeles Open. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/a-son-to-mrs-william-gilligan.html | A Son to Mrs. William Gilligan. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/foch-seriously-ill-with-heart-attack-condition-has-not-improved.html | FOCH SERIOUSLY ILL WITH HEART ATTACK; Condition Has Not Improved Since Friday, When Health Failed and Rest Was Ordered. 5 DOCTORS ATTENDING HIM Aged Marshal's Sinking Spells Worry Them in His Fight for Life-- Daughters Called. Laughed at Friends' Fears. Sinking Spells Worry Doctors. FOCH SERIOUSLY ILL WITH HEART ATTACK Caught Cold on Armistice Day. Barthou and Wallace Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/states-are-realigned-for-legion-baseball-director-sowers-expects.html | STATES ARE REALIGNED FOR LEGION BASEBALL; Director Sowers Expects New Grouping Will Provide for More Participants. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/duke-left-1185000-to-21-institutions-residue-after-other-bequests.html | DUKE LEFT $1,185,000 TO 21 INSTITUTIONS; Residue After Other Bequests to Individuals Goes to His Daughter, Mrs. Biddle. NATIVE STATE BENEFITED Gifts Had Been Made to Schools and Churches of North Carolina --Memorial Gets $580,000. Mrs. Biddle Also Gets Home. DUKE LEFT $1,185,000 TO 21 INSTITUTIONS Three Employes Receive $5,000. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/miss-rosenthal-to-give-dinner-dance.html | Miss Rosenthal to Give Dinner Dance | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pietro-cardiello-former-head-of-italian-consulate-in-detroit-dies.html | PIETRO CARDIELLO.; Former Head of Italian Consulate in Detroit Dies Suddenly. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-insurance-company-seaboard-fire-and-marine-starts-with-funde-of.html | NEW INSURANCE COMPANY; Seaboard Fire and Marine Starts With Funde of $2,500,000. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/raw-silk-trading-heavy-prices-change-little-despite-turnover-of.html | RAW SILK TRADING HEAVY; Prices Change Little Despite Turnover of 1,390 Bales. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-secretary-and-the-drys.html | THE SECRETARY AND THE DRYS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/four-princeton-teams-announce-schedules-gymnasts-open-league-season.html | FOUR PRINCETON TEAMS ANNOUNCE SCHEDULES; Gymnasts Open League Season Feb. 15--Freshman Swimming, Hockey, Gym Teams Booked. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/temple-to-doctor-found-at-bergama-german-excavators-believe-one-of.html | TEMPLE TO DOCTOR FOUND AT BERGAMA; German Excavators Believe One of Two Unearthed Was Dedicated to Galenus.BOTH DEVOTED TO MEDICINETheory Is That Ancients of Asia Minor Worshiped Noted Physican as Divinity. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/593000-aids-hospitals-business-men-raised-305000-of-total-for.html | $593,000 AIDS HOSPITALS.; Business Men Raised $305,000 of Total for United Fund. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mannings-condition-reported-unchanged-but-doctors-after.html | MANNING'S CONDITION REPORTED UNCHANGED; But Doctors After Consultation Say Bishop Is Doing as Well as Could Be Expected. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/plan-art-exhibit-at-nyu-mrs-ch-russells-collection-will-represent.html | PLAN ART EXHIBIT AT N.Y.U.; Mrs. C.H. Russell's Collection Will Represent Works of 19 Artists. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/to-give-the-little-show-brady-wiman-and-weatherly-to-give-an.html | TO GIVE THE LITTLE SHOW.'; Brady, Wiman and Weatherly to Give an Intimate Revue. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/parje-lahti-and-lundstrom-finnish-runners-arrive-here.html | Parje, Lahti and Lundstrom, Finnish Runners, Arrive Here | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/baboons-raid-canaries.html | BABOONS RAID CANARIES. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/years-exports-up-to-5129132000-largest-in-value-of-any-other.html | YEAR'S EXPORTS UP TO $5,129,132,000; Largest in Value of Any Other Similar Period Since 1920, Whiting Reports. IMPORTS OF $4,089,930,000 Gold Exports in 1928 Reached $560,759,000, While Imports Were $168,887,000. Gold Exports and Imports. Table of Comparisons. GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/20-nyu-athletes-ill-influenza-hits-track-squadroth-and-edwards.html | 20 N.Y.U. ATHLETES ILL.; Influenza Hits Track Squad-- Roth and Edwards Recovering | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. From Spain To Russia. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/rubber-buying-is-weak-prices-drop-80-pointssales-total-2989.html | RUBBER BUYING IS WEAK.; Prices Drop 80 Points--Sales Total 2,989 Contracts. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/david-belasco-very-ill-suffers-nervous-exhaustion-from-labaors-in.html | DAVID BELASCO VERY ILL.; Suffers Nervous Exhaustion From Labaors in Producing "Mima." | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/morristown-five-victor-camphells-shot-in-last-minute-of-play-beats.html | MORRISTOWN FIVE VICTOR.; Campbell's Shot in Last Minute of Play Beats Central, 24-23. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/to-acquire-wisconsin-parts-co.html | To Acquire Wisconsin Parts Co. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-controllers-warning.html | THE CONTROLLER'S WARNING. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/give-a-dinner-dance-at-st-regis.html | Give a Dinner Dance at St. Regis. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/finds-influenza-cases-few-for-weekend-deaths-from-disease-and-from.html | FINDS INFLUENZA CASES FEW FOR WEEK-END; Deaths From Disease and From Pneumonia Dropped for 48 Hours but Rose Last Week. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/host-to-maryland-society-col-frank-b-keech-gives-a-dinner-for.html | HOST TO MARYLAND SOCIETY; Col. Frank B. Keech Gives a Dinner for Members at St. Regis. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ott-and-kaufmann-sign-with-giants-acceptance-of-terms-promises.html | OTT AND KAUFMANN SIGN WITH GIANTS; Acceptance of Terms Promises Spirited Battle This Season for Rightfield Berth. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/amanullah-abdicates-from-afghan-throne-flees-by-plane-leaving.html | Amanullah Abdicates From Afghan Throne; Flees by Plane, Leaving Brother to Rule | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/the-monroe-doctrine-issue-is-taken-with-the-idea-that-it-has.html | THE MONROE DOCTRINE.; Issue Is Taken With the Idea That It Has Outlived Its Usefulness. Characters in Fiction. | True | JOHN EOGHAN KELLY.HELEN K. LIPPMANN. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/leprosy-crusade-urged-upon-world-american-mission-is-sending-dr.html | LEPROSY CRUSADE URGED UPON WORLD; American Mission Is Sending Dr. Huizenga to All Places Where Disease Prevails. PLEA MADE FOR FUNDS Drive for Committee of 1,000,000 Members Considered to Speed Eradication of Malady. Treat Patients in Homes. Consider Forming Big Committee. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/church-organizes-dramatic-club.html | Church Organizes Dramatic Club. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/brooklynqueens-link-called-urgent-need-mclaughlin-wants-city-funds.html | BROOKLYN-QUEENS LINK CALLED URGENT NEED; McLaughlin Wants City Funds Used for Highway and Private Capital for Other Projects. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/lists-kellogg-pact-as-realistic-plan-peace-now-sought-practically.html | LISTS KELLOGG PACT AS REALISTIC PLAN; Peace Now Sought Practically, Fosdick Tells Women's Conference an Capital. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/jacob-field-dies-73-plunger-in-stocks-one-of-the-oldest-and-most.html | JACOB FIELD DIES, 73; PLUNGER IN STOCKS; One of the Oldest and Most Daring Exchange Members at Retirement. HIS $10 GREW TO MILLIONS Made Many Successful Coups--Lost a Million on 15 Occasions--Advised Outsiders to Avoid Wall St. In Many Battles. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/science-new-lending-resources-toward-better-golf-courses.html | Science New Lending Resources Toward Better Golf Courses; Experimental Work Is Being Conducted by the U.S.G.A. at Various Colleges Throughout Country--Special One-Week Course at Rutgers Will Start on Feb. 25. Tests Conducted at Colleges. Laboratory Course Followed. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/singer-outpoints-ryder-in-10-rounds-bronx-fighter-gains-a-decisive.html | SINGER OUTPOINTS RYDER IN 10 ROUNDS; Bronx Fighter Gains a Decisive Triumph Over Veteran in Brooklyn Clash. SCHWEITZER ALSO VICTOR Conquers Passafiume in Semi-Final at Broadway Arena--Feldman Stops Kiernan. Drives Ryder Back on Heels. Schweitzer Beats Passafiume. | True | By James P. Dawson. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/odd-clues-found-in-messiter-death-scotland-yard-locates-100.html | ODD CLUES FOUND IN MESSITER DEATH; Scotland Yard Locates 100 Carefully Wrapped Pebbles in Slain Man's Trunk. ALSO NURSE'S PHOTOGRAPHS Pictures Are Believed to Be of Mysterious New York Correspondent--Estranged Wife Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/legislature-to-get-new-estates-bill-leaders-receive-draft-of.html | LEGISLATURE TO GET NEW ESTATES BILL; Leaders Receive Draft of Measure to Improve Inheritance Rights of Widows. | True | Special to The New York Times. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/rangersamericans-to-see-action-tonight-both-new-york-teams-to-play.html | RANGERS-AMERICANS TO SEE ACTION TONIGHT; Both New York Teams to Play, Rangers at Boston and the Americans in Garden. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/building-contracts-made-daily-average-in-new-york-area-this-year-is.html | BUILDING CONTRACTS MADE.; Daily Average in New York Area This Year is $3,690,600. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/harriss-elected-head-of-broadway-group-association-chooses-former.html | HARRISS ELECTED HEAD OF BROADWAY GROUP; Association Chooses Former Police Aide, Calling Traffic City'sLeading Problem. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/lit-brothers-recapitalize.html | Lit Brothers Recapitalize. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mexican-capital-eager-for-morrow-american-and-native-circles.html | MEXICAN CAPITAL EAGER FOR MORROW; American and Native Circles Welcome Reports of His Early Return as Ambassador. DEBT ACCORD AID FORESEEN Excelsior Assails American "inconsistency" in Pushing KelloggPact and Navy Program. Mutual Admiration With de Oca. Dubious as to Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/state-acts-to-get-winterr-olympics-legislature-in-resolution.html | STATE ACTS TO GET WINTERR OLYMPICS; Legislature in Resolution Pledges Full Aid to Proposal oF Lake Placid. ROOSEVELT BACKS PLAN Constitutional Amendment May Be Necessary to Permit Building a Bobsled Run. Text of the Resolution. Ban on Tree Felling Recalled. Popular Backing Foreseen. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/says-he-aided-northcott-youth-asserting-part-in-california-killings.html | SAYS HE AIDED NORTHCOTT; Youth Asserting Part in California Killings Gives Up at Greensboro, N.C. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/treaty-interpretations.html | TREATY INTERPRETATIONS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/emilie-r-underhill-soprano-sings.html | Emilie R. Underhill, Soprano, Sings. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/madison-av-corner-leased-by-brisbane-carpenter-associates-take.html | MADISON AV. CORNER LEASED BY BRISBANE; Carpenter Associates Take Second Site in East Fifties forImprovement. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/awards-at-the-pekingese-clubs-annual-show.html | AWARDS AT THE PEKINGESE CLUB'S ANNUAL SHOW | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/chester-s-lords-hosts-chancellor-and-wife-give-dinner-in-honor-of-s.html | CHESTER S. LORDS HOSTS; Chancellor and Wife Give Dinner in Honor of State Board of Regents. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/a-friend-of-the-national-parks.html | A FRIEND OF THE NATIONAL PARKS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bass-defeats-abad-wins-decision-in-10round-philadelphia-bout.html | BASS DEFEATS ABAD.; Wins Decision in 10-Round Philadelphia Bout. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bathhouse-john-to-run-again-a-mere-formality-in-chicago.html | 'Bathhouse John' to Run Again A Mere 'Formality' in Chicago | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/reed-reports-fraud-in-vares-election-senate-committee-chairman.html | REED REPORTS FRAUD IN VARE'S ELECTION; Senate Committee Chairman Lists 'Irregularities'--Names Jan. 24 for Answer. Supreme Court to Take Recess. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/selection-of-morgan-pleases-wall-street-while-expecting-reparations.html | SELECTION OF MORGAN PLEASES WALL STREET; While Expecting Reparations Progress, Bankers Doubt Germany Will Borrow Here Soon. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/jerusalem-college-gets-6000.html | Jerusalem College Gets $6,000. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gives-480000-to-chile-daniel-guggenheim-presents-aviation-fund-to.html | GIVES $480,000 TO CHILE.; Daniel Guggenheim Presents Aviation Fund to Government. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/greenleaf-gains-lead-in-pocket-billiards-breaks-even-with-seabacck.html | GREENLEAF GAINS LEAD IN POCKET BILLIARDS; Breaks Even With Seaback as 1,500-Point Match Begins, but Shows Way, 258 to 246. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/morgan-in-former-move-discussed-reparation-bonds-on-bankers.html | MORGAN IN FORMER MOVE.; Discussed Reparation Bonds on Bankers' Committee in Paris. British Agreed With Morgan. Conditions Now Different. Reparations Board Awaits News. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/brokers-hold-24-pc-of-us-steel-stock-amount-slightly-greater-than.html | BROKERS HOLD 24 P.C. OF U.S. STEEL STOCK; Amount Slightly Greater Than Three Months Ago, but Less Than of End of 1927. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/benefit-polo-is-listed-indoor-matches-in-aid-of-cathedral-sports.html | BENEFIT POLO IS LISTED.; Indoor Matches in Aid of Cathedral Sports Bay Feb. 6. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/miss-perkins-takes-the-oath-of-office-state-industrial-commissioner.html | MISS PERKINS TAKES THE OATH OF OFFICE; State Industrial Commissioner Tells of Plans to Increase Service-Giving Activities. PRAISED BY JUDGE SHIENTAG He Declares She Was Appointed Not Because She Is a Woman but for Her Fitness for the Post. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/trading-in-tin-light-here.html | TRADING IN TIN LIGHT HERE. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mount-sinai-fund-rises-to-948000-now-at-halfway-mark-to-hospitals.html | MOUNT SINAI FUND RISES TO $948,000; Now at Halfway Mark to Hospital's Goal of $2,000,000--BigContributors Named. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/silver-ball-offers-dazzling-pagant-crowing-feature-and-finale-a.html | SILVER BALL OFFERS DAZZLING PAGEANT; Crowing Feature and Finale a Crystal Fountain Planned by Ben Ali Haggin. 300 WOMEN IN SPECTACLE Charity Entertainment at Madison Square Garden the Event of the Season. Effect of a Fountain. Gowns According to Plan. Participants in the Pageant. The Boxholders. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/american-felt-buys-stroock-mill.html | American Felt Buys Stroock Mill. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pinehurst-tourney-opens-tin-whistles-golf-society-begins-twoday.html | PINEHURST TOURNEY OPENS; Tin Whistles Golf Society Begins Two-Day Round-Robin Match. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/tenman-team-to-be-tried-in-a-coast-baseball-league.html | Ten-Man Team to Be Tried In a Coast Baseball League | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/wabash-cancels-dividend-acts-under-courts-ruling-against-payment-on.html | WABASH CANCELS DIVIDEND; Acts Under Court's Ruling Against Payment on B Stock. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/best-in-show-won-by-hadaway-entry-champion-marvel-of-shantung-of.html | BEST IN SHOW WON BY HADAWAY ENTRY; Champion Marvel of Shantung of T'San Wen Gains Honors at Pekingese Exhibition. KHOO YAS MIN IS VICTOR Declared Winners Bitch and Then Best of Winners--160 Benched at the Roosevelt. Is Great Stud Dog. San Wen Go Go of T'San Wen Wins. A Perfect Pekingese Type. | True | By Henry R. Ilsley. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/polo-association-will-meet-today-40-delegates-from-clubs-expected.html | POLO ASSOCIATION WILL MEET TODAY; 40 Delegates From Clubs Expected at Annual Session of U.S. Body Here.HANDICAPS TO BE LISTEDSchedule of Tourney Dates Also to Be Passed On--Cowdin's Successor to Be Named. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/lindbergh-welcome-planned-at-belize-british-honduras-pleased-that.html | LINDBERGH WELCOME PLANNED AT BELIZE; British Honduras Pleased That He Will Again Visit It in Opening Air Mail Line. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/no-shares-for-the-public-stock-of-united-corporation-not-to-be.html | NO SHARES FOR THE PUBLIC; Stock of United Corporation Not to Be Offered or Listed for Present. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mrs-m-lockwood-bishop-hostess.html | Mrs. M. Lockwood Bishop Hostess. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/rawlins-triumphs-in-squash-racquets-national-champion-defeats.html | RAWLINS TRIUMPHS IN SQUASH RACQUETS; National Champion Defeats Richards, 15-5, 15-10, 18-17, in Met Title Play. Coyle's Victory a Feature. Pool Victor by Default. | True | By Allison Danzig. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/push-albany-move-to-reapportion-republican-leaders-virtually-in.html | PUSH ALBANY MOVE TO REAPPORTION; Republican Leaders Virtually in Agreement to Press for Action at This Session.BLOCH SEEK AMENDMENTDemocratic Chief Proposes to Increase Membership of theAssembly to 200. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/macfadden-capitalization-changed.html | Macfadden Capitalization Changed. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/navy-officer-wins-porto-rico-land-case-supreme-court-upholds-right.html | NAVY OFFICER WINS PORTO RICO LAND CASE; Supreme Court Upholds Right of Commander Baker to $500,000 in Fort Geronimo. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/credit-men-seek-fund-in-fraud-fight-1750000-drive-launched-at.html | CREDIT MEN SEEK FUND IN FRAUD FIGHT; $1,750,000 Drive Launched at Dinner of National Association at Advertising Club. NEW YORK QUOTA $500,000 $1,400,000 Raised in 1925 Will Be Exhausted at End of 1929--612 Convictions in Three Years. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/red-robe-as-a-benefit-madison-avenue-exchange-for-womans-work-takes.html | "RED ROBE" AS A BENEFIT.; Madison Avenue Exchange for Woman's Work Takes Performance. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/julia-claussen-saves-operas-second-act-hurries-from-home-to-sing.html | JULIA CLAUSSEN SAVES OPERA'S SECOND ACT; Hurries From Home to Sing Brunnhilde in "Die Walkuere" for Kappel, Who Is Ill. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/8th-av-group-elects-john-c-forster-chosen-president-for-another.html | 8TH AV. GROUP ELECTS.; John C. Forster Chosen President for Another Term. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/freedom-for-pope-seen-here-as-gain-pontiff-would-again-be-temporal.html | FREEDOM FOR POPE SEEN HERE AS GAIN; Pontiff Would Again Be Temporal Ruler and Could Travel, New York Catholic Says. Pope Could Tax Subjects. Need of Peter's Pence Held Greater. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/standard-oil-lines-report-on-deliveries-total-for-december-was.html | STANDARD OIL LINES REPORT ON DELIVERIES; Total for December Was 15,766,284 Barrels, Against 15,528,310 in November. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/utility-increases-authorized-stock.html | Utility Increases Authorized Stock. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/miss-crispins-bridal-her-marriage-to-oliviero-tripcovish-in-st.html | MISS CRISPIN'S BRIDAL; Her Marriage to Oliviero Tripcovish in St. Patrick's Jan. 30. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/sells-port-morris-bank-control.html | Sells Port Morris Bank Control. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/federal-tax-refunds.html | FEDERAL TAX REFUNDS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/hiram-elwood-hadley-exchief-justice-of-washington-state-dies-in.html | HIRAM ELWOOD HADLEY.; Ex-Chief Justice of Washington State Dies in Seattle at 75. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/albany-gets-crew-bill-measure-proposes-boathouse-on-state-hospital.html | ALBANY GETS CREW BILL; Measure Proposes Boathouse on State Hospital Grounds. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/municipal-loans-announcements-and-awards-of-bonds-issued-to-finance.html | MUNICIPAL LOANS; Announcements and Awards of Bonds Issued to Finance Pubic Undertakings. Atlantic City, N.J. Cuyahoga County, Ohio. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/princeton-gets-two-gifts-receives-20000-under-eb-bacon-will-2500.html | PRINCETON GETS TWO GIFTS; Receives $20,000 Under E.B. Bacon Will, $2,500 From J.G. Buchanan. | True | Special to The New York Times | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mission-homes-benefit-performance-of-holiday-to-be-preceded-by.html | MISSION HOMES BENEFIT.; Performance of "Holiday" to Be Preceded by Several Dinners. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/jw-wise-named-avukah-director.html | J.W. Wise Named Avukah Director. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/smith-visits-old-haunts-at-capitol-and-fondles-disconsolate-great.html | Smith Visits Old Haunts at Capitol And Fondles Disconsolate Great Dane | True | Special to The New York Times | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/wants-creditor-receiver-ernest-n-adler-advocates-the-european.html | WANTS CREDITOR RECEIVER.; Ernest N. Adler Advocates the European System. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/virginia-ends-first-trip-panamapacific-ship-reaches-port-after.html | VIRGINIA ENDS FIRST TRIP.; Panama-Pacific Ship Reaches Port After Encountering 70-Mile Gale. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bronx-properties-sold-new-dealings-in-improved-and.html | BRONX PROPERTIES SOLD; New Dealings in Improved and | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pay-tribute-to-eisenman-150-at-dinner-in-honor-of-his-25-years.html | PAY TRIBUTE TO EISENMAN.; 150 at Dinner in Honor of His 25 Years' Service to Zionism. 19 Senators at Coolidge Breakfast. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/maps-with-hoover-extra-session-plan-longworth-says-republicans-will.html | MAPS WITH HOOVER EXTRA SESSION PLAN; Longworth Says Republicans Will Caucus by March 4 for Call in April. HUGHES AMONG CONFEREES President-Elect Will Shorten Florida Visit to Be Back in Capital in February. Wants Work Done Rapidly. MAPS WITH HOOVER EXTRA SESSION PLAN Hughes a Breakfast Guest. Trip to West Indies in Question. Expects South Will Get a Post. Cater Urged for Interior Post. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/kellogg-pact-fight-stirs-bitterness-and-confusion-reed-takes-the-of.html | KELLOGG PACT FIGHT STIRS BITTERNESS AND CONFUSION; REED TAKES THE OFFENSIVE; BORAH LEADS THE DEFENSE Blocks Missourian on an 'Interpretation' From Committee. TELLS OF KELLOGG'S STAND Secretary Objects Primarily, He Says, to Sending Senate Report to Powers. ROUND ROBIN MADE PUBLIC Bingham Refuses to Name the Signers--Robinson Deplores Waste of Time. The Reed Resolution. Text of the Round Robin. Borah Tells Where Break Came. Cites Secretary Kellogg's Stand. Calls It Reservation in Effect. Robinson Decries Waste of Time. Borah Blocks Reed's Move. Points to Kellogg's Words. Fess Charges Plan of Defeat. | True | By Richard V. Oulahan, Special To the New York Times. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/lowell-outlines-harvard-house-aim-report-to-overseers-suggests.html | LOWELL OUTLINES HARVARD HOUSE AIM; Report to Overseers Suggests Breaking Up Undergraduates Into Groups of About 250. TO BUILD 2 UNITS AT ONCE Residential Group Will Be First Step in Bringing Together Students of Diverse Interests. Alludes to Disadvantages of Size. Announces Plans for Two Houses. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/uhle-signs-with-detroit.html | Uhle Signs With Detroit. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-company-for-d-h-permission-sought-to-form-corporation-to-take.html | NEW COMPANY FOR D. & H.; Permission Sought to Form Corporation to Take Over Railroads. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bolling-puts-out-loaded-to-guards-byrds-supply-ship-now-on-way.html | BOLLING PUTS OUT LOADED TO GUARDS; Byrd's Supply Ship, Now on Way, Carries Vital Equipment for Expedition.TWO PLANES TOP THE DECKDrums Hold, 7,500 Gallons ofFlying Gasoline--Big AlaskanHuskie Also on Board. Careful, Compact Storage Made. Completeness of the Expedition. Bolling's Skipper of Proved Skill. "Sailor of Fortune" on Board. | True | Copyright 1929, by The New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/tokio-protest-reported-complaint-is-said-to-concern-japanese-hung.html | TOKIO PROTEST REPORTED.; Complaint Is Said to Concern Japanese Hung by Thumbs at Hankow. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/deem-bond-issue-remote-washington-observers-think-sales-then-will.html | DEEM BOND ISSUE REMOTE.; Washington Observers Think Sales Then Will Be Gradual. Discussion of Bond Issues. Allocation of the Securities. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/boomerang-hits-mckee-he-learns-he-is-member-of-board-which-he-had.html | BOOMERANG HITS McKEE.; He Learns He Is Member of Board Which He Had Criticized. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/protesilaos.html | PROTESILAOS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/col-lindbergh-says-no-wont-allow-use-of-his-name-for-the-guitry.html | COL. LINDBERGH SAYS 'NO.; Won't Allow Use of His Name for the Guitry Play. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/west-former-big-leaguer-dies.html | West, Former Big Leaguer, Dies. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/organized-175-agents-for-gazette-du-franc-former-husband-of-mme.html | ORGANIZED 175 AGENTS FOR GAZETTE DU FRANC; Former Husband of Mme. Hanau Testifies $2,737 Was Spent Weekly on Cigars. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/netherlands-calls-40000000-bonds-entire-30year-6-per-cent-issue-to.html | NETHERLANDS CALLS $40,000,000 BONDS; Entire 30-Year 6 Per Cent Issue to Be Reduced on April 1, Fiscal Agents Announce. LOAN MADE HERE IN 1924 Whole Amount Still Outstanding--Studebaker Mail Order Company to Wipe Out Debt. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/tates-name-withdrawn-treasury-acts-because-of-congress-opposition.html | TATE'S NAME WITHDRAWN.; Treasury Acts Because of Congress Opposition to Nominee. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/henry-o-walker-artist-dies-at-85-member-of-national-academy-had-a.html | HENRY O. WALKER, ARTIST, DIES AT 85; Member of National Academy Had a Studio in New York for Many Years. HE WON MANY AWARDS Best Remembered Here for His Panel, "Wisdom Attended by Learning," in Appellate Court. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ryder-cup-team-chosen-by-british-george-duncan-will-captain-the.html | RYDER CUP TEAM CHOSEN BY BRITISH; George Duncan Will Captain the Squad, Which Will Oppose U. S. at Moortown in April. COTTON AMONG PLAYERS Others Are Artiss, Burns, Boomer, Compston, Mitchell, Robson and the Whitcombes. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/firemen-warned-again-dorman-says-drastic-action-will-be-taken-again.html | FIREMEN WARNED AGAIN.; Dorman Says Drastic Action Will Be Taken Against Late Parties. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mellon-sends-letter-on-dry-fund-increase-attack-on-harris-move-to.html | MELLON SENDS LETTER ON DRY FUND INCREASE; Attack on Harris Move to Provide $25,000,000 More Will Be Made Public Today. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/mary-garden-hurt-in-opera-faints-but-soon-recovers.html | Mary Garden Hurt in Opera; Faints but Soon Recovers | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pomfret-hockey-team-wins-61.html | Pomfret Hockey Team Wins, 6-1. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/vote-philadelphia-bank-merger.html | Vote Philadelphia Bank Merger. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/perla-wolcott-gives-a-recital.html | Perla Wolcott Gives a Recital. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bank-increases-capital-stockholders-approve-action-of-manufacturers.html | BANK INCREASES CAPITAL.; Stockholders Approve Action of Manufacturers Trust Co. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/20725750-new-securities-on-todays-investment-lists.html | $20,725,750 New Securities On Today's Investment Lists | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/westchester-gets-6746986-budget-gross-figure-for-1929-increase-of.html | WESTCHESTER GETS $6,746,986 BUDGET; Gross Figure for 1929, Increase of $653,575 Over Last Year, Is Submitted to Supervisors. STATE TAX AT $665,861 $163,000 More Goes to Salaries and $40,000 to Maintenance--Bond Interest Total $456,000. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/westchester-realty-up-181701300-in-1928-total-assessed-valuation.html | WESTCHESTER REALTY UP $181,701,300 IN 1928; Total Assessed Valuation Was $1,499,433,533--White Plains Leads Rise, Yonkers Second. | True | Special to The New York Times. | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/pastor-convicted-of-campaign-libel-the-rev-el-bateman-faces-prison.html | PASTOR CONVICTED OF CAMPAIGN LIBEL; The Rev. E.L. Bateman Faces Prison Term for Printing False K. of C. Oath. CHANGED VIEW OF ITS TRUTH Ousted Maplewood (N.J.) Minister Reversed Opinion of Document Under Cross-Examination. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/review-of-the-day-in-realty-market-recently-formed-company-buys.html | REVIEW OF THE DAY IN REALTY MARKET; Recently Formed Company Buys Site for 10-Story Apartment an Yorkville Section. $1,000,000 IS INVOLVED Trading Active in Carl Schurz Park Area--Apartment House Sites Assembled. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bankruptcy-ring-believed-named-confession-of-steinhardt-aide-of.html | BANKRUPTCY RING BELIEVED NAMED; Confession of Steinhardt Aide 'Of Great Value,' Says Tuttle, in Withholding It. GRAND JURY ACTS TODAY No Evidence Found in Pinner's Safe Box--Another One Is Discovered in Hoboken. Find Safe Box in Hoboken. Question Many Persons. Winslow Discusses Appointments. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stok.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stok Exchange and In the Financial Markets. Factors in "volume of Trading." "Tired and Stale." The Flurry in Rubber. A Neck and Neck Race. Investment Trust Buying. No Relaxation in Money Rate. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/in-aid-of-helmuth-fund-daughters-of-holland-dames-to-hold-a-bridge.html | IN AID OF HELMUTH FUND.; Daughters of Holland Dames to Hold a Bridge Tourney Jan. 22. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/golf-tie-at-pinehurst-2-teams-are-deadlocked-in-womans-best-ball.html | GOLF TIE AT PINEHURST.; 2 Teams Are Deadlocked in Women's Best Ball Match. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/zeppelin-latest-novelty-melodrama-those-liking-mechanics-and.html | 'ZEPPELIN' LATEST NOVELTY MELODRAMA; Those Liking Mechanics and Thrills Will Find a Robust and Crowded Evening. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/general-linder-here-swedish-military-man-on-way-to-west-indieswarms.html | GENERAL LINDER HERE.; Swedish Military Man on Way to West Indies--Warns of Bolshevists. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/to-drop-passenger-line-to-maine.html | To Drop Passenger Line to Maine. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/woman-is-indicted-for-mailing-sex-book-attorney-declares-work-is-on.html | WOMAN IS INDICTED FOR MAILING SEX BOOK; Attorney Declares Work Is on Sale at Theological Seminary and Is Used by Educators. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/cotton-consumption-reduced-in-december-home-takings-76532-bales.html | COTTON CONSUMPTION REDUCED IN DECEMBER; Home Takings 76,532 Bales Below November; Exports Down369,685, but Above 1927. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/yale-five-beats-dartmouth-2524-townsends-field-goal-in-final.html | YALE FIVE BEATS DARTMOUTH, 25-24; Townsend's Field Goal in Final Seconds Gives Eli Victory in Eastern League Game. NASSAU LEADS THE ATTACK Yale Player Registers Nine Points -- Winners In Front at End of Half, 14 to 13. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/borgwarner-to-give-rights.html | Borg-Warner to Give Rights. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/steers-lead-wild-chase-two-escape-from-yards-and-autos-pursueone.html | STEERS LEAD WILD CHASE.; Two Escape From Yards and Autos Pursue--One Shot Seven Times. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/haverstraw-bank-president-reelected-at-99-was-with-farragut-in.html | Haverstraw Bank President Re-elected at 99; Was with Farragut in Battle of Mobile Bay | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/piano-recital-by-sheridan-artist-who-won-stadium-competition-gives.html | PIANO RECITAL BY SHERIDAN; Artist Who Won Stadium Competition Gives a Fine Performance. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/amherst-head-asks-alumni-to-cooperate-president-pease-tells-dinner.html | AMHERST HEAD ASKS ALUMNI TO COOPERATE; President Pease Tells Dinner Here of College Problems--Snell Urges Interest in Public Affairs. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. MIAMI BEACH. PALM BEACH. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/kennecott-changes-to-be-voted-on.html | Kennecott Changes to Be Voted On. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ziegfeld-to-have-a-london-theatre-english-syndicate-headed-by.html | ZIEGFELD TO HAVE A LONDON THEATRE; English Syndicate Headed by Laurillard Plans to Build for New Yorker. URBAN TO ACT ON DESIGN Site on Shaftesbury Avenue Chosen -House Would Have Seating Capacity for 1,800. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/24750000-autos-now-in-operation.html | 24,750,000 Autos Now in Operation. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/miss-martin-weds-frederic-bowne-jr-bishop-ernest-m-stires-performs.html | MISS MARTIN WEDS FREDERIC BOWNE JR.; Bishop Ernest M. Stires Performs the Ceremony in theChantry of St. Thomas's.RECEPTION AT PARK LANE Miss Sue Gray Married to Lieutenant Robert E. Mason, U.S.N.,in St. Patrick's Cathedral. Mason--Gray. Smith--Miller. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/fight-the-southern-over-mobile-ohio-residents-of-mobile-seek-to.html | FIGHT THE SOUTHERN OVER MOBILE & OHIO; Residents of Mobile Seek to Force Railroad to Give Up Control of Smaller Line. PLEA UNDER CLAYTON ACT Contends Roads Should Compete and That Alabama Port's' Traffic Is Diverted to New Orleans. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/five-offers-made-for-9-laidup-ships-bids-to-the-board-on-each-of.html | FIVE OFFERS MADE FOR 9 LAID-UP SHIPS; Bids to the Board on Each of Three Largest Vessels Range From $22,500 to $60,000. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/building-men-open-5day-week-fight-marble-workers-join-in-demand-for.html | BUILDING MEN OPEN 5-DAY WEEK FIGHT; Marble Workers Join in Demand for It and for More Pay and Threaten to Strike. WANT ACTION THIS WEEK Ultimatum Follows Success of Electrical Union in Winning Over Contractors. BRICKLAYERS ALSO MOVE Sentiment Grows in Council Acting for 150,000 to Ask Time Cut for All if Trowel Trades Get Concession. First Result of the Victory. Drop in Building Foreseen. Issue Is Clearly Defined. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/speaking-contest-for-palestine-aid-representative-cohen-donates.html | SPEAKING CONTEST FOR PALESTINE AID; Representative Cohen Donates Fund to Stir Interest Among Young Jews. NATION-WIDE IN SCOPE Oratorical Competitions Will Be Held in Fourteen Cities--Final One in June. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/two-ministers-added-to-yugoslav-cabinet-royal-dictator-names-croat.html | TWO MINISTERS ADDED TO YUGOSLAV CABINET; Royal Dictator Names Croat and Serb--Twenty Reds Arrested at Zagreb. Jardine Lays Cornerstone. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/abrams-outpoints-tebesco.html | Abrams Outpoints Tebesco. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/held-for-killing-man-who-sold-child-liquor-camden-ark-father-shot.html | HELD FOR KILLING MAN WHO SOLD CHILD LIQUOR; Camden (Ark.) Father Shot Innkeeper After He Learned of Daughter's Visit to Roadhouse. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/prr-stock-rises-shares-reach-high-point-on-belief-of-increased.html | P.R.R. STOCK RISES.; Shares Reach High Point on Belief of Increased Dividend. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/cg-francklyns-funeral-delegations-from-clubs-and-consolidated-gas.html | C.G. FRANCKLYN'S FUNERAL.; Delegations From Clubs and Consolidated Gas Company Present. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/turnerlester-engagement.html | Turner-Lester Engagement. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Marketed byInvestment Bankers. Kentucky Gas Company. Public Service Subsidiary Corp | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/city-wins-approval-for-its-radio-plans-gets-word-federal-permit-is.html | CITY WINS APPROVAL FOR ITS RADIO PLANS; Gets Word Federal Permit Is Being Issued for Rebuilding of Station WNYC. LOCATION TO BE UNCHANGED Goldman Denies Reports of "Blanketing" by Transmitter--Thrift Week Talks Scheduled. Thrift Talks to Be Given. Whiteman's Orchestra Signed. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/london-now-hears-jay-not-morgan-will-act-on-debts-choice-of-bankers.html | LONDON NOW HEARS JAY, NOT MORGAN, WILL ACT ON DEBTS; Choice of Banker's Paris Partner Is Reported From Authoritative Sources. MORGAN INFLUENCE SEEN Berlin Feels Sure of a Fair Deal and Successful Outcome Under Him. BOND ISSUE IS HOPED FOR Paris Recalls That Banker Was on Committee Which Discussed Reparations Five Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/none-bid-for-big-issue-san-franciscos-41000000-of-water-bonds-go.html | NONE BID FOR BIG ISSUE.; San Francisco's $41,000,000 of Water Bonds Go Begging. | True | Special to The New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/money.html | MONEY. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/cotton-prices-set-record-for-month-market-closes-near-top-with.html | COTTON PRICES SET RECORD FOR MONTH; Market Closes Near Top, With Gains of 12 to 23 Points on the Day. TRADING UNUSUALLY HEAVY Advance in Liverpool Widens the Spread Between the Two Markets. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/stock-splitup-likely-by-ford-of-canada-wall-street-hears-company.html | STOCK SPLIT-UP LIKELY BY FORD OF CANADA; Wall Street Hears Company Will Offer 100 New $5 Par Shares for Each Present $100 Share. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/cardinal-e-gasparri-ill-nephew-of-the-papal-secretary-of-state-has.html | CARDINAL E. GASPARRI ILL; Nephew of the Papal Secretary of State Has Pneumonia. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. R.J. Reynolds Tobacco. American Commercial Alcohol Corp. American Sugar Refining Co. Southern Grocery Stores. Commercial Credit Company. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/gypsy-tells-of-girl-who-plays-with-love-maxwell-andersons-play-is.html | 'GYPSY' TELLS OF GIRL WHO PLAYS WITH LOVE; Maxwell Anderson's Play Is Written With Sympathy and Insight,but Has Defects. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/board-hears-foes-of-equitable-bus-main-attack-on-plea-to-amend.html | BOARD HEARS FOES OF EQUITABLE BUS; Main Attack on Plea to Amend Franchise Is Reserved When Case Is Put Over a Week. UNION BUS PRESSES FIGHT Speakers Demand New Deal and One Contends Merger of B.M.T. and Brooklyn Routes Is Illegal. Mayor Absent in Afternoon. Urges Union Bus Consideration. | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/columbia-theatre-players-freed.html | Columbia Theatre Players Freed. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/explorer-radios-to-byrd-scelmann-promises-to-communicate-between.html | EXPLORER RADIOS TO BYRD.; Scelmann Promises to Communicate Between Borneo and Antarctic. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/men-who-fled-chang-return-to-mukden-followers-of-yang-yuting-drop.html | MEN WHO FLED CHANG RETURN TO MUKDEN; Followers of Yang Yu-ting Drop Fear of Wholesale Executions by War Lord. CALM RESTORED IN CAPITAL But Tokio Calls the Situation "Hysterical, Sinister and a Blow to Japan." Must Suspend Rail Negotiations. Instigation by Nanking Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/fire-department.html | Fire Department. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/buys-staten-island-house.html | "Buys Staten Island House. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/plaza-trust-forms-investing-company-affiliated-corporation-to-have.html | PLAZA TRUST FORMS INVESTING COMPANY; Affiliated Corporation to Have Authorized Capital of 500,000 Shares in Two Classes. RIGHTS EXPIRE ON JAN. 28 Warrants Allow Bank Stockholders to Subscribe to Units at $170 Each-- Directors Named. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/sports-of-the-times-help-wanted-changes-in-style-turning-to-speed.html | Sports of the Times; Help Wanted. Changes in Style. Turning to Speed. For Non-Skaters. | True | By John Kieran. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/curtiss-service-adds-to-airports-buys-new-england-aircraft-co-which.html | CURTISS SERVICE ADDS TO AIRPORTS; Buys New England Aircraft Co., Which Has Stations at Hartford and Worcester. SEEKS NEW FIELD HERE Present One Inadequate, as Are Many Proposed Sites, Says H. Clay Ferguson. Field Was Sold in 1927. Expanding Its Services. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/miss-wolfe-to-address-vassar-club.html | Miss Wolfe to Address Vassar Club. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/two-more-gifts-aid-neediest-cases.html | Two More Gifts Aid Neediest Cases. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/precious-a-comedy-full-of-innuendo-dorothy-hall-as-a-figure-of.html | PRECIOUS' A COMEDY FULL OF INNUENDO; Dorothy Hall, as a Figure of Absurdities, Seems Justification for Forbes Play. Flonzaleys to Play for Benefit. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/kirkland-conquers-oconnor-at-squash-nyac-man-defeats-fourth-ranking.html | KIRKLAND CONQUERS O'CONNOR AT SQUASH; N.Y.A.C. Man Defeats Fourth Ranking Player in Tourney at Harvard Club. University of Michigan Six Wins. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/american-was-hit-in-nicaraguan-clash-lieut-wh-smith-in-hospital-two.html | AMERICAN WAS HIT IN NICARAGUAN CLASH; Lieut. W.H. Smith in Hospital-- Two Guardsmen Killed in Affray With Outlaws. | True | By Tropical Radio To the New York Times. | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/bank-to-open-office-here-first-national-st-louis-corporation-begins.html | BANK TO OPEN OFFICE HERE.; First National St. Louis Corporation Begins Business Today. | True | | C1B 13363 |
| 1929-01-15 | 1929-01-15 | https://www.nytimes.com/1929/01/15/archives/city-club-elects-hoover-he-accepts-honorary-place-in-organization.html | CITY CLUB ELECTS HOOVER.; He Accepts Honorary Place in Organization With Ex-Gov. Smith. | True | | C1B 13363 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/junior-republicans-hosts-committee-takes-over-performance-of.html | JUNIOR REPUBLICANS HOSTS; Committee Takes Over Performance of "Houseboat on the Styx." | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/poultry-show-to-open-in-the-garden-today-bantams-will-be-seen-in.html | POULTRY SHOW TO OPEN IN THE GARDEN TODAY; Bantams Will Be Seen in 126 Classes at the Fortieth Annual Event. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/house-authorizes-new-judges-here-provides-three-in-southern.html | HOUSE AUTHORIZES NEW JUDGES HERE; Provides Three in Southern District, Two in Eastern and One for Tri-State Circuit.NO OPPOSITION EXPRESSEDFirst Two Bills Go to Senate and Third to President, Who Is Expected to Fill Post Soon. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/urges-more-advertising-head-of-bottlers-association-decries-price.html | URGES MORE ADVERTISING.; Head of Bottlers' Association Decries Price Cutting. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/offers-16082000-on-ship-board-lines-pw-chapman-new-york-tops-8-bids.html | OFFERS $16,082,000 ON SHIP BOARD LINES; P.W. Chapman, New York, Tops 8 Bids for 11 Vessels, Adds $218,000 for Leaseholds. WOULD BUILD NEW VESSELS Merchant Fleet Corporation Will Analyze Propositions and Recommend Action. Specifications Offered Alternatives. Franklin Bid Outlined. OFFERS $16,082,000 ON SHIP BOARD LINES Board Gratified by Interest. Chapman Reveals His Plans. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/three-ds-stable-takes-two-races-scores-easily-in-pelican-handicap.html | THREE D'S STABLE TAKES TWO RACES; Scores Easily in Pelican Handicap at New Orleans WithIndianapolis.ITS VERMAJO WINS FOURTHGets Home 3 Lengths in Front of Pagan Laddie, With BurningSun, Odds-on Choice, Last. Comet Trails Indianapolis. Post Horn in Triumph. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/back-indian-commissioner-tulsa-lawyers-tell-senate-committee-of.html | BACK INDIAN COMMISSIONER.; Tulsa Lawyers Tell Senate Committee of 'Plot' Against Burke. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/back-columbus-document-spanish-experts-report-that-burial-permit-is.html | BACK COLUMBUS DOCUMENT; Spanish Experts Report That Burial Permit Is Authentic. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/la-salle-defeats-regis-five-2824-manhattan-prep-turns-back-all.html | LA SALLE DEFEATS REGIS FIVE, 28-24; Manhattan Prep Turns Back All Hallows, 31-23-- St. Ann's Beats Loyola, 28-20. TRINITY VICTORIOUS, 38-24 Collegiate Downs McBurney, 34-10, as Oratory Tops St. James, 36-22 --Other School Games. Manhattan Prep Wins, 31--23. St. Ann's Conquers Loyola. Trinity Triumphs, 38 to 24 Collegiate Scores 34 to 10. Oratory School Victor, 36--22. Rosello Park Beats Plainfield. East Orange Rallies to Win. Linden Downs Westfield. Hillside's Rally Tops Rahway. Newark Prep Wins, 28 to 12. Bloomfield Beats Montclair St. Joseph's Prep Victor, 19-16. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/seek-express-settlement-shippers-and-company-officials-to-hold-rate.html | SEEK EXPRESS SETTLEMENT; Shippers and Company Officials to Hold Rate Conference Tuesday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/plan-for-retail-area-comes-up-tomorrow-hearing-on-proposal-to.html | PLAN FOR RETAIL AREA COMES UP TOMORROW; Hearing on Proposal to Restrict Certain Section to Be Held Before Estimate Board. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/book-business-gain-predicted-by-dodd-tells-publishers-their-field.html | BOOK BUSINESS GAIN PREDICTED BY DODD; Tells Publishers Their Field Is in Healthy State--Large 1928 Output Is Cited. CULTURE DESIRE GROWING J.W. Lippincott Is New President of Association--269 New Book Stores Are Reported. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/aa-ryan-jr-weds-feb-5-his-marriage-to-janet-newbold-in-st-matthews.html | A.A. RYAN JR. WEDS FEB. 5.; His Marriage to Janet Newbold in St. Matthew's, Washington. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/atwood-serum-aids-berlin-american-preparation-held-a-success-in.html | ATWOOD SERUM AIDS BERLIN; American Preparation Held a Success in Grip Epidemic. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/twin-doctors-killed-note-hints-suicide-smith-brothers-london-cancer.html | TWIN DOCTORS KILLED; NOTE HINTS SUICIDE; Smith Brothers, London Cancer Authorities, Believed to Have Impoverished Selves in Research. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/navy-warns-of-v4-trials-submerged-operations-will-begin-tomorrow-of.html | NAVY WARNS OF V-4 TRIALS; Submerged Operations Will Begin Tomorrow Off Provincetown. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/funeral-of-emil-fuchs.html | Funeral of Emil Fuchs. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/radiokeithorpheum-to-go-on-air.html | Radio-Keith-Orpheum to Go on Air. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/for-exkaisers-birthday-royalists-plan-welfare-work-for-his-70th.html | FOR EX-KAISER'S BIRTHDAY.; Royalists Plan Welfare Work for His 70th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/magistrates-son-held-je-well-attorney-arrested-in-death-of-woman.html | MAGISTRATE'S SON HELD.; J.E. Well, Attorney, Arrested in Death of Woman After Auto Crash. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/cotton-textile-men-elect-directors.html | Cotton Textile Men Elect Directors. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/four-noted-men-die-in-england.html | Four Noted Men Die in England. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/english-boys-coming-here-new-consul-at-london-announces-plan-for.html | ENGLISH BOYS COMING HERE; New Consul at London Announces Plan for Study in America. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/byrd-lands-plane-for-first-flight-over-antarctica-mighty-cheer.html | BYRD LANDS PLANE FOR FIRST FLIGHT OVER ANTARCTICA; Mighty Cheer Bursts From Crew as the "Stars and Stripes" Is Safely Put Ashore. SYMBOL OF THE ADVENTURE Whole Day Is Spent in Slinging Craft From Ship to Ice, Every Man Guarding It From Harm. THEN THE TUNING UP BEGINS Roaring Giant Is Soon Ready to Go Aloft With Captain Parker at the Controls. Days of Toil Rewarded. Jealously Guarded in Unloading. BYRD LANDS PLANE FOR FIRST FLIGHT Expedition Has Four Planes in All. | True | By Russell Owen. Copyright 1929, By the New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/workman-is-slain-at-gramercy-park-electrical-contractor-shot-four.html | WORKMAN IS SLAIN AT GRAMERCY PARK; Electrical Contractor, Shot Four Times, Had Crude Pistol, Unused, Beside Him. TENANTS REPORT QUARREL Police Seek Victim's Partner, Who Had Been at Work With Him In Dignified Apartment. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/jersey-city-elks-score-sweep.html | Jersey City Elks Score Sweep. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/john-p-oconnor-dies-authority-on-etchings-and-engravings-a-victim.html | JOHN P. O'CONNOR DIES.; Authority on Etchings and Engravings a Victim of Pneumonia. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/parkway-system-planned-for-jersey-network-of-scenic-roads-like-that.html | PARKWAY SYSTEM PLANNED FOR JERSEY; Network of Scenic Roads Like That Along Bronx River Is Objective. MEADOWS IN FIRST LINK Society of Arts and Sciences Would End Congestion and Ugly Approaches to State. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/school-uses-news-reel-horace-mann-tries-movies-as-aid-to-regular.html | SCHOOL USES NEWS REEL.; Horace Mann Tries Movies as Aid to Regular Courses. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/buys-connecticut-estate.html | Buys Connecticut Estate. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/rubber-market-irregular-trading-broad-and-active-closing-prices-30.html | RUBBER MARKET IRREGULAR.; Trading Broad and Active, Closing Prices 30 to 70 Points Off. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/fire-department.html | Fire Department. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/magistrate-golden-of-brooklyn-dies-had-been-in-poor-health-for.html | MAGISTRATE GOLDEN OF BROOKLYN DIES; Had Been in Poor Health for Years--Ex-President of Cathedral Club. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/silver-skates-race-is-won-by-roesch-is-first-home-in-mens-senior.html | SILVER SKATES RACE IS WON BY ROESCH; Is First Home in Men's Senior Derby at Central Park-- 15,000 Watch Event. Spurts at the Finish. Jaffee Wins Special Race. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/miss-edith-penman-dies-artist-was-known-especially-for-her.html | MISS EDITH PENMAN DIES.; Artist Was Known Especially for Her Paintings of Flowers. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/imhoff-bags-48-fliers-wins-50bird-event-in-national-live-bird.html | IMHOFF BAGS 48 FLIERS; Wins 50-Bird Event in National Live Bird Tourney. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/jewish-women-launch-drive.html | Jewish Women Launch Drive. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/larson-installed-as-jersey-governor-exsenator-takes-oath-before.html | LARSON INSTALLED AS JERSEY GOVERNOR; Ex-Senator Takes Oath Before Joint Session of Legislature in Trenton Theatre. URGES AUDIT OF FINANCES He Calls for Strengthening of Case Inquiry, Aid for Farmers and Other Measures. Urges Many State Reforms. Sonds Greetings to Sick Mother. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/wayburns-gambols-a-dancing-frolic-several-bright-spots-in-an.html | WAYBURN'S 'GAMBOLS' A DANCING FROLIC; Several Bright Spots in an Unpretentious Extravaganza ThatBegins With a Harem Scene. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/navy-crew-guarded-in-submarine-plot-all-detained-on-rescue-ship-at.html | NAVY CREW GUARDED IN SUBMARINE PLOT; All Detained on Rescue Ship at Bridgeport After Cutting of Hawser to Submersible. INQUIRY OBTAINS NO CLUES Breaking of Cable Would Have Left Eight Men at Bottom of Sea Off Block Island. NAVY CREW GUARDED IN SUBMARINE PLOT New Escape Hatch Installed. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sorts-of-the-times-the-vanished-skeleton-regular-treatment.html | Sorts of the Times; The Vanished Skeleton. Regular Treatment. Reversible Outfields. A Matter of History. | True | By John Kieran. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/quotes-wilsons-words-on-light-wine-and-beer-baltimore-doctor-says.html | QUOTES WILSON'S WORDS ON LIGHT WINE AND BEER; Baltimore Doctor Says He Hit Congress 'Hypocrites' for Overriding His Veto. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mishap-delays-tube-trains.html | Mishap Delays Tube Trains. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/massey-urges-goodwill-canadian-minister-tells-anglers-club-sympathy.html | MASSEY URGES GOOD-WILL.; Canadian Minister Tells Anglers' Club Sympathy for King Forges Link | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/steinhardts-life-insured-for-173000-fugitive-lawyers-bank-box.html | STEINHARDT'S LIFE INSURED FOR $173,000; Fugitive Lawyer's Bank Box Yields 19 Policies, Nearly All of Recent Purchase. TWO GRAND JURIES ACT Clerks of Brokers With Whom Receiver Dealt Testify at Federal Inquiry. STATE INDICTMENTS LOOM Three Likely Today in Schemes by Which Steinhardt is Alleged to Have Mulcted Women. Failed to Make Final Accounting. Planned Flight, Tuttle Believes. Brokers' Employes Testify. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/polo-body-elects-stoddard-8th-time-national-organization-returns.html | POLO BODY ELECTS STODDARD 8TH TIME; National Organization Returns Him as Chairman--Johnson and O'Reilly Also Re-elected. MEAD GETS COWDIN'S PLACE Dayton Man Is Selected Honorary Treasurer--Handicap List Is Not Ready Yet. Takes Place of Cowdin. New Handicaps Not Announced | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bridge-tea-on-new-liner-benefit-for-the-ymca-today-on-board-the.html | BRIDGE TEA ON NEW LINER.; Benefit for the Y.M.C.A. Today on Board the Virginia. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/washington-seeks-paris-rent-remedy-negotiations-going-on-following.html | WASHINGTON SEEKS PARIS RENT REMEDY; Negotiations Going On Following Many American Complaints Against French Law. EVICTIONS ARE NUMEROUS One Purchaser of House Several Years Ago Is Still Unable to Occupy It. Many Americans Suffer. Bought House, Can't Occupy It. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/women-applaud-action-on-treaty-news-of-ratification-stirs-session.html | WOMEN APPLAUD ACTION ON TREATY; News of Ratification Stirs Session of Conference on Cause and Cure of War. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ccny-cubs-win-swim-freshman-team-beats-nyu-yearlings-by-32-to-30.html | C.C.N.Y. CUBS WIN SWIM.; Freshman Team Beats N.Y.U. Yearlings by 32 to 30. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/suit-against-city-on-trial-contractors-demand-1783502-for-delay-in.html | SUIT AGAINST CITY ON TRIAL.; Contractors Demand $1,783,502 for Delay in Approving B.M.T. Job. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/barbara-grosvenor-wed-becomes-bride-of-viscount-dunwichtrafalgar.html | BARBARA GROSVENOR WED.; Becomes Bride of Viscount Dunwich--Trafalgar Square Crowded. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/crude-oil-output-up-2600-barrels-daily-average-gains-7200-in.html | CRUDE OIL OUTPUT UP 2,600 BARRELS; Daily Average Gains 7,200 in California but Declines 4,600 in Other Fields. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gasoline-and-fuel-oil-prices-cut.html | Gasoline and Fuel Oil Prices Cut. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/opposes-restricting-extra-session-work-newton-insists-that-inland.html | OPPOSES RESTRICTING EXTRA SESSION WORK; Newton Insists That Inland Waterway Legislation Shall Be Considered. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ws-woods-is-federal-treasurer.html | W.S. Woods Is Federal Treasurer. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/business-to-give-dinner-to-aviation.html | Business to Give Dinner to Aviation. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dawkins-dies-at-91-famous-geologist-sir-william-recognized-as-chief.html | DAWKINS DIES AT 91; FAMOUS GEOLOGIST; Sir William Recognized as Chief Authority on Primitive Man of Britain. A CHANNEL TUNNEL FACTOR Made Geological Survey for Project --Professor for Years at Victoria University. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/raid-accidents-cut-72-per-cert-by-prr-leads-all-lines-entering-city.html | RAID ACCIDENTS CUT 72 PER CERT BY P.R.R.; Leads All Lines Entering City in Casualty Reduction, 300 Safety Officials Hear. MIDWINTER MEETING HELD Human Failure Is Cited as Chief Cause for Wrecks--Remedy Seen in Educating Employes. Man Must Be on Guard. Safety Goal Is Passed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/argentine-company-assured-to-it-t-93-per-cent-of-stock-of-united.html | ARGENTINE COMPANY ASSURED TO I.T. & T.; 93 Per Cent of Stock of United River Plate Telephone Reported Deposited on Jan. 3. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/aids-hotel-for-mothers-mrs-climenko-seeks-300000-for-project-for.html | AIDS HOTEL FOR MOTHERS.; Mrs. Climenko Seeks $300,000 for Project for Working Women. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/miss-singer-wins-indoor-golf-play-beats-mrs-davis-10-and-9-in-1st.html | MISS SINGER WINS INDOOR GOLF PLAY; Beats Mrs. Davis, 10 and 9, in 1st Division Final of Westchester and Fairfield Tourney. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/leases-heights-apartment.html | Leases Heights Apartment. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/tin-whistle-play-is-won-by-fownes-captures-all-three-matches-in.html | TIN WHISTLE PLAY IS WON BY FOWNES; Captures All Three Matches in First Group in Pinehurst Round Robin Tournament. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/baron-and-larigan-pressed-at-squash-both-are-carried-to-three-games.html | BARON AND LARIGAN PRESSED AT SQUASH; Both Are Carried to Three Games to Score in Harvard Club Invitation Tourney. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/charges-patronage-in-receiverships-julius-h-cohen-says-national.html | CHARGES PATRONAGE IN RECEIVERSHIPS; Julius H. Cohen Says National Study by American Bar Found System Faulty. OFFICIAL RECEIVERS ASKED Plan Advocated by Merchants' Association Is Supported by Lawyers' Organizations. System Used in England. Lawyers Control Trusteeships. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/metropolitan-gets-a-fortune-in-art-by-havemeyer-will-widow-of-sugar.html | METROPOLITAN GETS A FORTUNE IN ART BY HAVEMEYER WILL; Widow of Sugar Refiner Left Ninety-one Works Directly to the Museum. OTHERS OPTIONAL WITH SON Gift a Memorial to Her Husband --Collection of 200 Paintings Is Valued at Millions. SIX REMBRANDTS INCLUDED Others Are by El Greco, Fra Lippo Lippi, Rubens, Veronese, Goya, Monet and Manet. Codicil Changed Art Gift. Works Valued at Millions. Started Collection in 1875. METROPOLITAN GETS A FORTUNE IN ART Art Objects Bequeathed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/miss-roberts-weds-richard-j-eckart-upper-nyack-girl-married-at-her.html | MISS ROBERTS WEDS RICHARD J. ECKART; Upper Nyack Girl Married at Her Parents' Home by the Rev. Sartell Prentice. MISS C. MILLER A BRIDE Married to Willard V. King, Princeton Graduate, in Calvary Episcopal Church, Summit, N.J. King--Miller. Lowell--Hutchins. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/rev-dr-ra-stevenson-retired-schenectady-pastor-dies-at-the-age-of.html | REV. DR. R.A. STEVENSON.; Retired Schenectady Pastor Dies at the Age of 72. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/says-waves-control-existence-of-humans-dr-sheldon-declares-there-is.html | SAYS 'WAVES' CONTROL EXISTENCE OF HUMANS; Dr. Sheldon Declares There Is No 'Reality'--Holds Radiation Is Just Beginning to Be Solved. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gardini-victor-on-mat-throws-grubmeier-at-ridgewood-grovestruckw.html | GARDINI VICTOR ON MAT.; Throws Grubmeier at Ridgewood Grove--Struck-W. Zbyszko Draw. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lindsey-has-227-average-bowls-brilliantly-to-beat-de-bridget-in.html | LINDSEY HAS 227 AVERAGE.; Bowls Brilliantly to Beat De Bridget in Practicing for Knox. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/civic-traffic-board-begins-relief-work-banham-elected-president-of.html | CIVIC TRAFFIC BOARD BEGINS RELIEF WORK; Banham Elected President of Citizens' Committee at the Formal Organization. HARRISS OFFERS PROGRAM Groups to Be Named to Study Taxis, Parking, Night Deliveries, Street Obstructions and Pedestrians. Adopt Nominations Report. Harriss Submits Report. Robinson Makes Proposals. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/discuss-brazil-election-politicians-talk-of-candidates-for-next.html | DISCUSS BRAZIL ELECTION.; Politicians Talk of Candidates for Next President. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/purchases-in-midtown-area.html | Purchases in Midtown Area. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/fv-skiffs-hosts-at-palm-beach-give-a-musicale-first-large-party-of.html | F.V. SKIFFS HOSTS AT PALM BEACH; Give a Musicale, First Large Party of the Season, at Casa Marcheta. SUPPER FOR THE GUESTS Mrs. George A. McKinlock Entertains With Dinner at Villa-- New Arrivals at Resort. H.S. Vanderbilt Has House Party. Mrs. McKinlock Hostess. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/christmas-cards-used-to-hide-drugs.html | Christmas Cards Used to Hide Drugs | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/a-play-of-jealousies-a-burst-of-color-and-melody-at-the-finish-that.html | A PLAY OF JEALOUSIES; A Burst of Color and Melody at the Finish That Seems Familiar. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/treasury-calls-2527800-here.html | Treasury Calls $2,527,800 Here. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Innovation Trunk Company. Tobacco and Allied Stocks, Inc. American Commercial Alcohol. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/buys-in-east-side-cooperative.html | Buys in East Side Cooperative. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/wants-more-auto-tubes-central-mercantile-association-approves-two.html | WANTS MORE AUTO TUBES.; Central Mercantile Association Approves Two to Jersey. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lamont-may-be-alternate-bankers-here-await-word-from-paris-on.html | LAMONT MAY BE ALTERNATE.; Bankers Here Await Word From Paris on Reparations Experts. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/11-new-issues-on-curb-majority-are-admitted-to-trading-on-when.html | 11 NEW ISSUES ON CURB.; Majority Are Admitted to Trading on When Issued Basis. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/map-state-plans-for-farm-relief-roosevelt-commission-at-its-first.html | MAP STATE PLANS FOR FARM RELIEF; Roosevelt Commission at Its First Meeting Stresses Need Of Taxation Study. BETTER SCHOOLS SOUGHT Rival Agricultural Conference Called by Republicans Will Open in Albany Today. Oversight, Say Republicans. Statement by Morgenthau. Study of Tax Methods Urged. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/1300-americans-reach-cuba-in-day.html | 1,300 Americans Reach Cuba in Day. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/wallace-eddinger-left-25000.html | Wallace Eddinger Left $25,000. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/reports-are-made-by-leading-banks-international-acceptance-and-its.html | REPORTS ARE MADE BY LEADING BANKS; International Acceptance and Its Subsidiary Show Good Gains in Earnings. OFFICERS CHOSEN FOR YEAR Most of Them Re-elected--Governor Roosevelt Declines to Remain on Maryland Board. Dividend Is Increased. American Surety Company. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/brings-40-snakes-south-american-lands-with-anacondas-and-baby.html | BRINGS 40 SNAKES.; South American Lands With Anacondas and Baby Rattlers. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/municipal-loans-awards-and-offerings-of-bonds-issued-for-various.html | MUNICIPAL LOANS.; Awards and Offerings of Bonds Issued for Various Public Purposes. Kansas City, Mo. Memphis, Tenn. Erie, Pa. Onondaga County, N.Y. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/coast-guard-academy-bill-approved.html | Coast Guard Academy Bill Approved | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ottawa-six-holds-americans-to-tie-scores-in-first-period-before.html | OTTAWA SIX HOLDS AMERICANS TO TIE; Scores in First Period Before 9,000 in Garden, but Sheppard Equalizes in Second. DEFENSIVE PLAY FEATURES Both Sides Fight to Keep Rivals Away From the Net in Close Game. Clancy's Drives Turned Back. Both Teams on Defensive. | True | By Grover Theis. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/nine-aid-neediest-cases-send-contributions-of-250-which-brings.html | NINE AID NEEDIEST CASES.; Send Contributions of $250, Which Brings Year's Fund to $337,789. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ends-royal-mail-contract-spanish-cabinet-decides-on-new-shipping.html | ENDS ROYAL MAIL CONTRACT; Spanish Cabinet Decides on New Shipping Service. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dies-while-skiing-k-hill-american-playwright-stricken-with-a-heart.html | DIES WHILE SKIING.; K. Hill, American Playwright, Stricken With a Heart Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/fourteam-tourney-to-decide-us-football-title-proposed.html | Four-Team Tourney to Decide U.S. Football Title Proposed | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/harlem-group-to-insure-taxpayers.html | Harlem Group to Insure Taxpayers | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/urges-modernizing-of-maritime-laws-bar-association-committee-cites.html | URGES MODERNIZING OF MARITIME LAWS; Bar Association Committee Cites Vestris Claims to Report to Executive Council. LAUDS BRITISH PROCEDURE Increase in Carrier's Liability Is Emphasized at Miami Beach Conference of National Body. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/makes-bid-for-summer-white-house.html | Makes Bid for Summer White House | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mary-parker-hurt-in-berlin.html | Mary Parker Hurt in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/canada-ford-stock-swings-180-points-excited-trading-on-curb-sees.html | CANADA FORD STOCK SWINGS 180 POINTS; Excited Trading on Curb Sees Issue Rise to 890, Drop to 710 and Close at 735. NEW SHARE PLAN DENIED Vice President Says Company Lost $4,000,000 in 1928--Refutes Buying by Ford Family. Fell Like a Plummet. Ford Family Buying Denied. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mac-smith-in-tie-on-pasadena-links-tallies-69-as-does-von-elm-in.html | MAC SMITH IN TIE ON PASADENA LINKS; Tallies 69, as Does Von Elm, in 18-Hole Qualifying Round on Municipal Course. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/berlin-prices-advance.html | Berlin Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/on-trial-in-liquor-selling-11-men-and-a-woman-accused-of-nuisance.html | ON TRIAL IN LIQUOR SELLING; 11 Men and a Woman Accused of Nuisance Plot in Two Clubs. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/columbia-obtains-another-lease.html | Columbia Obtains Another Lease. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mrs-goodhue-worse-mrs-coolidges-mother-reported-not-quite-so-well.html | MRS. GOODHUE WORSE.; Mrs. Coolidge's Mother Reported "Not Quite So Well." | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/tricontinental-financing-25000000-of-preferred-1000000-common.html | TRI-CONTINENTAL FINANCING; $25,000,000 of Preferred, 1,000,000 Common Shares to Be Offered. German Bond Issue to Be Offered Dryden Paper to Issue Bonds. More Murray Corporation Stock. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dentist-urges-an-amendment-to-bar-teethdecaying-food.html | Dentist Urges an Amendment To Bar Teeth-Decaying Food | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/changes-in-corporations-jay-cooke-succeeds-j-horace-harding-on-new.html | CHANGES IN CORPORATIONS; Jay Cooke Succeeds J. Horace Harding on New Haven Board. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/heads-netherlandamerica-group.html | Heads Netherland-America Group. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/flonzaley-quartet-heard-capacity-audience-attends-second-concert-of.html | FLONZALEY QUARTET HEARD; Capacity Audience Attends Second Concert of Farewell Tour. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/berlin-police-raid-gangsters.html | Berlin Police Raid Gangsters. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/chicago-aa-quits-track-its-teams-famous-for-years.html | Chicago A.A. Quits Track; Its Teams Famous for Years | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/anna-duncan-dances-most-animated-as-well-as-most-personable-of-the.html | ANNA DUNCAN DANCES; Most Animated, as Well as Most Personable of the Six 'Isadorables.' | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/court-clears-directors-refuses-receiver-for-lincoln-interstate.html | COURT CLEARS DIRECTORS.; Refuses Receiver for Lincoln Interstate Holding Company. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/three-cleared-one-rearrested.html | Three Cleared, One Rearrested. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/edison-management-for-splitdorf.html | Edison Management for Splitdorf. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/singertaylor-match-closed.html | Singer-Taylor Match Closed. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lady-eleanor-roxrurgh-noted-leader-of-womens-organizations-in.html | LADY ELEANOR ROXRURGH.; Noted Leader of Women's Organizations in London Dies. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/evangelism-urged-for-episcopalians-bishop-stearly-recommends-to.html | EVANGELISM URGED FOR EPISCOPALIANS; Bishop Stearly Recommends to Synod That Militant Method Is Needed by Church. SCORES CLERGY'S LAXNESS The Rev. Treat Criticizes Bigotry in Rural Regions at Meeting Opened at Garden City. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/writer-in-cipher-to-messiter-known-is-woman-lecturer-on-science-in.html | WRITER IN CIPHER TO MESSITER KNOWN; Is Woman Lecturer on Science in American College, His Brotherin-Law Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/northern-pacifics-earnings.html | Northern Pacific's Earnings | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hosts-at-club-st-regis-w-winans-freemans-and-ira-f-warners-give.html | HOSTS AT CLUB ST. REGIS.; W. Winans Freemans and Ira F. Warners Give Dinners. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/nyu-girls-sextet-wins-beats-adelphi-girls-2724-after-trailing-at.html | N.Y.U. GIRLS SEXTET WINS.; Beats Adelphi Girls, 27-24, After Trailing at Half Time, 12-13. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/proxy-fight-sends-indiana-oil-stock-up-feud-between-rockefeller-and.html | PROXY FIGHT SENDS INDIANA OIL STOCK UP; Feud Between Rockefeller and Stewart Being Waged in the Market, Wall St. Believes. SHARES AT 99 7/8, NEW HIGH Debevoise Denies Getting Any Order to Buy--Oil Leaders Are Reported Anxious Over War. Talk of Arbiter in Dispute. PROXY FIGHT SENDS INDIANA OIL STOCK UP Large Vote Expected. Stock Active on Curb. Statement by Debevoise. Asked Adjournment in 1928. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/left-2000000-to-charity-edward-w-hazen-in-will-divided-5000000.html | LEFT $2,000,000 TO CHARITY; Edward W. Hazen in Will Divided $5,000,000 Estate. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/opens-testing-plant-bids-port-authority-to-let-contract-for-bridge.html | OPENS TESTING PLANT BIDS; Port Authority to Let Contract for Bridge Laboratory Building. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mori-hurt-in-spill-in-sixday-race-taylors-partner-breaks-collarbone.html | MORI HURT IN SPILL IN SIX-DAY RACE; Taylor's Partner Breaks Collarbone, Team Withdrawing--Two Pairs Set the Pace.SPENCERS ARE RULED OUTDisqualified for Being DistancedAfter Taking 7 Sprints in Afternoon and 3 at Night. Many Laps Are Stolen. Brave Riding by Taylor. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sues-to-restrain-new-subway-award-taxbayer-says-bid-of-carson.html | SUES TO RESTRAIN NEW SUBWAY AWARD; Taxbayer Says Bid of Carson Construction Corporation Is Misleading. SEES WASTE OF CITY FUNDS Manhattan Security Head, in an Affidavit, Points to Two Items as Underestimated. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/credit-men-hear-hb-wells.html | Credit Men Hear H.B. Wells. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/argentine-students-here-professors-also-in-group-that-will-tour-our.html | ARGENTINE STUDENTS HERE; Professors Also in Group That Will Tour Our Universities. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/urges-tariff-cut-to-halt-smuggling-rn-kastor-asks-house-committee.html | URGES TARIFF CUT TO HALT SMUGGLING; R.N. Kastor Asks House Committee to Act on Razors,Knives and Scissors.FOR STRONGER PENAL LAW Cutlery Manufacturers Say KeenCompetition, Chiefly German,Confronts Their Industry. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/british-author-found-dead-seamark-gassed-in-his-london-residence.html | BRITISH AUTHOR FOUND DEAD; "Seamark" Gassed in His London Residence. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/197-for-2-paid-by-bonnie-khayyam-long-shot-wins-seventh-race-at.html | $197 FOR $2 PAID BY BONNIE KHAYYAM; Long Shot Wins Seventh Race at Tijuana as Old Kickapoo and The Tartar Trail. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/toll-is-only-4-12-in-influenza-cases-dr-wynne-reports-figures-for.html | TOLL IS ONLY 4 1-2% IN INFLUENZA CASES; Dr. Wynne Reports Figures for Last Nine Days Show 31% of Pneumonia Victims Died. WARNS OF LATTER DISEASE Care of Colds and Grip Urged by Commissioner--533 Influenza Cases Recorded in Day. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bank-aide-accused-of-role-in-holdup-hawthorne-institution-cashier.html | BANK AIDE ACCUSED OF ROLE IN HOLD-UP; Hawthorne Institution Cashier Charged With Conspiracy in $14,346 Robbery EMBEZZLING ALSO ALLEGED Prosecutor Says Employe Has Made Confession--Two Others Are Held as Plotters. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mellon-opposes-dry-extravagance-in-letter-disapproving-extra.html | MELLON OPPOSES DRY 'EXTRAVAGANCE; In Letter Disapproving Extra Appropriation of $25,000,000, He Proposes Survey of Needs. ASKS FOR SPECIFIC USES And Suggests That Department of Justice Might Apply Funds to Clearing Court Dockets. Text of Mr. Mellon's Letter. Relief for Court Congestion. Delay in Appointments. Question of Effective Use. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/steel-ingot-output-drops-unexpected-reaction-reported-for.html | STEEL INGOT OUTPUT DROPS; Unexpected Reaction Reported for Corporation and Independents. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/coolidge-happy-over-pact-as-big-move-for-peace-kellogg-pleased.html | Coolidge Happy Over Pact as Big Move for Peace; Kellogg, Pleased, Sends Word to Other Nations | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/denies-atterbury-will-get-war-post.html | Denies Atterbury Will Get War Post | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/9283000-new-securities-to-be-put-on-market-today.html | $9,283,000 New Securities To Be Put on Market Today | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/helen-wills-engaged-to-fs-moody-jr-holder-of-three-tennis-titles-to.html | HELEN WILLS ENGAGED TO F.S. MOODY JR.; Holder of Three Tennis Titles to Marry Resident of San Francisco. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/says-yangs-death-cant-hurt-japan-isome-of-tokio-general-staff-sees.html | SAYS YANG'S DEATH CAN'T HURT JAPAN; Isome of Tokio General Staff Sees in It Only Personal Manchurian Politics. FRIENDLINESS DISCOUNTED General Declares Foreign Sympathies of Chinese Vary Too Often to Base Policy on Them. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/money.html | MONEY. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/raskob-in-parley-with-roosevelt-program-for-strengthening-the-party.html | RASKOB IN PARLEY WITH ROOSEVELT; Program for Strengthening the Party Is Believed to Have Been Discussed. INTENSIVE DRIVE PLANNED Albany Observers Say Smith and Raskob Will Ignore Outcry Against Them. CRITICS STIR GOVERNOR He Insists Statement on "Cheating" Was Not His View, but That of Letter Writers. Smith's Views Awaited. Both Reticent with Press. Governor Was Misunderstood. Letters a Guide to Program. | True | By W.a. Warn. Special To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/6-burned-to-death-in-tenement-blaze-firemen-rescue-scores-forced-to.html | 6 BURNED TO DEATH IN TENEMENT BLAZE; Firemen Rescue Scores Forced to Roofs of Adjoining Houses on East 112th Street. THREE CHILDREN VICTIMS Dead, Only 3 Identified, Were Huddled in Rooms Where They Had Been Overcome. 50 FAMILIES DRIVEN OUT. Fireman, Four Others Injured-- Police Order Audience of 300 From Near-By Movie Theatre. Three Roofs Crowded. Near-by Theatre Ordered Closed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pilsudski-flouts-seim-polish-war-minister-refuses-to-attend.html | PILSUDSKI FLOUTS SEIM.; Polish War Minister Refuses to Attend Parliament's Budget Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/john-d-rockefeller-jr-in-genoa.html | John D. Rockefeller Jr. In Genoa. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/david-belasco-improved.html | David Belasco Improved. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/concord-at-planned-for-vatican-accord-powers-would-be-notified-thus.html | CONCORD AT PLANNED FOR VATICAN ACCORD; Powers Would Be Notified Thus of Italo-Papal Agreement, If It Is Approved. POPE AND GASPARRI CONFER Rome Church Circles Give Cardinal Bourne Much Credit for Favorable Negotiations. Pope Talks With Gasparri. Give Credit to British Cardinal. Doubt Pope Will Travel Much. Negotiators Are Silent. Main Issues Compromised. Many Details Remain. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/buys-jersey-city-apartment.html | Buys Jersey City Apartment. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mrs-rounseville-is-archery-victor-scores-500-points-more-than.html | MRS. ROUNSEVILLE IS ARCHERY VICTOR; Scores 500 Points More Than Nearest Rival to Take Midwinter Test at Pinehurst. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/board-of-elections-turns-down-clark-refuses-certificate-to-lawyer.html | BOARD OF ELECTIONS TURNS DOWN CLARK; Refuses Certificate to Lawyer to Succeed Harvey as an Alderman. PARTY ENROLMENT IS ISSUE He Maintains Points Is Not Material Under Charter--District Attorney Investigating. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/publisher-wins-tax-point-ws-dickey-deducted-10-per-cent-for-press.html | PUBLISHER WINS TAX POINT.; W.S. Dickey Deducted 10 Per Cent for Press Depreciation. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mary-d-farrand-engaged-to-marry-daughter-of-president-of-cornell.html | MARY D. FARRAND ENGAGED TO MARRY; Daughter of President of Cornell University Is to WedJames Kenneth Hall.RUTH YARNELL BETROTHEDRear Admiral's Daughter to MarryEnsign John Sylvester, U.S.N.--Other Engagements. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/arizona-to-fight-boulder-dam-before-the-supreme-court.html | Arizona to Fight Boulder Dam Before the Supreme Court | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/spanish-peseta-is-firmer-change-from-silver-to-gold-standard-is.html | SPANISH PESETA IS FIRMER.; Change From Silver to Gold Standard Is Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/managers-license-of-katz-revoked-boxing-body-punishes-manager-of.html | MANAGER'S LICENSE OF KATZ REVOKED; Boxing Body Punishes Manager of Terris and Baker--Board Takes Up Schmeling Case. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/morgan-and-gilbert-linked-by-germans-view-is-held-in-berlin-that.html | MORGAN AND GILBERT LINKED BY GERMANS; View Is Held in Berlin That the Reparations Agent Paved Way for Banker on Expert Board. Speculation of Gilbert's Course. Talk of Morgan's Interest in Loan. | True | By Wythe Williams. Wireless To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/suicide-laid-to-income-tax-worry.html | Suicide Laid to Income Tax Worry. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ae-lefcourt-bank-formally-opened-deposits-on-first-day-are.html | A.E. LEFCOURT BANK FORMALLY OPENED; Deposits on First Day Are Unofficially Announced as Above$10,000,000.CEREMONY MARKS OPENINGBanker Once Sold Newspapers atSite of New Institution atBroadway and 39th St. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/free-cuban-sugar-sale-restrictive-scheme-is-withdrawn-from.html | FREE CUBAN SUGAR SALE.; Restrictive Scheme Is Withdrawn From Conference. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hospital-site-resold-jewish-maternity-makes-250000-profit-in-fifth.html | HOSPITAL SITE RESOLD.; Jewish Maternity Makes $250,000 Profit in Fifth Avenue Deal. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/insurance-stocks-acquired.html | Insurance Stocks Acquired. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/december-workers-above-the-1927-level-the-average-in-manufacture.html | DECEMBER WORKERS ABOVE THE 1927 LEVEL; The Average in Manufacture Was, However, Below the Four Years Before 1927. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/harvard-honors-gov-roosevelt.html | Harvard Honors Gov. Roosevelt. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/st-louis-bank-opens-office-here.html | St. Louis Bank Opens Office Here. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/edisons-off-for-florida-inventor-and-wife-to-spend-winter-at-fort.html | EDISONS OFF FOR FLORIDA.; Inventor and Wife to Spend Winter at Fort Myers Home. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/brazil-college-women-organize.html | Brazil College Women Organize. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bank-merger-joins-260000000-funds-control-of-colonial-with-its-16.html | BANK MERGER JOINS $260,000,000 FUNDS; Control of Colonial With Its 16 Branches Acquired by Bank of United States. STEP IN PROGRAM FOR 1929 Further Expansion Indicated by the Executives--Deal Made Through Bankus Corporation. Deal Follows Other Mergers. A Step in Expansion Program. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/walker-plans-change-in-hospital-measure-in-emergency-message-he.html | WALKER PLANS CHANGE IN HOSPITAL MEASURE; In Emergency Message He Will Ask Elimination of Clearing House for Dependent Children. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/king-queen-and-son-gain-ruler-slightly-betterwife-and-prince-george.html | KING, QUEEN AND SON GAIN.; Ruler Slightly Better--Wife and Prince George Are Nearly Well. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/brazil-may-invite-miss-wills-and-tilden-lacoste-and-borotra-also.html | BRAZIL MAY INVITE MISS WILLS AND TILDEN; Lacoste and Borotra Also May Be Asked to Play in Sao Paulo Matches. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/clarkson-six-wins-32-defeats-st-lawrence-as-dion-scores-two-goals.html | CLARKSON SIX WINS, 3-2.; Defeats St. Lawrence as Dion Scores Two Goals. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/foch-slightly-better-clemenceau-has-grip-foremost-figures-of-france.html | Foch Slightly Better, Clemenceau Has Grip; Foremost Figures of France at Marshal's Door | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/tisch-wins-guard-title-defeats-nabors-on-foul-in-2d-round-at-22d.html | TISCH WINS GUARD TITLE.; Defeats Nabors on Foul in 2d Round at 22d Engineers Armory. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-york-situation-laid-before-hoover-presidentelect-concerned-as.html | NEW YORK SITUATION LAID BEFORE HOOVER; President-Elect Concerned as to Republican Prestige Here, Fish Says After Call. MRS. HERT NOT AFTER POST Denies Seeking Cabinet Place-- West Indies Tour to Be After Inauguration. Mrs. Hert "Not a Candidate." | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/market-to-escape-razing-for-highway-west-washington-dealers-told.html | MARKET TO ESCAPE RAZING FOR HIGHWAY; West Washington Dealers Told Elevated Road Will Cut Off Only Tops of 7 Shops. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/duke-again-sued-here-nature-of-action-by-ship-line-is-not-disclosed.html | DUKE AGAIN SUED HERE.; Nature of Action by Ship Line Is Not Disclosed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/named-for-harvard-board-eighteen-men-are-nominated-for-six-places.html | NAMED FOR HARVARD BOARD; Eighteen Men Are Nominated for Six Places as Overseers. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/voorhiss-record-praised-at-dinner-guest-of-tradesmans-society-of.html | VOORHIS'S RECORD PRAISED AT DINNER; Guest of Tradesman's Society, of Which He Has Been a Member for 68 Years. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/model-loses-suit-against-doctor.html | Model Loses Suit Against Doctor. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/jersey-citys-budget-cut-municipal-expenses-for-1929-estimated-at.html | JERSEY CITY'S BUDGET CUT.; Municipal Expenses for 1929 Estimated at $13,687,524. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/to-mark-hoover-birthspot-iowa-city-dar-will-place-tablet-at-west.html | TO MARK HOOVER BIRTHSPOT; Iowa City D.A.R. Will Place Tablet at West Branch Home. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/exports-to-europe-exceed-year-ago-increase-over-1927-in-november.html | EXPORTS TO EUROPE EXCEED YEAR AGO; Increase Over 1927 in November Shipments to England,France and Germany.TRADE BALANCE COMPARED Our Total Exports for 1928 Were $167,025,990 in Excessof Imports. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hoover-aides-honored-ecuador-confers-awards-on-fletcher-and-naval.html | HOOVER AIDES HONORED.; Ecuador Confers Awards on Fletcher and Naval Officers on Trip. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/europe-is-moving-to-name-experts-britain-will-forward-notice-to.html | EUROPE IS MOVING TO NAME EXPERTS; Britain Will Forward Notice to Envoy Here on Formal Choice of Americans. TALK NOW OF 'YOUNG PLAN' French Are Heartened by Report That Washington Would Let American Head Board. Look to American Chairman. Question of Herrick's Helping. Morgan Linked to Banking Plan. Experts Likely to Meet Feb. 9 or 11. | True | Ey EDWIN L. JAMES. Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/halliburton-back-home-tells-of-winning-wager-with-organ-and-monkey.html | HALLIBURTON BACK HOME.; Tells of Winning Wager With Organ and Monkey in South America. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dr-faunce-reaches-70-says-if-he-again-had-to-choose-his-work-would.html | DR. FAUNCE REACHES 70.; Says if He Again Had to Choose His Work Would Be Education. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/plans-capital-change-atlantic-securities-corporation-also-reports.html | PLANS CAPITAL CHANGE.; Atlantic Securities Corporation Also Reports on Earnings. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/fencers-club-wins-us-junior-crown-captures-team-sabre-honors-by.html | FENCERS CLUB WINS U.S. JUNIOR CROWN; Captures Team Sabre Honors by Beating N.Y.A.C. and Columbia in the Final. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/jock-not-to-run-in-coffroth.html | Jock Not to Run in Coffroth. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/japan-promotes-exconsul-here.html | Japan Promotes Ex-Consul Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/schellabobtt-bout-tonight.html | Schell-Abobtt Bout Tonight. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dempseys-return-foreseen-by-carey-garden-official-on-way-south.html | DEMPSEY'S RETURN FORESEEN BY CAREY; Garden Official on Way South Expects Ex-Titleholder to Be in at Least One More Bout. DEMPSEY IS STILL VAGUE As Promoter He Completes Details for Sharkey-Stribling Match by Signing Georgian. Plans Sojourn of a Week. Dempsey Mill Indefinite. | True | By James P. Dawson. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hearing-on-power-plan.html | HEARING ON POWER PLAN. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/financial-notes-95872316.html | FINANCIAL NOTES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/greenleaf-runs-93-takes-two-blocks-beats-seaback-by-119-to-73-and.html | GREENLEAF RUNS 93; TAKES TWO BLOCKS; Beats Seaback by 119 to 73 and 126 to 26 and Leads in Match by 503 to 345. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/police-department.html | Police Department. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/for-actors-fund-renefit-ethel-barrymore-and-eddie-cantor-among.html | FOR ACTORS' FUND RENEFIT.; Ethel Barrymore and Eddie Cantor Among Those Who Volunteer. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/two-cleared-of-extortion.html | Two Cleared of Extortion. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/apartment-for-fifth-av-modern-structure-to-replace-old-twentysecond.html | APARTMENT FOR FIFTH AV.; Modern Structure to Replace Old Twenty-second Street Loft. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lexington-av-site-sold-to-operators-ottenberg-foster-buy-plot-near.html | LEXINGTON AV. SITE SOLD TO OPERATORS; Ottenberg & Foster Buy Plot Near 64th St. for 12-Story Professional Building. DEAL ON EAST 81ST STREET H.J. Lange Acquires House Near Lexington Av. for Investment -- Some West Side Sales. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lifeboat-in-spain-on-way-here.html | Lifeboat in Spain on Way Here. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/superdenominations.html | SUPERDENOMINATIONS. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bar-wants-to-hire-man-to-better-courts-state-association-committee.html | BAR WANTS TO HIRE MAN TO BETTER COURTS; State Association Committee Asks That Expert Plan Procedure to Meet Public Criticism. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/senate-ratifies-antiwar-pact-85-to-1-after-borah-submits-committees.html | SENATE RATIFIES ANTI-WAR PACT, 85 TO 1, AFTER BORAH SUBMITS COMMITTEE'S VIEW OF TREATY'S MEANING, STATED IN REPORT; VOTE COMES SUDDENLY Follows Parley at Which 'Interpretation' Group Gains Concession. BORAH LAUDS THE TREATY He Insists That Qualifying Phrase in the Report Is Not a Reservation. BLAINE ALONE VOTES NO British Envoy Enters Gallery as Senator Demands Ignoring of Chamberlain's Reservations. Negotiations on the Report. Spectators Crowd Galleries. Glass Belittles the Pact. Borah Makes Ringing Speech. Women Picket Senators' Offices. Women Visit Senators. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/held-as-she-claims-bag-woman-arrested-on-charge-of-robbery-on-210.html | HELD AS SHE CLAIMS BAG.; Woman Arrested on Charge of Robbery on $210 and Automobile. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/german-opera-opens-evening-ring-cycle-gives-an-improved-performance.html | GERMAN OPERA OPENS EVENING 'RING' CYCLE; Gives an Improved Performance of 'Rheingold,' With a New Wotan in Altered Cast. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/4000-silk-stockings-stolen-by-5-robbers-truck-disappears-when.html | $4,000 SILK STOCKINGS STOLEN BY 5 ROBBERS; Truck Disappears When Driver and Helper Are Kidnapped at Sedgwick Av. and 184th St. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/duncan-thinks-british-team-can-defeat-us-golf-pros.html | Duncan Thinks British Team Can Defeat U.S. Golf Pros | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/says-radio-board-fails-in-its-aims-commissioner-caldwell-urges-that.html | SAYS RADIO BOARD FAILS IN ITS AIMS; Commissioner Caldwell Urges That it Be Abolished as an Administrative Body. FAVORS IT AS A COURT He Declares the Department of Commerce Should Handle the Technical Problems. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/france-yields-papadakis-greek-charged-with-35000-theft-to-be.html | FRANCE YIELDS PAPADAKIS; Greek Charged With $35,000 Theft to Be Brought Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/suggests-federal-anthracite-inquiry.html | Suggests Federal Anthracite Inquiry | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/business-leases-city-department-rents-in-holland-tunnel-zoneother.html | BUSINESS LEASES.; City Department Rents in Holland Tunnel Zone--Other Leases. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sothern-ends-recitals-gives-another-impression-of-lord-dundreary.html | SOTHERN ENDS RECITALS; Gives Another Impression of Lord Dundreary, His Father's Role. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/clintonmonroe-gain-in-title-play-triumph-to-reach-final-round-in.html | CLINTON-MONROE GAIN IN TITLE PLAY; Triumph to Reach Final Round in the P.S.A.L. Basketball Championship Tourney. NEWTOWN-JEFFERSON LOSE Eldridge Scores 21 Points in Clinton's 35-19 Victory Over Newtown -- Monroe Wins, 23-18. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/police-continue-raids-on-citys-speakeasies-arrests-made-throughout.html | POLICE CONTINUE RAIDS ON CITY'S SPEAKEASIES; Arrests Made Throughout Manhattan and the Bronx--ThreeStills Found in a Tenement. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/the-play-the-colonels-lady.html | THE PLAY; The Colonel's Lady. | True | By J. Brooks Atkinson | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ship-sinks-off-norway-crew-of-16-perish-in-stormreport-she-was.html | SHIP SINKS OFF NORWAY.; Crew of 16 Perish in Storm--Report She Was Trawler Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/emerson-gem-case-wife-of-baltimore-manufacturer-and-wanamakers.html | EMERSON GEM CASE; Wife of Baltimore Manufacturer and Wanamaker's Official Tell of Ex-Employe's Purchases. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gilbert-denies-he-plans-to-resign-reparations-agent-general-and-his.html | GILBERT DENIES HE PLANS TO RESIGN; Reparations Agent General and His Wife Will Sail for Germany Jan. 26. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/will-gives-haddon-gray-1-father-of-minor-figure-in-snyder-case-left.html | WILL GIVES HADDON GRAY $1; Father of Minor Figure in Snyder Case Left $20,925 Estate to Wife. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mussolini-drives-own-car-to-drill.html | Mussolini Drives Own Car to Drill. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/will-urge-new-lines-of-transit-in-queens-board-of-transportation.html | WILL URGE NEW LINES OF TRANSIT IN QUEENS; Board of Transportation Tells Citizens of South Side It Will Ask Additions. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/for-st-louis-bank-merger-mercantile-trust-and-bank-of-commerce.html | FOR ST. LOUIS BANK MERGER; Mercantile Trust and Bank of Commerce Boards Act. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/committees-idea-of-pact-set-forth-report-to-the-senate-states-that.html | COMMITTEE'S IDEA OF PACT SET FORTH; Report to the Senate States That Anti-War Treaty Does Not Affect Self-Defense. MONROE DOCTRINE BARRED United State Is Held Not Obligated to Use Force Against a Violator Nation. States the Pledge Made. Others Quoted on the Doctrine. Three Principles Are Set Forth. The Committee's "Understanding." | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pet-pony-gets-annuity-provision-in-sherman-loomiss-will-400000-in.html | PET PONY GETS ANNUITY.; Provision in Sherman Loomis's Will --$400,000 in Trust for Widow. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/last-store-in-savoyplaza-leased.html | Last Store in Savoy-Plaza Leased. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sandino-provokes-a-war-on-himself-president-orders-it-after-getting.html | SANDINO PROVOKES A WAR ON HIMSELF; President Orders It After Getting His Proposal to Divide Nicaragua Into Two Republics. PLAN FARCE, SAYS MONCADA He Says Sufficient State ForceWill Be Organized to Restore Peace in North. Will Declare Martial Law. Paraguayan Prisoners Restored. | True | By Tropical Radio To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mrs-ruths-burial-meets-new-delay-boston-medical-examiner-decides-on.html | MRS. RUTH'S BURIAL MEETS NEW DELAY; Boston Medical Examiner Decides on Another Autopsy and Chemical Analysis. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/cotton-prices-hit-by-weevil-report-hibernations-less-numerous-than.html | COTTON PRICES HIT BY WEEVIL REPORT; Hibernations Less Numerous Than Expected and Contracts Are Pressed for Sale. LOSS 12 TO 26 POINTS NET Census Bureau Shows Consumption Behind That of Last Season and Stocks Larger. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/rumanian-women-to-get-vote-soon.html | Rumanian Women to Get Vote Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/business-world-buyers-arrivals-at-new-peak-american-to-open-staples.html | BUSINESS WORLD; Buyers' Arrivals at New Peak. American to Open Staples Monday. End of Rug Auctions Presaged. Jewelry Buyers Marking Time. Shoe Prices More Important. Blood Underwear Lines Reduced. Furnishings Novelties Lacking. Carpet Institute to Cooperate Hahn Chain Appointments. Gray Goods Sales Unbalanced. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gardner-is-victor-in-palm-beach-golf-defeats-purves-2-and-1-by.html | GARDNER IS VICTOR IN PALM BEACH GOLF; Defeats Purves, 2 and 1, by Superior Work on Greens in Advertising Men's Play. MERRILL LORD WINS EASILY Gains Second Round by Eliminating O'Brien, 8 and 6--Mrs. Trice Scores by 2 and 1. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/a-special-session-limited.html | A SPECIAL SESSION, LIMITED. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sinclair-to-testify-in-zevely-suit.html | Sinclair to Testify in Zevely Suit. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/peace-treaty-signed-blind-rogers-says-to-hurry-cruisers.html | Peace Treaty Signed Blind, Rogers Says, to Hurry Cruisers | True | WILL ROGERS. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/2250000-mortgage-placed-on-old-pictorial-review-site.html | $2,250,000 Mortgage Placed On Old Pictorial Review Site | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/urges-insurance-trusts-js-myrick-wants-policyholders-to-provide-for.html | URGES INSURANCE TRUSTS.; J.S. Myrick Wants Policyholders to Provide for Conserving Proceeds. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/miss-stinnes-in-chile-crosses-andes-in-motorcar-trip-round-the.html | MISS STINNES IN CHILE.; Crosses Andes in Motor-Car Trip Round the World to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/foreign-trade-and-protection.html | FOREIGN TRADE AND PROTECTION. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/the-chicago-diversion.html | THE CHICAGO DIVERSION. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/markets-in-london-paris-and-berlin-british-exchange-is-dull-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Dull and Mostly Inactive--Oil Shares Improve. LONDON MONEY HARDENS Paris Is Strong, With Gains General --Berlin Trading Restricted but Firmer. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/veteran-horseman-dies-michael-reardon-was-famous-in-trotting.html | VETERAN HORSEMAN DIES.; Michael Reardon Was Famous in Trotting Circles in the '90s. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bank-drops-merger-plan-interstate-trust-ends-negotiations-with.html | BANK DROPS MERGER PLAN.; Interstate Trust Ends Negotiations With Jonas Interests. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/archduke-leopold-to-sail-as-a-prince-hapsburg-scion-recognized-as.html | ARCHDUKE LEOPOLD TO SAIL AS A PRINCE; Hapsburg Scion, Recognized as Hungarian Citizen, Will Depart on Friday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/penn-oil-adds-to-capital-increase-to-30000000-voted-stock-dividend.html | PENN OIL ADDS TO CAPITAL.; Increase to $30,000,000 Voted-- Stock Dividend Declared. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. AUGUSTA. BERMUDA. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lindbergh-reaches-st-louis.html | Lindbergh Reaches St. Louis. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/cw-mcalpin-buys-park-av-suite.html | C.W. McAlpin Buys Park Av. Suite. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/garner-challenges-mellon-on-refunds-in-renewed-attack-he-tells.html | GARNER CHALLENGES MELLON ON REFUNDS; In Renewed Attack He Tells House $2,611,000,000 Has Been Returned in 5 Years. URGES SUPERVISORY ACTION And Insists, In Answer to Begg of Ohio, That Secretary "Does Not Give Anybody Any Facts." | True | Special to The New York Times. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pact-strengthens-league-says-briand-foreign-minister-tells-french.html | PACT STRENGHENS LEAGUE, SAYS BRIAND; Foreign Minister Tells French Senate the Value of AntiWar Agreement.ROUSED BY HOME CRITICSHe Declares the Pact Is a New Connecting Link Between Europeand America. League Prestige in Question. Passing of "Glory" to America. Briand's Sharp Rejoinder. Pact as Reinforcing League. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/asks-us-to-radio-parley-european-conference-at-prague-is-under.html | ASKS US TO RADIO PARLEY.; European Conference at Prague Is Under Consideration Here. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/opposes-credit-to-russia-banker-writes-to-secretary-of-state-and.html | OPPOSES CREDIT TO RUSSIA.; Banker Writes to Secretary of State and Head of Soviet Bank. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/asks-fills-in-rivers-as-city-traffic-aid-mrs-ea-grunsfeld-would-use.html | ASKS FILLS IN RIVERS AS CITY TRAFFIC AID; Mrs. E.A. Grunsfeld Would Use New Land for Highways-- Wants More Streets Cut. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/leasing-rothstein-realty-gamblers-executors-are-closing-west-72d.html | LEASING ROTHSTEIN REALTY.; Gambler's Executors Are Closing West 72d Street Deal. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/financial-markets-decline-in-stocks-as-call-money-goes-to-9sterling.html | FINANCIAL MARKETS; Decline in Stocks as Call Money Goes to 9%--Sterling Firmer. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/peru-sends-league-check-ganeva-hails-act-as-return-of-lost-member.html | PERU SENDS LEAGUE CHECK.; Ganeva Hails Act as Return of Lost Member. | | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/rules-liquor-sale-is-not-enforceable-appellate-division-sets-aside.html | RULES LIQUOR SALE IS NOT ENFORCEABLE; Appellate Division Sets Aside $3,400 Verdict in Deal Violating Dry Law. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/the-visa-fee-nuisance.html | The Visa Fee Nuisance. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/vote-by-house-is-blocked-committee-by-a-tie-holds-kellogg-pact-is.html | VOTE BY HOUSE IS BLOCKED.; Committee by a Tie Holds Kellogg Pact Is Senate's Affair. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/passenger-is-lost-at-sea-officers-of-bermuda-liner-avon-report-ph.html | PASSENGER IS LOST AT SEA.; Officers of Bermuda liner Avon Report P.H. Glasgow Missing. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/two-boxers-succumb-from-brain-injuries-kansas-bantamweight-and.html | TWO BOXERS SUCCUMB FROM BRAIN INJURIES; Kansas Bantamweight and Cuban Heavyweight Fatally Hurt in Ring Contests. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/du-pont-man-heads-united-states-rubber-fb-davis-jr-elected.html | DU PONT MAN HEADS UNITED STATES RUBBER; F.B. Davis Jr. Elected President and Chairman--Segar Stays on Finance Committee. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/antiimperialists-meet-in-cologne-professor-from-mexico-says-dollar.html | ANTI-IMPERIALISTS MEET IN COLOGNE; Professor From Mexico Says Dollar Is Winning 'War' AgainstPound in Latin America. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Last Half Hour. Deals, Mergers, Conferences. Ford of Canada. A Fight for Proxies. Shrinkage in Acceptance Holdings. Changes in the Gold Situation. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pugsley-medal-announced-for-service-to-nations-parks.html | Pugsley Medal Announced For Service to Nation's Parks | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/paris-has-active-session.html | Paris Has Active Session. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/brooklyn-leads-city-in-new-apartments-1700-structures-erected-there.html | BROOKLYN LEADS CITY IN NEW APARTMENTS; 1,700 Structures Erected There Last Year Cost $94,304,300-- Total for All Boroughs, 3,580. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/prosser-homans-dinner-tonight.html | Prosser & Homans' Dinner Tonight. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ryerson-advances-in-miami-golf-play-but-former-yale-star-is-car.html | RYERSON ADVANCES IN MIAMI GOLF PLAY; But Former Yale Star is Car-- ried to 20th Hole Before Beating West of Atlanta. CHASE ALSO VICTORIOUS Conquers Davis, 2 and 1, in Midwinter Title Play- -Five Matches Go to Extra Holes. Pony McAtee Triumphs. Davis Makes Valiant Fight. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/yosemite-forest-fight-endorsed.html | Yosemite Forest Fight Endorsed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/subway-cars-derailed-near-grand-central-passengers-on-irt-express-a.html | SUBWAY CARS DERAILED NEAR GRAND CENTRAL; Passengers on I.R.T. Express Are Shaken Up and Service Is Crippled Hour and a Half. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/afghan-rebels-war-against-new-king-fighting-is-reported-still-in.html | AFGHAN REBELS WAR AGAINST NEW KING; Fighting Is Reported Still in Progress at the Gates of Kabul. FEARS FELT FOR EX-RULERS Reports That Amanullah and Souriya Are in Kandahar Lack Confirmation--Inayatullah a Sportsman. Fears Felt for Legation. Queen Blamed for Situation. National Exchequer Empty. German Views of Ex-King's Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/british-order-winged-airship-in-germany-hybrid-craft-is-expected-to.html | British Order Winged Airship in Germany; Hybrid Craft Is Expected to Land Easily | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sonnenberg-wins-bout-new-champion-throws-maleewitz-twice-in.html | SONNENBERG WINS BOUT.; New Champion Throws Maleewitz Twice in Lawrence, Mass. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/collision-causes-death.html | Collision Causes Death. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bar-approves-customs-congress.html | Bar Approves Customs Congress. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/propose-new-bank-here-with-2000000-capital.html | Propose New Bank Here With $2,000,000 Capital | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gen-booth-refuses-request-he-resign-he-says-he-would-be-less-than-a.html | GEN. BOOTH REFUSES REQUEST HE RESIGN; He Says He Would Be Less Than a Man if He Gave Up Salvation Leadership. COUNCIL DEBATES ALL DAY Fainting of General's Youngest Sister Forces Adjournment of Night Session. DECISION EXPECTED TODAY If They Would Oust Him, Councilors Can Now Only Declare Chief "Unfit." Commander Collapses. Stenographer Was Hidden. General Looked Frail. Love for Leader Expressed. Text of General's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/moves-for-mainecanada-bridge.html | Moves for Maine-Canada Bridge. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/johnson-in-verse-tells-view-of-treatys-nothingness.html | Johnson in Verse Tells View Of Treaty's "Nothingness" | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/leipzig-egg-shower-halts-6day-cyclists-crowd-angered-by-failure-to.html | LEIPZIG EGG SHOWER HALTS 6-DAY CYCLISTS; Crowd Angered by Failure to Spurt on 5th Day--Manager Flees Beer Mugs, Calls Police. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/401-start-around-world-passengers-on-franconia-pay-nearly-2000000.html | 401 START AROUND WORLD.; Passengers on Franconia Pay Nearly $2,000,000 in Fares. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/two-fliers-killed-in-a-nose-dive-plane-crashes-in-test-flight-near.html | TWO FLIERS KILLED IN A NOSE DIVE; Plane Crashes in Test Flight Near Tucson, Ariz.-- One an Army Student. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/columbia-freshmen-win-capture-all-seven-events-to-beat-poly-prep.html | COLUMBIA FRESHMEN WIN.; Capture All Seven Events to Beat Poly Prep Swimmers, 47-15. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-york-escapes-temperature-mild-compared-to-middle-west-and-new.html | NEW YORK ESCAPES; Temperature Mild Compared to Middle West and New England -- Little Snow Here. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dosek-wins-mat-bout-defeats-ganson-in-st-nicholas-arena-before.html | DOSEK WINS MAT BOUT.; Defeats Ganson in St. Nicholas Arena Before Crowd of 2,000. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/banks-call-loans-money-at-9-pc-30000000-taken-from-market-for.html | BANKS CALL LOANS, MONEY AT 9 P.C.; $30,000,000 Taken From Market for Dividends and Reduction of Debt to Federal Reserve. FEWER NEW ACCEPTANCES Decrease Is Seasonal and Also Due to New Conditions--Expansion in Commercial Paper Unlikely. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/seven-plays-to-end-runs-polly-skyrocket-and-jealous-moon-added-to.html | SEVEN PLAYS TO END RUNS.; "Polly," "Skyrocket" and "Jealous Moon" Added to Saturday's closings | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/manhattan-beaten-by-upsala-quintet-loses-by-score-of-30-to-27-after.html | MANHATTAN BEATEN BY UPSALA QUINTET; Loses by Score of 30 to 27 After Holding a Half-Time Lead of 14 to 11. | True | Special to The New York Times. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/threatens-owners-for-tugboat-smoke-wynne-warns-of-arrests-for.html | THREATENS OWNERS FOR TUGBOAT SMOKE; Wynne Warns of Arrests for Nuisance After Thirty days of Grace. HE BLAMES LAZY FIREMEN. Declares They Use Improper Fuel in Wrong Grates and Keep Up Fires Carelessly. Warns of Repeated Arrests. Blames Incompetent Firemen. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/stewart-sends-out-proxies-today.html | Stewart Sends Out Proxies Today. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hughes-sees-boon-to-city-in-fare-rise-tells-supreme-court-increase.html | HUGHES SEES BOON TO CITY IN FARE RISE; Tells Supreme Court Increase Is Justified by Law and Is Vital to Public. SCORES OFFICIALS' STAND Declares That Administration's Plan Would Impoverish the Taxpayer. HOLDS RECAPTURE BARRED Says Lack of Funds Makes City Operation Impossible--Backs Federal Jurisdiction. Hughes Takes Entire Time. Calls Recapture Impossible. Craig Upholds Contract. Bench Questions Counsel. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mexican-railways-please-engineers-head-of-mission-representing.html | MEXICAN RAILWAYS PLEASE ENGINEERS; Head of Mission Representing Bankers' Committee Reports Roads Better Than Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-fellowship-at-yale-co-matcham-and-sisters-give-1000-for.html | NEW FELLOWSHIP AT YALE.; C.O. Matcham and Sisters Give $1,000 for Architectural Studies. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/brazil-rustlers-steal-more-cattle.html | Brazil Rustlers Steal More Cattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/belgians-will-thank-herbert-hoover-again-but-some-in-brussels-are.html | BELGIANS WILL THANK HERBERT HOOVER AGAIN; But Some in Brussels Are Skeptical as to Timeliness ofDemonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dies-of-auto-injuries.html | Dies of Auto Injuries. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/labor-chiefs-ask-for-higher-tariff-woll-urges-on-house-leaders-a.html | LABOR CHIEFS ASK FOR HIGHER TARIFF; Woll Urges on House Leaders a Change to American System of Valuation. ASSAILS PRESENT POLICY Foreign Goods, He Says, Now Enter at Price Less Than Production Cost Here. Woll Presents the Proposals. Calls Program Less Trouble. Labor's First Demand, He Says. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/five-ships-sail-today-for-foreign-ports-they-are-the-president.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; They are the President Harding, Santa Marta, Caracas, Fort Victoria and Coamo. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/olafs-weeding-in-march-our-minister-to-norway-felicitates-princess.html | OLAF'S WEEDING IN MARCH.; Our Minister to Norway Felicitates Princess Martha's Parents. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/grain-exports-smaller-weeks-shipment-however-exceeds-that-of-year.html | GRAIN EXPORTS SMALLER.; Week's Shipment, However, Exceeds That of Year Ago. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/curves-stressed-in-spring-styles-straight-lines-missing-while.html | CURVES STRESSED IN SPRING STYLES; Straight Lines Missing, While Colors Abound at Garment Retailers' Show. LONGER SKIRTS IN VOGUE 140 Creations on View Range From Simple Ginghams to State Gowns. Array of Print Fabrics. Skirts Well Below Knees. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/a-son-to-mrs-eugene-s-coler.html | A Son to Mrs. Eugene S. Coler. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/theatredistrict-traffic.html | THEATRE-DISTRICT TRAFFIC. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/thrill-murder-trial-opens-in-atlanta-college-student-harsh-faces.html | 'THRILL' MURDER TRIAL OPENS IN ATLANTA; College Student, Harsh, Faces Jury for Killing Druggist in a Hold-Up. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/johnston-wins-shoot-pittsburgh-gunner-first-in-large-field-at.html | JOHNSTON WINS SHOOT.; Pittsburgh Gunner First in Large Field at Pinehurst. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/star-furniture-co-trial-opens.html | Star Furniture Co. Trial Opens. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/equipment-orders-given-railroads-placing-contracts-for-cars-and.html | EQUIPMENT ORDERS GIVEN.; Railroads Placing Contracts for Cars and Locomotives. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lawyer-ordered-seized-accused-of-criminally-receiving-2300-in.html | LAWYER ORDERED SEIZED.; Accused of Criminally Receiving $2,300 in Stolen Stock. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dispute-dates-from-world-war.html | Dispute Dates From World War. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/fails-to-appear-for-trial-author-of-sex-book-will-be-in-court-today.html | FAILS TO APPEAR FOR TRIAL.; Author of Sex Book Will Be in Court Today, Counsel Promises. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bal-guignol-committee-to-meet.html | Bal Guignol Committee to Meet. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/kellogg-seeks-cut-on-mexican-entry-years-total-of-58000-immigrants.html | KELLOGG SEEKS CUT ON MEXICAN ENTRY; Year's Total of 58,000 Immigrants Stirs Him to Call Conference of Consuls.TO URGE CLOSE SUPERVISIONMove Is Construed as Forestalling Possible Congressional Action to Put Mexico in Quota. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hans-wagner-takes-7-day-legislative-job-to-aid-pennsylvanias.html | Hans Wagner Takes $7 Day Legislative Job; To Aid Pennsylvania's Sergeant-at-Arms | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/woman-heads-society-of-arts.html | Woman Heads Society of Arts. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/makes-scene-over-maria-rasputin.html | Makes Scene Over Maria Rasputin. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/first-ship-has-message-for-walker.html | First Ship Has Message for Walker. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/30-stations-linked-for-smith-speech-exgovernor-will-address-the.html | 30 STATIONS LINKED FOR SMITH SPEECH; Ex-Governor Will Address the Nation Tonight Over Coastto-Coast Network.MARY GARDEN TO BE HEARDPart of Opera "Thais" to BeBroadcast From Chicago--BarMeeting Talks to Be on WNYC. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/equity-for-theatre-board-producers-and-playwrights-expected-to-vote.html | EQUITY FOR THEATRE BOARD.; Producers and Playwrights Expected to Vote for It Next Monday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/turks-to-use-metric-plan-angora-expects-to-make-system-effective-in.html | TURKS TO USE METRIC PLAN; Angora Expects to Make System Effective in June. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/norristownpenn-trust-stock-splitup-and-offering-of-additional.html | NORRISTOWN-PENN TRUST.; Stock Split-Up and Offering of Additional Shares Proposed. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/contest-over-seat-in-queens-delayed-assembly-democrats-block-the.html | CONTEST OVER SEAT IN QUEENS DELAYED; Assembly Democrats Block the Republicans' Move, but Only Temporarily. NEW BILLS STILL POUR IN Downing Revives Measure for an Exclusive State Fund for Compensation Insurance. Contests Have Wide Scope. Seeks Milder Crime Bill. City Rate Case Bills Ready. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lehigh-valley-reelects-board.html | Lehigh Valley Re-elects Board. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/see-savoy-queen-for-sofia-bulgars-link-prelates-visit-to-rome-with.html | SEE SAVOY QUEEN FOR SOFIA; Bulgars Link Prelate's Visit to Rome With Boris and Giovanna. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pressure-in-whert-sends-prices-down-technical-position-of-market-is.html | PRESSURE IN WHERT SENDS PRICES DOWN; Technical Position of Market Is Weakened--Close Is in a Rally. EXPORT BUSINESS IS LIGHT Profit-Taking Develops in Corn and After an Early Bulge Prices Go Down. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gives-berlin-direct-cable-western-union-starts-new-service-extends.html | GIVES BERLIN DIRECT CABLE; Western Union Starts New Service --Extends Night Business. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dr-mannings-condition-unchanged.html | Dr. Manning's Condition Unchanged. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/zeppelins-to-build-a-larger-airship-new-dirigible-of-same-length-as.html | ZEPPELINS TO BUILD A LARGER AIRSHIP; New Dirigible, of Same Length as Graf, Will Be Greater in Bulk. FOR TRANSATLANTIC ROUTE Improved Accommodations for Passengers--Propellers Will BothPush and Pull. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/zaleski-hopes-to-sign-baltic-protocol-soon-polish-foreign-minister.html | ZALESKI HOPES TO SIGN BALTIC PROTOCOL SOON; Polish Foreign Minister Declares Soviet Proposal Gives Satisfaction--Rumania Is Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/group-policy-for-celluloid-company.html | Group Policy for Celluloid Company. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/st-johns-five-beats-cathedral-36-to-15-posnack-leads-attack-with.html | ST. JOHN'S FIVE BEATS CATHEDRAL, 36 TO 15; Posnack Leads Attack With Six Field Goals--Victors in Front at Half, 14 to 6. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/yale-extends-sympathy-athletic-body-sends-message-to-princeton-on.html | YALE EXTENDS SYMPATHY.; Athletic Body Sends Message to Princeton on Dr. Fine's Death. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mrs-hurds-83-wins-panamerican-medal-shows-way-in-qualifying-round.html | MRS. HURD'S 83 WINS PAN-AMERICAN MEDAL; Shows Way in Qualifying Round of Amateur Tournament Over Biloxi (Miss.) Links. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bond-flotations-securities-of-industrial-and-public-utility.html | BOND FLOTATIONS.; Securities of Industrial and Public Utility Connpanies to Be Marketed by Investment Bankers. Ohio Kentucky Gas Company. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/rule-on-proxies-defined-simmons-acts-as-result-of-conflict-of.html | RULE ON PROXIES DEFINED.; Simmons Acts as Result of Conflict of Opinion. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/a-son-to-mrs-w-gaston-the-mother-is-the-former-rosamond-pinchot.html | A SON TO MRS. W. GASTON.; The Mother Is the Former Rosamond Pinchot, Well-Known Actress. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/reject-5day-week-for-marble-trade-employers-refuse-demand-of-union.html | REJECT 5-DAY WEEK FOR MARBLE TRADE; Employers Refuse Demand of Union, Including Wage Rise to $14 a Day. REPLY IS CONCILIATORY Indicates Willingness to Grant Hours That Bricklayers Win-- Council Fight Looms. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/adds-to-protests-on-bus-franchise-citizens-union-counsel-urges-that.html | ADDS TO PROTESTS ON BUS FRANCHISE; Citizens Union Counsel Urges That City Deal Directly With B.M.T. in New Move. TRANSFER TERMS ASSAILED Wallstein Attacks Proposal to Pay $700,000 and 5 Per Cent of Profits to Equitable Co. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-york-couple-sentenced-in-paris-court-condemns-david-h-and-mrs.html | NEW YORK COUPLE SENTENCED IN PARIS; Court Condemns David H. and Mrs. Munroe for Hiding Her Children From Father. EX-HUSBAND STARTS HUNT He Says He Will Sue Them In United States and Every Country in Europe. Disappeared from Pau. Their Whereabouts Not Known Here | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/max-gabel-leases-public-theatre.html | Max Gabel Leases Public Theatre. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/scott-signs-with-giants-veteran-hurler-arrives-here-with-news-that.html | SCOTT SIGNS WITH GIANTS.; Veteran Hurler Arrives Here With News That He Is Ready. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/many-at-the-ritz-for-yorkville-dance-guests-are-entertained-at.html | MANY AT THE RITZ FOR YORKVILLE DANCE; Guests Are Entertained at Dinners Earlier in the Evening. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/st-johns-yearlings-win-lead-17-to-7-at-half-and-then-defeat.html | ST. JOHN'S YEARLINGS WIN.; Lead, 17 to 7, at Half and Then Defeat Cathedral Prep, 35-22. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/urges-cruisers-for-trade-de-steiguer-says-they-are-essential-unit.html | URGES CRUISERS FOR TRADE; De Steiguer Says They Are Essential Unit of Navy Fleet. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/lloyds-reports-shipbuilding-drop-tonnage-under-construction-on-jan.html | LLOYD'S REPORTS SHIPBUILDING DROP; Tonnage Under Construction on Jan. 1 Was 499,999 Below Amount of a Year Ago. BRITAIN STILL HOLDS LEAD Less Than 2 Per Cent of World's Total Is Being Turned Out in American Yards. Tonnage Falls Throughout World. Japan Rises; Italy Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/asks-aid-for-jersey-poor-board-says-funds-should-be-used-in-state.html | ASKS AID FOR JERSEY POOR.; Board Says Funds Should Be Used in State, Not in Foreign Missions. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/gc-fuller-freed-of-forgery-charge.html | G.C. Fuller Freed of Forgery Charge | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/15-oil-companies-unite-for-exports-standard-group-included-in.html | 15 OIL COMPANIES UNITE FOR EXPORTS; Standard Group Included in Association Formed Under Webb-Pomerene Act. MOVE MADE FOR ECONOMY Duplication of Marketing Facilities to Be Eliminated--Board of Directors Elected. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pay-tribute-to-franklin-groups-to-observe-223d-birthday-today-of.html | PAY TRIBUTE TO FRANKLIN.; Groups to Observe 223d Birthday Today of Printer and Diplomat. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/young-due-to-head-reparations-body-on-allied-request-coolidge.html | YOUNG DUE TO HEAD REPARATIONS BODY ON ALLIED REQUEST; Coolidge Proposal That Other Than American Be Chosen Is Not Insisted On. FORMAL NOMINATIONS SOON British Envoy, in Transmitting Them, Will Leave to Morgan Selection of Alternate. LONDON SOUNDS POWERS Five Nations Are Expected to Ratify Choices at Once--French Now Talking of a "Young Plan." Coolidge Keeping "Hands Off." Allies Want Young as Chairman. YOUNG DUE TO HEAD REPARATIONS BODY Gilbert to Be Morgan Partner? | True | By Richard V. Oulahan. Special To the New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/mexican-president-rescues-drowning-woman-recently-ill-he-jumps-into.html | Mexican President Rescues Drowning Woman; Recently Ill, He Jumps Into Pool for Her | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/celebrate-dry-birthday-wets-and-drys-see-progress-on-eve-of-18th.html | CELEBRATE DRY BIRTHDAY.; Wets and Drys See Progress on Eve of 18th Amendment Anniversary. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/21-at-brown-to-get-football-letters-athletic-council-reverses-the.html | 21 AT BROWN TO GET FOOTBALL LETTERS; Athletic Council Reverses the Original Decision to Make Only Eleven Awards. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/ratified-at-last.html | RATIFIED AT LAST. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/hawaii-airline-planned-capt-lowell-smith-will-ask-leave-to-manage.html | HAWAII AIRLINE PLANNED.; Capt. Lowell Smith Will Ask Leave to Manage Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/reapportionment-the-fenn-bill-is-seen-as-an-attempt-to-evade.html | REAPPORTIONMENT.; The Fenn Bill is Seen as an Attempt to Evade Responsibility. For a Peace College. Obstructions to Traffic. The Wrong Stagger. Mr. Guiterman's Nationality. Anyway, the Fact Remains. | True | SCOVILLE HAMLIN.EMANUEL CELLER.R.J. SLATER.STEPHEN G. RICH.ARTHUR GUITERMAN.WALLACE T. STOCK. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/plans-china-plane-survey-curtiss-official-to-go-to-far-east-to.html | PLANS CHINA PLANE SURVEY; Curtiss Official to Go to Far East to Study Aeronautical Market. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/nebraska-selects-weir-names-former-cornhusker-star-to-be-head-end.html | NEBRASKA SELECTS WEIR.; Names Former Cornhusker Star to Be Head End Coach. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/importer-78-killed-with-nurse-in-auto-two-others-in-limousine-badly.html | IMPORTER, 78, KILLED WITH NURSE IN AUTO; Two Others in Limousine Badly Hurt as Street Car Takes an Open Switch. MOTORMAN HELD AT FAULT Man Crushed to Death Unloading Truck--Woman Dies of Hurts --Other Fatalities. Killed Between Two Trucks. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/small-gains-scored-by-counter-issues-bank-of-commerce-most-active.html | SMALL GAINS SCORED BY COUNTER ISSUES; Bank of Commerce Most Active in Its Group--Industrials Show Strength--Chain Stores Weak. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/churchmen-to-hear-cardinal-cerretti-eucharistic-congress-to-be-held.html | CHURCHMEN TO HEAR CARDINAL CERRETTI; 'Eucharistic Congress' to Be Held at Church of St. Jean Baptiste Saturday and Sunday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/to-discuss-slate-sales-national-group-also-will-select-officers-at.html | TO DISCUSS SLATE SALES.; National Group Also Will Select Officers at Meeting Monday. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/matchek-gloomy-over-dictatorship-croat-peasant-leader-distrusts-not.html | MATCHEK GLOOMY OVER DICTATORSHIP; Croat Peasant Leader Distrusts Not Regime Itself, However, but Serbs in It. FAITH IN KING UNCHANGED Zagreb Will Accept Nothing Done Without Its Cooperation, Party Head Warns in Interview. Stresses Serb Elements. Free Parliament Demanded. Ban Italian and German Papers. Says King Is Terrorized. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/pease-is-victor-in-squash-racquets-defeats-kingsley-at-1514-1315.html | PEASE IS VICTOR IN SQUASH RACQUETS; Defeats Kingsley at 15-14, 1315, 17-14, 15-8 in UphillBattle in Met. Tourney.RAWLINS BEATS GOODWIN G. Debevoise, Pool and Haskins Bring Total of Triumphs by Harvard Graduates to Five. | True | By Allison Danzig | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/converters-hold-meeting-scheuer-says-they-are-forcing-mills-to-seek.html | CONVERTERS HOLD MEETING; Scheuer Says They Are Forcing Mills to Seek Own Outlets. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/to-set-trotting-dates-grand-circuit-stewards-will-meet-at.html | TO SET TROTTING DATES.; Grand Circuit Stewards Will Meet at Indianapolis Jan. 21-22. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/assembly-ball-revived-mrs-dimock-welcomes-guests-secretary-mellon-a.html | ASSEMBLY BALL REVIVED.; Mrs. Dimock Welcomes Guests-- Secretary Mellon a Boxholder. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/corporation-reports-statements-of-earnings-made-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Made by Industrial and Other Companies. Home Insurance Company. City Radio Stores. Borg-Warner Corporation. Jewel Tea Company. Greenway Corporation. Archer-Daniels-Midland. Incorporated Investors. New Niquero Sugar. American Stores Company. California Consumers Company. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/full-text-of-the-kellogg-treaty-renouncing-war-general-pact-for-the.html | Full Text of the Kellogg Treaty Renouncing War; GENERAL PACT FOR THE RENUNCIATION OF WAR. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/tax-appeals-board-decides-test-case-refuses-to-pass-on.html | TAX APPEALS BOARD DECIDES TEST CASE; Refuses to Pass on Constitutionality of Liability in CorporateAssets Case. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/whalen-to-ask-law-fining-jaywalkers-will-sponsor-measure-in-the.html | WHALEN TO ASK LAW FINING 'JAYWALKERS'; Will Sponsor Measure in the Municipal Assembly Aimed at Heedless Pedestrians. PLACES BAN ON PARKING Wrecking Crews to Cart Off Empty, Locked Cars in the Theatre Zone at Night. Citizens Board Organizes. WHALEN TO ASK LAW FINING JAYWALKERS Pause Between Light Changes. Alters Hours for Rules. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/form-new-banking-group-wilmington-del-backers-organize-prudential.html | FORM NEW BANKING GROUP.; Wilmington (Del.) Backers Organize Prudential Investors, Inc. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/sharswood-brinton-dead-prominent-philadelphia-lawyer-a-victim-of.html | SHARSWOOD BRINTON DEAD.; Prominent Philadelphia Lawyer a Victim of Bronchitis at 63. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/radio-for-german-trains-reception-to-amuse-passengers-is-being.html | RADIO FOR GERMAN TRAINS; Reception to Amuse Passengers Is Being Tested. | True | Wireless to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/red-bank-yacht-club-plans-2day-regatta-outboard-races-to-be-held.html | RED BANK YACHT CLUB PLANS 2-DAY REGATTA.; Outboard Races to Be Held Aug. 24 and 25--To Honor Knickerbocker Veterans. | True | | C1B 12773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/canadiens-win-10-take-second-place-beat-chicago-six-on-manthas-goal.html | CANADIENS WIN, 1-0; TAKE SECOND PLACE; Beat Chicago Six on Mantha's Goal One Minute After the Initial Face-Off. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/berlin-tradesmen-reassured.html | Berlin Tradesmen Reassured. | True | Special Cable to THE NEW YORK TIMES. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/banks-officers-elected.html | Banks' Officers Elected. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/bruins-turn-back-rangers-by-4-to-1-victors-break-l1-deadlock-in.html | BRUINS TURN BACK RANGERS BY 4 TO 1; Victors Break l-1 Deadlock in Final Period, Tallying Thrice on Boston Ice. BUN COOK STARTS SCORING Mackay Evens Count in 2d Session, Then Gainor, Weiland and Mackay Break Through. Play Is Very Fast. Weiland Gets Next Score. | True | | C1B 12773 |
| 1929-01-16 | 1929-01-16 | https://www.nytimes.com/1929/01/16/archives/dartmouth-cub-six-wins-goal-by-adams-in-overtime-period-beats.html | DARTMOUTH CUB SIX WINS; Goal by Adams in Overtime Period Beats Cushing Academy, 1-0. | True | Special to The New York Times. | C1B 12773 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/cuban-sugar-leader-quits-tarafa-resigns-when-defense-plan.html | CUBAN SUGAR LEADER QUITS; Tarafa Resigns When Defense Plan Fails--Sugar Tax Tightened. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/schaafs-goal-wins-for-penn-27-to-28-star-forwards-side-shot.html | SCHAAF'S GOAL WINS FOR PENN, 27 TO 28; Star Forward's Side Shot Snatches Lead From Navy Five Shortly Before Game Ends. HE TOTALS 15 POINTS Victor's 15-13 Margin at Half-Time Quickly Erased in Nip-andTuck Final Period. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/huge-park-fountain-rejected-by-city-no-suitable-place-found-for.html | HUGE PARK FOUNTAIN REJECTED BY CITY; No Suitable Place Found for Monument to Seasons Offered by Henry Kaufmann. DESIGNED BY FRENCHMAN Sufficiently Long Approach for Sculpture That Paris Refused Is Said to Be Lacking Here. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/long-island-express-kills-four-of-family-hits-auto-at-unguarded.html | Long Island Express Kills Four of Family; Hits Auto at Unguarded Brentwood Crossing | True | Special to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/press-club-elects-irving-pinover-of-the-evening-journal-is-chosen.html | PRESS CLUB ELECTS.; Irving Pinover of The Evening Journal Is Chosen President. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/berlin-gang-is-honest-thieves-show-integrity-when-selling-stolen.html | BERLIN GANG IS "HONEST."; Thieves Show Integrity When Selling' Stolen Goods to Owner. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sues-on-loss-of-eye-baring-broken-life-mrs-bishop-descendant-of.html | SUES ON LOSS OF EYE, BARING BROKEN LIFE; Mrs. Bishop, Descendant of Wealthy Families, but Now in Want, Seeks $100,000. BLAMES DYNAMITE BLAST Death of Daughter Unbalanced Her Mind Three Years After. Accident at Hotel Site. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/banker-missing-after-hanau-crash.html | Banker Missing After Hanau Crash. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/text-of-exgovernor-smiths-radio-talk.html | Text of Ex-Governor Smith's Radio Talk | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/pasadena-open-won-by-wood-with-138-finishes-with-a-66-for-new.html | PASADENA OPEN WON BY WOOD WITH 138; Finishes With a 66 for New Course Record in 36-Hole Tourney on Coast. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/chamberlain-to-remain-in-commons.html | Chamberlain to Remain in Commons | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/jockey-club-sets-166-racing-dates-new-yorks-regular-season-will.html | JOCKEY CLUB SETS 166 RACING DATES; New, York's Regular Season Will Open at Jamaica Track on April 23. BELMONT MEETING MAY 17 Saratoga Again Gets 30 Days-- United Hunts Sessions April 18, 20 and Nov. 2, 5. One Day Shifted at Empire. United Hunts Dates. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/robertson-named-westinghouse-head-pittsburg-utilities-man-is-chosen.html | ROBERTSON NAMED WESTINGHOUSE HEAD; Pittsburg Utilities Man Is Chosen by Directors to Succeed Guy E. Tripp. RESIGNS HIS OTHER POSTS New Chairman Was President of Philadelphia Co. Since 1926-- H. B. Rust Joins Board. | True | Henry Photo. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/caproni-air-liners-curtiss-and-italian-interests-united-in-new.html | CAPRONI AIR LINERS; Curtiss and Italian Interests United in New Concern to Make Big Transports. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fuller-took-no-salary-governor-also-refused-to-let-relative-profit.html | FULLER TOOK NO SALARY.; Governor Also Refused to Let Relative Profit by Sale to Bay State. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/better-book-business.html | BETTER BOOK BUSINESS. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/military-trials-fewer-gen-ely-reports-440-in-area-faced-general.html | MILITARY TRIALS FEWER.; Gen. Ely Reports 440 in Area Faced General Court-Martial in 1928. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ohio-state-names-coach-willaman-to-succeed-dr-wilce-navy-game.html | OHIO STATE NAMES COACH.; Willaman to Succeed Dr. Wilce-- Navy Game Deferred. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/modern-mechanisms-in-jonny-spielt-auf-railroad-train-and-radio.html | MODERN MECHANISMS IN 'JONNY SPIELT AUF'; Railroad Train and Radio Equipment Tried Out Privately--Jeritza Sings 'Carmen.' New York Drama League Guests. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/horned-forg-snaps-on-arrival-at-zoo-strange-specimen-studied-by-dr.html | HORNED FORG SNAPS ON ARRIVAL AT ZOO; Strange Specimen Studied by Dr. Ditmars Along With New Rare Brazilian Snakes. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/europe-to-approve-kellogg-pact-soon-senates-interpretation-will.html | EUROPE TO APPROVE KELLOGG PACT SOON; Senate's Interpretation Will Have No Adverse Effect on Ratification by Powers. THEY TOOK SIMILAR COURSE What Europeans Really See in Treaty Is Prospect of Greater American Cooperation for Peace. Interpretations Equally Valid. Regards Them as "Reservations." Paris Sees Check to Moscow. Satisfaction in Geneva Circles. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/money-wednesday-jan-16-1929.html | MONEY.; Wednesday, Jan. 16, 1929. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/marshall-back-from-tour-us-chess-champion-to-give-exhibition-here.html | MARSHALL BACK FROM TOUR; U.S. Chess Champion to Give Exhibition Here Saturday. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/lawyer-questioned-at-inquiry-on-klan-he-tells-how-order-changed-its.html | LAWYER QUESTIONED AT INQUIRY ON KLAN; He Tells How Order Changed Its Name, but Fails to Reveal Members. BANTON IS NOT SATISFIED Seeks More Light on Checks Sent to Washington--His Men Can't Find Knights' Officers. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/builders-open-war-on-fiveday-week-governors-draft-charges-against.html | BUILDERS OPEN WAR ON FIVE-DAY WEEK; Governors Draft Charges Against Contractors Who Made Separate Agreement. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/influenza-recedes-in-most-sections-new-cases-last-week-were-put-at.html | INFLUENZA RECEDES IN MOST SECTIONS; New Cases Last Week Were Put at 137,000 as Against 195,000 in Preceding Week. INCREASE IN NEW YORK CITY Both Influenza and Pneumonia Deaths Show a Slight Decrease in 68 Reporting Cities. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/asks-about-aviation-fatalities.html | Asks About Aviation Fatalities. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/dates-for-1929-racing-season-announced-for-new-york-state.html | Dates for 1929 Racing Season Announced for New York State | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/palm-beach-enjoys-a-tropical-party-opening-dinner-at-the-patio.html | PALM BEACH ENJOYS A TROPICAL PARTY; Opening Dinner at the Patio Marguery Given Amid Entrancing Scene. E.T. STOTESBURYS HOSTS Have One of Largest Companies-- Mr. and Mrs. C.D. Smithers Entertain at Beach Club. Some of the Parties. Tea and Exhibition of Art. James N. Wallaces Hosts. John R. Fells Lease a House. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/review-of-the-day-in-realty-market-madison-avenue-and-yorkville.html | REVIEW OF THE DAY IN REALTY MARKET; Madison Avenue and Yorkville Sites Are Acquired for Tall Buildings. NATANSON IN NEW PROJECT Two Sixteen-Story Apartments to Be Erected on East 79th St.-- Other East Side Deals. Two Flats for Yorkville. Brener in Three Deals. Leases Rebuilt Residence. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/reich-defense-plan-is-bared-in-london-war-ministers-secret.html | REICH DEFENSE PLAN IS BARED IN LONDON; War Minister's Secret Memorandum Envisages Possible Conflict of World Powers.POLISH DANGER SEEN ALSO Plan Deals With Possible Raidsand Also German Neutralityin General Warfare. PUBLICATION STIRS BERLINGermans Ascribe the Revelation toa Desire to Influence the Reparations Parley. Details of Tension. Says Paper Was Not Stolen. Consternation in Berlin. Deny Treaty Breach. Freneh Navy Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/board-takes-time-on-bids-for-ships-factor-of-new-construction.html | BOARD TAKES TIME ON BIDS FOR SHIPS; Factor of New Construction Assured Will Enter Into Decision on the Sale. WATCHES FOREIGN PLANS Fleet Corporation's Views on Offers for United States and Merchant Lines Awaited. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/employing-printers-dine.html | Employing Printers Dine. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/poultry-show-sets-records-at-opening-11000-attend-first-day-at.html | POULTRY SHOW SETS RECORDS AT OPENING; 11,000 Attend First Day at Garden and See 73l Exhibi–tors Put 7,500 Birds on View. Rare Specimens Arouse Interest. Schools Send Students. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/home-loan-drive-urged-league-is-asked-to-greate-higher-standard-of.html | HOME LOAN DRIVE URGED.; League Is Asked to Greate Higher Standard of Living Here. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/divorce-raiders-freed.html | Divorce Raiders Freed. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/united-corporation-on-counter-market-heavy-trading-in-shares-of-new.html | UNITED CORPORATION ON COUNTER MARKET; Heavy Trading in Shares of New Utility Holding Company at 92 Bid, 94 Asked. TOTAL VALUE $383,000,000 American Superpower Tells of Transfer of Public Service and United Gas Improvement Stock. Sharp Rise in Utility Stocks. American Superpower Assets. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/steel-common-up-6-78-points-for-day-unusual-gain-leads-to-rumors-of.html | STEEL COMMON UP 6 7-8 POINTS FOR DAY; Unusual Gain Leads to Rumors of Recapitalization Plan to Be Offered in April. NO COMMENT BY COMPANY Stock, Inactive at Opening, Grows Stronger During the Session, Closing at 171 7/8. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/margarine-plans-told-nv-unie-and-union-limited-both-to-increase.html | MARGARINE PLANS TOLD.; N.V. Unie and Union Limited Both to Increase Capital. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/keg-of-whisky-barred-as-evidence-at-trial-judge-orders-it-rolled.html | KEG OF WHISKY BARRED AS EVIDENCE AT TRIAL; Judge Orders It Rolled Out of Court--Counsel of 11 Admits Owl Club Bought It. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/science-uses-housefly-wings-to-measure-heat-of-stars.html | Science Uses Housefly Wings To Measure Heat of Stars | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/schwab-seeks-rest-from-managing-fortune-to-engage-trustees-for-his.html | Schwab Seeks Rest From Managing Fortune; To Engage Trustees for His Stock Holdings | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/financial-markets-recovery-in-stocks-irregularly-distributedcall.html | FINANCIAL MARKETS; Recovery in Stocks, Irregularly Distributed--Call Money 8%, Sterling Firm. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/byrd-in-plane-explores-1200-miles-in-antarctic-seven-flights-are.html | BYRD IN PLANE EXPLORES, 1,200 MILES IN ANTARCTIC; SEVEN FLIGHTS ARE MADE; FLIERS HAPPY AT SUCCESS Craft Functions Perfectly on Trial Trips, Nearly 31-2 Hours in Air. LEADER FINDS NEW INLET Commander for Hour and 20 Minutes Flies West and South of Base. PARKER IS FIRST PILOT UP After Night of Snow Threatened Trouble, He and Mechanic Roth Take Plane Aloft. Flights Go Through as Planned. Balchen Climbs Into the Plane. BYRD IN AIRPLANE EXPLORES 1200 MILES Icicles on the Ailerons. Taxes Plane Over Rough Surface. Smith Pilots Second Flight. Fairchild Plane Used for Exploring. | True | By Russell Owen. Copyright,1929 By the New York Times and the st. Louis Post-Dispatch. All Rights For Publication Re Served Throughout the World. Wireless To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/harvard-six-wins-from-boston-aa-51-putnam-and-batchelder-score-two.html | HARVARD SIX WINS FROM BOSTON A.A., 5-1; Putnam and Batchelder Score Two Goals Apiece in Victory for Crimson. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mayor-returns-to-city-back-from-washington-confident-of-5cent-fare.html | MAYOR RETURNS TO CITY.; Back From Washington Confident of 5-Cent Fare Victory. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. QUEENS REALTY SALES. Transactions Reported Yesterday in Various Properties. STATEN ISLAND SALES. Richmond Borough Trading as Reported Yesterday. REAL ESTATE NOTES. REALTY FINANCING. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/city-pay-held-up-for-2000-in-queens-higgins-and-civil-service-board.html | CITY PAY HELD UP FOR 2,000 IN QUEENS; Higgins and Civil Service Board Hear Leich Changed Rolls After Term Ended. BERRY REPLIES TO HARVEY Denies Delaying Improvements but Says Payments Must Be Met$42,000,000 Called Overdue. Check Up Queens Gasoline. Says $42,000,000 is Overdue | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/seems-to-widen-hell-gate-maritime-committee-to-discuss-traffic.html | SEEMS TO WIDEN HELL GATE.; Maritime Committee to Discuss Traffic Dangers in Channel. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/religion-by-mail-episcopalian-plan-pamphlets-to-be-sent-into.html | RELIGION BY MAIL, EPISCOPALIAN PLAN; Pamphlets to Be Sent Into Regions Where Church Is Neglected, Synod Is Told. TO USE QUESTIONNAIRE Evangelism Program Is Endorsed by Three Bishops-$130,000 Fund Raised for Hurricane Relief. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/tokio-sees-treachery-in-shooting-of-yang-japanese-officials-report-he.html | TOKIO SEES TREACHERY IN SHOOTING OF YANG; Japanese Officials Report He Was Wounded in the Back, Suggesting Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/war-cure-parley-hears-navy-plea-former-pershing-aide-tells-women.html | WAR CURE PARLEY HEARS NAVY PLEA; Former Pershing Aide Tells Women National Defense Is Needed to Assure Peace. DELEGATES UNIMPRESSED But They Applaud P.U. Kellogg's Proposal to Give Cruiser Money to the State Department. P.U. Kellogg Refers to Treaties. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/nh-putnam-in-hospital-son-of-late-major-israel-putnam-to-be-taken.html | N.H. PUTNAM IN HOSPITAL; Son of Late Major Israel Putnam to Be Taken to Bloomingdale. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/first-division-tablet-dedicated-by-drum-veterans-pay-tribute-to.html | FIRST DIVISION TABLET DEDICATED BY DRUM; Veterans Pay Tribute to 5,267 Who Died in World War--$10,260 Club Funds Raised. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/upstate-woman-107-dies-herrickville-resident-voted-at-the-november.html | UP-STATE WOMAN 107, DIES; Herrickville Resident Voted at the November Election. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/raw-silk-futures-ease-distant-positions-affected-by-uncertainty.html | RAW SILK FUTURES EASE; Distant Positions Affected by Uncertainty Adout Next Crop. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/two-hahn-entrants-score-at-pinehurst-supplicant-wins-midjanuary.html | TWO HAHN ENTRANTS SCORE AT PINEHURST; Supplicant Wins Mid-January Handicap and Son of Hope Is Third in Half-Mile Sprint. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/tanker-is-refloated-off-florida-reef.html | Tanker Is Refloated Off Florida Reef | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sutter-denies-forgery-says-he-did-not-know-of-bank-fraudno-night.html | SUTTER DENIES FORGERY.; Says He Did Not Know of Bank Fraud--No Night Session of Trial. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/flurry-in-london-in-ner-sag-stock-1-shares-which-reached-above-9.html | FLURRY IN LONDON IN NER SAG STOCK; 1 Shares, Which Reached Above 9, Last Year, Drop Below 1 17s. 6d. LONDON DISCOUNTS FIRM Paris Is Steady, With Trading Restricted--Berlin Recovers After Nervous Opening. London Closing Prices. Paris Consolidates Gains. Paris Closing Prices. Berlin Opens Depressed. Berlin Closing Prices. ITALIAN STOCK PRICES. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-bartow-s-weeks-hostess.html | Mrs. Bartow S. Weeks Hostess. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-von-zedlitz-asks-to-renew-citizenship-former-cornelia-roosevelt.html | MRS. VON ZEDLITZ ASKS TO RENEW CITIZENSHIP; Former Cornelia Roosevelt, a German Resident, Seeks Admission by Congress. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/second-jinks-dance-held-many-bring-guests-for-supper-and-dancing-at.html | SECOND JINKS DANCE HELD.; Many Bring Guests for Supper and Dancing at Pierre's. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/engineers-society-honors-city-expert-j-waldo-smith-of-the-board-of.html | ENGINEERS' SOCIETY HONORS CITY EXPERT; J. Waldo Smith of the Board of Water Supply Made Honorary Member at Meeting. MARSTON NEW PRESIDENT Five Medals and Prizes Awarded to Authors of Papers--Sessions Continue Through Saturday. Medals and Prizes Are Awarded. Other Engineering Described. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/house-inquiry-sought-in-bankruptcies-here-subcommittee-of-five.html | HOUSE INQUIRY SOUGHT IN BANKRUPTCIES HERE; Subcommittee of Five Would Conduct It--Sargent Replies to Somers. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/harvard-five-beats-boston-university-triumphs-by-6323-score-in-game.html | HARVARD FIVE BEATS BOSTON UNIVERSITY; Triumphs by 63-23 Score in Game at Cambridge--Upton Tallies 22 Points. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/robber-is-caught-in-broadway-chase-matinee-crowds-see-capture-of.html | ROBBER IS CAUGHT IN BROADWAY CHASE; Matinee Crowds See Capture of Youth Believed to Be "Silent Bandit" of Many Hold-Ups. STEALS $15 IN NUT STORE Manager Pursues Him and Raises Alarm--Prisoner Says He Is Cartoonist Out of Work. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fuchs-is-questioned-by-attorney-general-baseball-presidents-answers.html | FUCHS IS QUESTIONED BY ATTORNEY GENERAL; Baseball President's Answers Transcribed Harriedly for Presentation to Grand Jury. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rawlins-moves-up-in-squash-racquets-champion-beats-haskins-in-met.html | RAWLINS MOVES UP IN SQUASH RACQUETS; Champion Beats Haskins in Met. Event--Keenam, Pool and Debevoise Also Score. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/british-empire-chamber-elects.html | British Empire Chamber Elects. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/boys-killer-is-calm-at-sentence-to-die-kudzinowskis-end-set-for.html | BOY'S KILLER IS CALM AT SENTENCE TO DIE; Kudzinowski's End Set for Week of Feb. 24 as New Trial and Insanity Motions Are Denied. Mme. Rappold Recovers Jewels. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/vote-down-sugar-sales-proposal.html | Vote Down Sugar Sales Proposal. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/six-balkline-stars-named-to-compete-for-182-title-hoppe-definitely.html | Six Balkline Stars Named to Compete for 18.2 Title; Hoppe Definitely Out | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/municipal-loans-awards-and-announcements-of-bonds-issued-for.html | MUNICIPAL LOANS.; Awards and Announcements of Bonds Issued for Various Public Purposes. Multnomah County, Ore. Utica, N.Y. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fordham-yearlings-win-swimmers-beat-george-washington-team-by-35-to.html | FORDHAM YEARLINGS WIN.; Swimmers Beat George Washington Team by 35 to 27. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/syracuse-conquers-rochester-five-2823-orange-never-headed-though.html | SYRACUSE CONQUERS ROCHESTER FIVE, 28-23; Orange Never Headed Though Score Is Tied Several Times in Spirited Battle. | True | Special to The New York Times. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/state-bank-to-open-new-building-today-institution-founded-in-1890.html | STATE BANK TO OPEN NEW BUILDING TODAY; Institution Founded in 1890 at 347 Grand Street to Dedicate Eigth Avenue Structure. EMPLOYES BUYING STOCK. Bank of Italy Holds 91,000 TransAmerica Shares for Them. HEADS GLENS FALLS BANK. Judge James McPhillips Is Named President of Trust Company. TRUST COMPANY RENAMED. American Exchange Irving to Be Known as Irving on Feb. 1. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fire-department.html | Fire Department. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rutgers-wins-3716-from-haverford-five-victors-take-their-fifth-game.html | RUTGERS WINS, 37-16, FROM HAVERFORD FIVE; Victors Take Their Fifth Game in Seven Starts in Season's Play. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/new-sound-stage-burned-hollywood-structure-for-start-of-talking.html | NEW SOUND STAGE BURNED.; Hollywood Structure, for Start of Talking Film Today, Cost $400,000. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/spanish-company-to-buy-dirigible.html | Spanish Company to Buy Dirigible. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/miss-king-left-1264363-charity-and-religion-get-788777-relatives.html | MISS KING LEFT $1,264,363.; Charity and Religion Get $788,777, Relatives and Friends the Rest. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/swanson-asks-navy-equal-to-britains-parity-would-block-race.html | SWANSON ASKS NAVY EQUAL TO BRITAIN'S; Parity Would Block Race, Declares Senator, in Opening Cruiser Bill Debates.DEPLORES OUR INFERIORITYSenator Hale is Optimistic OverChances of Measure, DespitePossibility of a Filibuster. Senator Swanson's Speech. Emphasizes Cruiser Disparity. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/wheat-prices-rise-in-strong-market-heavy-buying-of-futures-on.html | WHEAT PRICES RISE IN STRONG MARKET; Heavy Buying of Futures on Favorable Foreign Reports Is a Feature of Day. WINNIPEG CLOSES HIGHER May Corn Reaches a New High and Finishes at a Net Gain--Oats and Rye Firm. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/china-greets-floating-university.html | China Greets "Floating University." | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/army-five-beats-nyu-by-29-to-28-wins-seventh-game-in-a-row-through.html | ARMY FIVE BEATS N.Y.U. BY 29 TO 28; Wins Seventh Game in a Row Through Victory on Court at West Point. AHEAD, 16-7, AT HALF-TIME New Yorkers Then Rally to Draw Up to 21-20, but Cadets Keep Lead. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/warehousemens-group-elects.html | Warehousemen's Group Elects. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/helen-morgan-has-influenza.html | Helen Morgan Has Influenza. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/societies-celebrate-franklins-birthday-wreaths-are-placed-on-his.html | SOCIETIES CELEBRATE FRANKLIN'S BIRTHDAY; Wreaths Are Placed on His Statue in Park Row--Schools to Pay Tribute Today. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/4000-at-armony-see-sixday-race-largest-crowd-thus-far-attends-as.html | 4,000 AT ARMONY SEE SIX-DAY RACE; Largest Crowd Thus Far Attends as Whirl in Kingsbridge Continues Unabated.TWO TERMS VIE FOR LEAD Dempsey and Hill and Walthour and Winter Share Applausefor Their Efforts. 159 Laps Are Stolen. No Effect on Standing. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-wightman-isvictor-gains-semifinal-in-womens-squash-racquets.html | MRS. WIGHTMAN IS-VICTOR.; Gains Semi-Final in Women's Squash Racquets Tourney. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/wife-cleared-in-card-game-holdup.html | Wife Cleared in Card Game Hold-Up | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/pen-women-to-hold-fete-tomorrow.html | Pen Women to Hold Fete Tomorrow. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/police-map-tactics-for-theatre-traffic-whalen-to-direct-forces-from.html | POLICE MAP TACTICS FOR THEATRE TRAFFIC; Whalen to Direct Forces From 45th St. Tower and Station Aides in 12 Booths. WIDENS BAN ON PARKING Extends Restricted Area to Run From 38th to 52d St. and From 5th to 9th Av. MODIFIES ORDER ON BUSES Hours for New Regulations Are Also Altered--Commissioner Reduces 12 Defectives in a Shake-Up. Revisions in Regulations. Twelve Detectives Demoted. Maps Traffic Strategy. Explains Changes in Plan. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/naval-orders.html | Naval Orders. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/reintroduce-bill-for-4year-term-democrats-in-the-legislature-push.html | REINTRODUCE BILL FOR 4-YEAR TERM; Democrats in the Legislature Push Proposal, Urged by Governor Roosevelt. WELFARE BILLS OFFERED Republicans Submit Measures Providing State Aid for AgedIndigent Persons. Plan Rejected by the Voters. Two Other "Smith" Measures. Another State Aid Plan. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/polo-ratings-held-up-national-body-may-give-out-rule-changes-today.html | POLO RATINGS HELD UP.; National Body May Give Out Rule Changes Today. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bing-bing-inc.html | Bing & Bing, Inc. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-pratt-reproves-berry-on-sewer-fund-holds-him-responsible-for.html | MRS. PRATT REPROVES BERRY ON SEWER FUND; Holds Him Responsible for Expenditures in Jamaica-HollisProjects. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bust-of-hamilton-stolen-from-hall-of-fame-police-wondering-if-it.html | Bust of Hamilton Stolen From Hall of Fame; Police Wondering if It Was a Student Prank | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/cotton-prices-rise-on-renewed-buying-commission-houses-active-in.html | COTTON PRICES RISE ON RENEWED BUYING; Commission Houses Active in Closing Hour--Contracts Taken on Recessions. NET GAIN OF 12 TO 16 POINTS Little Pressure on Market Here or in New Orleans--Foreign Quotations Recover. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/gifts-for-chilean-mine-school.html | Gifts for Chilean Mine School. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/state-had-63238413-in-banks.html | State Had $63,238,413 in Banks. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/young-stetson-joins-marines.html | Young Stetson Joins Marines. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rallyby-columbia-defeats-princeton-victors-turn-back-tiger-five-by.html | RALLY-BY COLUMBIA DEFEATS PRINCETON; Victors Turn Back Tiger Five by Late Drive in First League Game--Score Is 32-25. TRAIL AT HALF TIME, 13-12 Magurk and Gregory Scoring Stars for Columbia and Dikovics for Princeton. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sir-john-brunner-dies-former-member-of-parliament-was-a-coal.html | SIR JOHN BRUNNER DIES.; Former Member of Parliament Was a Coal Industry Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/luncheon-for-archduke-leopold.html | Luncheon for Archduke Leopold. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/spartan-bowlers-win-break-mark-for-onegame-score-in-beating-staten.html | SPARTAN BOWLERS WIN.; Break Mark for One-Game Score in Beating Staten Island. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/how-to-discipline-lawyers.html | HOW TO DISCIPLINE LAWYERS | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/paris-reply-awaited-in-french-rent-case-washington-reports-that.html | PARIS REPLY AWAITED IN FRENCH RENT CASE; Washington Reports That Next Move in Negotiations Must Come From France. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/indicts-mrs-leslie-for-480000-theft-grand-jury-accuses-woman-of.html | INDICTS MRS. LESLIE FOR $480,000 THEFT; Grand Jury Accuses Woman of Using Mrs. I.E. Emerson's Name to Get Jewels. SAID TO HAVE RESOLD THEM Suspect, in Connecticut Hospital, Faces Extradition on Charge of Defrauding Store. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/yale-cubs-take-swim-defeat-yonkers-ymca-team-by-a-score-of-33-to-29.html | YALE CUBS TAKE SWIM.; Defeat Yonkers Y.M.C.A. Team by a Score of 33 to 29. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/loadings-gained-in-week-of-jan-5.html | LOADINGS GAINED IN WEEK OF JAN. 5 | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/wins-36773-from-city-pike-realty-gets-judgment-for-breach-of.html | WINS $36,773 FROM CITY.; Pike Realty Gets Judgment for Breach of Property Lease. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/moves-to-bar-arms-if-pact-is-violated-representative-korell-says.html | MOVES TO BAR ARMS IF PACT IS VIOLATED; Representative Korell Says Such a Law is Needed to Back Up Kellogg-Briand Treaty. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/swastika-quartet-here-gives-a-pleasing-performance-at-its-new-york.html | SWASTIKA QUARTET HERE.; Gives a Pleasing Performance at Its New York Debut. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/counter-issues-up-in-strong-market-bank-of-united-states-leads-its.html | COUNTER ISSUES UP IN STRONG MARKET; Bank of United States Leads Its Group-- Many Industrials Gain in Active Trading. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/offers-white-alligator-florida-owner-makes-price-of-33333-a-foot-to.html | OFFERS WHITE ALLIGATOR.; Florida Owner Makes Price of $333,33 a Foot to London. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/chauvesouris-returns-old-favorites-in-the-company-much-scenery-in.html | CHAUVE-SOURIS RETURNS.; Old Favorites in the Company-- Much Scenery in Flooded Hold. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/william-schall-70-dead-in-england-new-york-banker-was-president-of.html | WILLIAM SCHALL, 70, DEAD IN ENGLAND; New York Banker Was President of Colonial Bank of Porto Rico. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/acquires-11th-av-corner-irving-lewine-takes-lease-on-goodyear.html | ACQUIRES 11TH AV. CORNER.; Irving Lewine Takes Lease on Goodyear Rubber Co. Site. Upper West Side House Leased. TRANSFERS RECORDED. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/kyle-veteran-turfman-dies.html | Kyle, Veteran Turfman, Dies. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/britons-will-run-foreign-journals-public-oversubscribes-15000000.html | BRITONS WILL RUN FOREIGN JOURNALS; Public Oversubscribes, $15,000,000 Stock Issue to InvadeContinental Field.WILL START IN FRANCE Rothermere and Beaverbrook, Now on West Indies Cruise, BelievedBack of Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/market-for-tin-is-steady-national-metal-exchange-reelects-vogelsang.html | MARKET FOR TIN IS STEADY.; National Metal Exchange Re-elects Vogelsang to Presidency. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/oppose-citywide-tax-for-queens-sewers-lower-manhattan-men-also-vote.html | OPPOSE CITY-WIDE TAX FOR QUEENS SEWERS; Lower Manhattan Men Also Vote Against Proposal for New East River Bridge. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/seeks-to-end-duty-on-auto-reimports-american-automobile-association.html | SEEKS TO END DUTY ON AUTO REIMPORTS; American Automobile Association Official Files Tariff Request With House Committee.STRESSES HELP TO TRADE He Holds It a "Hardship" to TaxAmerican-Made Car Bought Abroad and Brought Home. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/kin-get-mrs-ruths-body-funeral-will-be-held-todayauthorities-clear.html | KIN GET MRS. RUTH'S BODY.; Funeral Will Be Held TodayAuthorities Clear Suspicions. | True | Special to The New York Times. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/the-kibitzer-again-patterson-mcnutt-to-produce-play-tried-out-by.html | "THE KIBITZER" AGAIN.; Patterson McNutt to Produce Play Tried Out by John Golden. Cast for "Flight." John Halliday Suffers a Relapse. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/group-here-buys-asbury-park-sites-five-oceanfront-blocks-are-taken.html | GROUP HERE BUYS ASBURY PARK SITES; Five Ocean-front Blocks Are Taken Over by Dwight P. Robinson and Associates. DEAL INVOLVES MILLIONS Housing Development Is Planned, the First Unit to Be a 1,000Room Apartment Hotel. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/treatys-victory-hailed-in-britain-london-times-calls-it-great-step.html | TREATY'S VICTORY HAILED IN BRITAIN; London Times Calls It Great Step Toward Civilized Methods Among the Powers. NO "RESERVATION" IS SEEN Daily Telegraph Asks World to Picture Its "Profound Dismay" if Pact Had Failed. Bridgeman Calls It an Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/will-give-autumn-leaves-gregory-ratoff-actor-to-produce-play-from.html | WILL GIVE 'AUTUMN LEAVES.'; Gregory Ratoff, Actor, to Produce Play From the Russian. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/meet-in-tammany-hall-olvany-and-district-leaders-confer-in-new.html | MEET IN TAMMANY HALL.; Olvany and District Leaders Confer in New Quarters. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/cement-companies-merge-monolith-acquires-midwest-concern-through.html | CEMENT COMPANIES MERGE.; Monolith Acquires Midwest Concern Through Stock Purchase. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/freer-yugoslavia-his-aim-king-says-alexander-asserts-he-did-not.html | FREER YUGOSLAVIA HIS AIM, KING SAYS; Alexander Asserts He Did Not Desire Dictatorship, but Was Forced to Act. TAKES ALL RESPONSIBILITY "If I Fail It Will Be I, and I Personally Who Am the Cause," Ruler Declares in Interview. Wants Democratic Nation. Urges Investigation. Watch on Press Tightens. Says Croats are Delighted. | True | By Jules Sauerwein. Foreign Editor of Lo Matin, Paris. Special Cable To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/yale-cub-six-wins-40-beats-choate-for-second-shutout-victory-in-a.html | YALE CUB SIX WINS, 4-0.; Beats Choate for Second Shut-Out Victory in a Row. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ryder-cup-team-named-by-hagen-ten-us-golfers-to-be-chosen-from.html | RYDER CUP TEAM NAMED BY HAGEN; Ten U.S. Golfers to Be Chosen From Twelve Selected for Matches With British. FARRELL IN THE GROUP Representation of Foreign-Born Pros on Future Teams Is Favored by Hagen. Favors Foreign-Born Pros. Objection in Great Britain. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/proportional-plan-in-city-vote-urged-republican-legislators-seek.html | PROPORTIONAL PLAN IN CITY VOTE URGED; Republican Legislators Seek Larger Party Membership on Aldermanic Board Here. BACKED BY CITIZENS UNION Auletta Moves to Exempt New Riker's Island Prison From Pay-as-You-Go Clause. States Citizens Union View. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/615000-for-exchange-seat-establishes-record-price.html | $615,000 for Exchange Seat Establishes Record Price | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/russian-ball-tonight-foxtrot-waltz-and-tango-contests-to-be-a.html | RUSSIAN BALL TONIGHT.; Fox-Trot, Waltz and Tango Contests to Be a Feature at the Ritz. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ends-18000mile-flight-lady-bailey-gets-great-welcome-on-return-from.html | ENDS 18,000-MILE FLIGHT.; Lady Bailey Gets Great Welcome on Return From Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/coolidge-will-sign-kellogg-pact-today-secretary-also-will-affix.html | COOLIDGE WILL SIGN KELLOGG PACT TODAY; Secretary Also Will Affix Name at White House Ceremony Before Official Gathering. ANGER AT REPORT REMAINS Administration Displeased at Desertion of Some SenatorsDebate Opens on Cruiser Bill. Many Congratulate Mr. Kellogg. COOLIDGE WILL SIGN KELLOGG PACT TODAY Kellogg Opposed Report. Unofficial Criticism of Borah. Other Senators Criticised. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rasputins-daughter-skeptic-on-anastasia-dancer-in-berlin-says.html | RASPUTIN'S DAUGHTER SKEPTIC ON ANASTASIA; Dancer in Berlin Says Photograph Shows Mme. Tchaikowsky Is Not the Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/triborough-tubes-for-traffic-urged-business-men-seek-franchise-for.html | TRI-BOROUGH TUBES FOR TRAFFIC URGED; Business Men Seek Franchise for $400,000,000 Vehicular and Subway Project. AMPLE BACKING CLAIMED Five-Cent Fare and Nominal Toll Offered, With Plan to Turn Over System to City When Paid For. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/italian-crown-prince-and-belgian-princess-reported-to-have-broken.html | Italian Crown Prince and Belgian Princess Reported to Have Broken Engagement | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ferry-opening-saturday-exercises-to-mark-start-of-brooklynjersey.html | FERRY OPENING SATURDAY.; Exercises to Mark Start of BrooklynJersey City Service. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/france-has-tax-surplus-1928-yield-is-130000000-above-budget.html | FRANCE HAS TAX SURPLUS; 1928 Yield Is $130,000,000 Above Budget Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/joint-board-opens-paper-rate-hearing-publishers-and-pulp-makers.html | JOINT BOARD OPENS PAPER RATE HEARING; Publishers and Pulp Makers Press Freight Case at State Federal Session. HAULS FROM CANADA ISSUE Discriminatory Schedules Charged in Twenty Complaints-- Carriers Told to Submit Views. Call Rates from Canada Higher. Four Cases in State Jurisdiction. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/new-yorkers-baby-held-turkish-citizen-child-of-prof-and-mrs.html | NEW YORKERS' BABY HELD TURKISH CITIZEN; Child of Prof. and Mrs. Riefstahl, Born in Constantinople, Claimed by Angora. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/king-definitely-stronger-comfortable-day-passes-without.html | KING DEFINITELY STRONGER; Comfortable Day Passes Without Bulletin--Queen and Son Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/dr-louis-sajous-dies-a-gland-authority-assistant-professor-of.html | DR. LOUIS SAJOUS DIES; A GLAND AUTHORITY; Assistant Professor of Endocrinology at University ofPennsylvania. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/police-renew-raids-fewer-places-found-operating-tenement-fire.html | POLICE RENEW RAIDS.; Fewer Places Found Operating-- Tenement Fire Reveals a Still. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/trials-of-a-dictator.html | TRIALS OF A DICTATOR. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/gives-up-on-charge-of-slaying-partner-contractor-says-they.html | GIVES UP ON CHARGE OF SLAYING PARTNER; Contractor Says They Quarreled Over Money, and That He Was Threatened Frequently. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rubber-prices-rally-late-net-gains-of-80-to-130-points-made-at-end.html | RUBBER PRICES RALLY LATE; Net Gains of 80 to 130 Points Made at End of Hesitant Day. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/smith-on-party-funds.html | SMITH ON PARTY FUNDS. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/honduras-denies-revolt-threatens-riot-at-la-ceiba-reported-but.html | HONDURAS DENIES REVOLT THREATENS; Riot at La Ceiba Reported but Government Expects no Serious Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/1928-mineral-output-fell-bureau-of-mines-estimates-value-at.html | 1928 MINERAL OUTPUT FELL.; Bureau of Mines Estimates Value at $5,400,000,000. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/state-supervised-6089-bouts-in-1928-560-boxing-and-wrestling.html | STATE SUPERVISED 6,089 BOUTS IN 1928; 560 Boxing and Wrestling Programs Included in Report--6 Racing Licenses Granted. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/four-in-family-share-koch-estate-income-will-of-department-store.html | FOUR IN FAMILY SHARE KOCH ESTATE INCOME; Will of Department Store Man Sets Up Trust Funds--W. H. Campbell Left $35,000. Will of W. H. Campbell Is Filed. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/kempners-buy-site-at-9th-av-and-48th-realty-corporation-adds-three.html | KEMPNERS BUY SITE AT 9TH AV. AND 48TH; Realty Corporation Adds Three Buildings to Its West Side Holdings. A FEW DEALS ON EAST SIDE Builder Acquires Two Edifices on Second Avenue Near Thirtysecond Street. Sells Parcel Held Forty Years. To Build in Port Washington. BUSINESS LEASES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/asks-honest-pack-law-jersey-agricultural-convention-wants-uniform.html | ASKS "HONEST" PACK LAW."; Jersey Agricultural Convention Wants Uniform Products Assured. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/changes-in-corporations-gm-mitchell-on-federated-capital.html | CHANGES IN CORPORATIONS.; G.M. Mitchell on Federated Capital Board--Balaban & Katz Elect. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/republicans-to-map-city-fight-tonight-leaders-will-meet-to-lay-the.html | REPUBLICANS TO MAP CITY FIGHT TONIGHT; Leaders Will Meet to Lay the Foundation for Campaign Next November. POLICY WILL BE DISCUSSED But Question of Candidate for Mayor Probably Will Await SevenCent Fare Decision. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/clothing-merger-decides-on-capital-weber-heilbroner-combination-to.html | CLOTHING MERGER DECIDES ON CAPITAL; Weber & Heilbroner Combination to Have $10,000,000 Preferred, 500,000 Common. NEW NAME FOR COMPANYWill Be Known as Fashion ParkAssociates--Deal Expected to Be Concluded Soon. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/buys-more-water-works-national-corporation-acquires-four.html | BUYS MORE WATER WORKS.; National Corporation Acquires Four Pennsylvania, One Jersey Company. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/assail-blaine-for-antipact-vote.html | Assail Blaine for Anti-Pact Vote. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/a-son-to-mrs-parker-monroe.html | A Son to Mrs. Parker Monroe. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/pipes-gas-from-new-upstate-field.html | Pipes Gas From New Up-State Field. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bernard-college-club-dance.html | Bernard College Club Dance. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/enriching-the-musuem.html | ENRICHING THE MUSUEM. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/lott-tops-tennis-rating-hennessey-is-placed-no-2-in-western-bodys.html | LOTT TOPS TENNIS RATING; Hennessey is Placed No. 2 in Western Body's Ranking. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/plot-on-submarine-delays-sea-tests-navy-puts-off-experiment-with.html | PLOT ON SUBMARINE DELAYS SEA TESTS; Navy Puts Off Experiment With Escape Hatch After Inquiry Into Cutting of Hawser. | True | Special to The New York Times. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/indiana-feud-sends-oil-shares-higher-standard-stock-advances-2-38.html | INDIANA FEUD SENDS OIL SHARES HIGHER; Standard Stock Advances 2 3/8 Points Overnight to a New Top of 103 . BUYING ORDERS POUR IN Battle Lines in Rockefeller-Stewart Fight Sharply Drawn as Plea for Proxies Is Sent From Chicago. Rockefeller Proxies Come In. Fear Offending Interests. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Tropical Activities. Fighting It Out, A "Firm Price" on Loans. Liberty Bonds Below Par. Sterling and the "Gold Point." | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/11-seamen-missing-in-europeam-storm-two-small-vessels-are-lost-in.html | 11 SEAMEN MISSING IN EUROPEAM STORM.; Two Small Vessels Are Lost in Snow-Laden Gale Lashing Northwestern Countries. 26 ON STEAMER RESCUED France, Germany , Denmark and Sweden Affected-Drifts Heaviest in Years in Places. Train Stuck in Snow All Night. Schooner and Crew Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/craig-sees-danger-of-a-10cent-fare-declares-upholding-of-stay-and.html | CRAIG SEES DANGER OF A 10-CENT FARE; Declares Upholding of Stay and Increase Would Mean Exodus of Taxpayers. DEFENDS THE CITY'S POLICY Hughes Disputes Figures on Earnings--Court Takes Case UnderAdvisement. Walker Not in Court. Calls I.R.T. a Spendthrift. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/government-bonds-decrease-in-price-whole-list-sags-first-liberty-4.html | GOVERNMENT BONDS DECREASE IN PRICE; Whole List Sags, First Liberty 4 s. Going Below Par for First Time in Five Years. REACT TO HIGH MONEY RATE Average of Domestic Issues Also Declines--Foreign Securities Show Slight Gain. BOND FLOTATIONS. Securities of Utility, Industrial and Realty Concerns to Be Marketed. Southwest Dairy Products Co. Exchange Building, Seattle U.S. INSULAR BONDS. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/garden-to-exercise-ball-park-options-hammond-reveals-stadium-and.html | GARDEN TO EXERCISE BALL PARK OPTIONS; Hammond Reveals Stadium and Polo Grounds Will Be Held for Boxing Bouts. DEMPSEY BUSY IN FLORIDA Gets Legion's Contract to Sponsor Stribling-Sharkey Match, as Required by Law. Hammond Sees Dempsey's Return. Dempsey Gets Legion Contract. | True | By James P. Dawson. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/miss-mary-warren-to-be-bride-today-her-marriage-to-james-w-lane-is.html | MISS MARY WARREN TO BE BRIDE TODAY; Her Marriage to James W. Lane Is to Take Place at the Colony Club. MISS. M. KANE'S BRIDAL Ceremony With James T. Bidwell at the Park Lane--Other Weddings of Today. Kane--Bidwell. Evans--Brunt. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/the-business-world-announce-woolen-opening-dates-sees-changes-in.html | THE BUSINESS WORLD.; Announce Woolen Opening Dates. Sees Changes in Clothing Trade. Some Mayo Prices Reduced. To Meet on Silk Weighting. Dress Woolens Doing Better. To Study Underwear Imports. Burlap Prices Break Here. Discuss Later Inventories. Gray Goods Sales Broaden. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/vanderbilt-bridge-cup-goes-to-two-clubs-due-to-a-tie.html | Vanderbilt Bridge Cup Goes To Two Clubs Due to a Tie | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/soccer-team-plays-hockey-in-training-for-cup-match.html | Soccer Team Plays Hockey In Training for Cup Match | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/police-department.html | Police Department. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bootblack-to-banker.html | BOOTBLACK TO BANKER. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/alla-nazimova-in-katherina.html | Alla Nazimova in "Katherina." | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/washington-cold-to-debt-bond-plan-americans-slated-for-expert.html | WASHINGTON COLD TO DEBT BOND PLAN; Americans Slated for Expert Committee Are Said to Share Government's Views. HOOVER WATCHING EVENTS Trend of Paris Debates May Influence President-Elect's FuturePolicies. Primary Function of Experts. Coolidge and Hoover in Accord. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/racing-in-illinois-to-open-at-aurora-158day-program-of-8-meetings.html | RACING IN ILLINOIS TO OPEN AT AURORA; 158-Day Program of 8 Meetings Starting May 21 Will close at Same Track Oct. 31. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/peruvian-aviators-reach-para.html | Peruvian Aviators Reach Para. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/movies-of-jupiter-shown-amateur-astronomers-here-see-novel-pictures.html | MOVIES OF JUPITER SHOWN.; Amateur Astronomers Here See Novel Pictures of Planet. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/smith-on-radio-asks-party-to-lift-1500000-deficit-for-militant.html | SMITH ON RADIO ASKS PARTY TO LIFT $1,500,000 DEFICIT; FOR MILITANT DEMOCRACY; PREFERS-- SMALL DONATIONS Settling of Bills by Group of Wealthy Men Held 'Unwholesome.' GIVES BOOK RIGHTS TO FUND Volume of Campaign Speeches to Go to Each Contributor of $2 or More. WANTS A CONSTANT FIGHT Office for National Committee and Publicity Drive Asked No Hint of Own Plans. Silent on Own Political Future. Not Cast Down by Defeat. Members of Family Present. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mexico-to-rule-on-drug-sales.html | Mexico to Rule on Drug Sales. | True | Special Cable to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/womens-golf-play-delayed.html | Women's Golf Play Delayed. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/yale-sextet-wins-7th-game-in-row-defeats-brown-10-to-l-despite.html | YALE SEXTET WINS 7TH GAME IN ROW; Defeats Brown, 10 to l, Despite Absence of Five of Its Regular Players. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/six-powers-approve-young-and-morgan-british-envoy-will-invite-them.html | SIX POWERS APPROVE YOUNG AND MORGAN; British Envoy Will Invite Them, With Lamont and Perkins, to Experts' Board. KELLOGG WILL THEN ASSENT Paris Expects $1,000,000,000 Reich Bond Flotation-Coolidge Against Big Loan. Hope to Propose Names Saturday. SIX POWERS APPROVE YOUNG AND MORGAN Dawes Plan Slated to Go. Reasons Economic and Political. May Put Entire Debt in Bonds. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/seppalas-sled-dogs-lead-at-lake-placid-mrs-epricker-jr-is-only-five.html | SEPPALA'S SLED DOGS LEAD AT LAKE PLACID; Mrs. E.P.Ricker Jr. Is Only Five Minutes Behind Veteran in the First Day's Run. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/postal-lowers-cable-rate.html | Postal Lowers Cable Rate. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/300-die-on-chinese-ship-only-23-are-rescued-when-steamer-hsinwah.html | 300 DIE ON CHINESE SHIP.; Only 23 Are Rescued When Steamer Hsinwah Hits Rock and Sinks. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/gasoline-tax-urged-in-state-farm-aid-roosevelt-commission-reports.html | GASOLINE TAX URGED IN STATE FARM AID; Roosevelt Commission Reports on Plan to Ease Burdens of Agriculture. GOVERNOR PLEDGES HELP He Tells Conference Arranged by Republicans He Wants 'to Go the Whole Way.' Says He Will Go "Whole Way." GASOLINE TAX URGED IN STATE FARM AID Governor Roosevelt's Speech. Farm Airplane Predicted. | True | By W.a. Warm. Special To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/women-democrats-meet.html | Women Democrats Meet. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/lets-pier-contract-lackawanna-to-have-1200foot-dock-in-new-jersey.html | LETS PIER CONTRACT.; Lackawanna to Have 1,200-Foot Dock in New Jersey Terminal. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/breckenridge-s-walker-texan-who-made-a-large-fortune-in-oil-dies-at.html | BRECKENRIDGE S. WALKER.; Texan, Who Made a Large Fortune in Oil, Dies at 52. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-ogden-raid-to-go-south.html | Mrs. Ogden Raid to Go South. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/count-chinda-dead-tokio-chamberlain-he-and-countmakino-were-two-of.html | COUNT CHINDA DEAD; TOKIO CHAMBERLAIN.; He and CountMakino Were Two of Emperor Hirohito's Closest Advisers. OUT OF POLITICS FOR YEARS As Foreign Minister He Aided RussoJapanese Peace in 1907--LinkedOld and New Regimes. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/dolan-wins-easily-at-jefferson-park-beats-fly-hawk-the-choice-by.html | DOLAN WINS EASILY AT JEFFERSON PARK; Beats Fly Hawk, the Choice, by Four Lengths, With Boom Third in Field of Four. SEIZE COUNTERFEIT TICKET Track Officials Investigating Scheme to Defraud Mutuels--Announce Commission Increase. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/prr-to-raise-limit-of-stock-100000000-directors-put-increase-in.html | P.R.R. TO RAISE LIMIT OF STOCK $100,000,000; Directors Put Increase in Authorized Issue to $700,000,000 Before Stockholders. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. Brooklyn City Railroad. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/zaleski-expresses-distrust-of-reich-polish-minister-states.html | ZALESKI EXPRESSES DISTRUST OF REICH; Polish Minister States Propaganda for Frontier RevisionHinders Rapprochement.ANXIOUS TO SMOOTH PATH Foreign Chief Says Stabilization ofEurope Depends on Collaboration With Berlin. Anxious for Peace. Clash at Lugano. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/cost-of-running-harvard-was-10589000-last-year.html | Cost of Running Harvard Was $10,589,000 Last Year | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/foreign-commerce-club-meets.html | Foreign Commerce Club Meets. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/westchester-deals-transactions-in-the-county-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County Reported Yesterday. TRADING IN SUFFOLK. Properties in County Reported Sold Yesterday. Actress Sells Connecticut Estate. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/helen-wills-to-play-tennis-after-wedding-marriage-to-fs-moody-jr.html | HELEN WILLS TO PLAY TENNIS AFTER WEDDING; Marriage to F.S. Moody Jr. Probably a Year or More Away. Says Star's Mother. Front-Page Story in London. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/music-schola-cantorum-gives-a-novelty.html | MUSIC; Schola Cantorum Gives a Novelty. | True | By Olin Downes. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/three-more-aid-neediest-cases.html | Three More Aid Neediest Cases. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/coolidge-names-treasury-register.html | Coolidge Names Treasury Register. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/plan-record-capital-for-transamerica-stockholders-to-vote-feb-5-on.html | PLAN RECORD CAPITAL FOR TRANS-AMERICA; Stockholders to Vote Feb. 5 on Proposal to Increase Shares to 50,000,00. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/tennis-star-to-visit-us-senorita-de-alvarez-to-play-in-california.html | TENNIS STAR TO VISIT U.S.; Senorita de Alvarez to Play in Cali fornia in March. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/slap-at-mkee-seen-in-walker-address-mayor-warns-queens-to-keep.html | SLAP AT M'KEE SEEN IN WALKER ADDRESS; Mayor Warns Queens to Keep Politics Out of Plan for City to Pay for Sewers. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/cattells-72-leads-st-augustine-field-captures-medal-in-tourney-of.html | CATTELL'S 72 LEADS ST. AUGUSTINE FIELD; Captures Medal in Tourney of Club Championship--Wingate and Duckwall in Tie. | True | Special to The New York Times. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/hoover-will-order-dry-law-inquiry-early-in-his-term-will-appoint-a.html | HOOVER WILL ORDER DRY LAW INQUIRY EARLY IN HIS TERM; Will Appoint a Non-Partisan Commission for, Complete Survey of Enforcement. SENATE LEADERS IN ACCORD Jones and Edge Will Table Their Plan and Extra Session Will . Pass Fund for Executive's. MILLS AND HILLES CONFER Tell President-Elect of New York Patronage Status-Mills May Succeed Mellon After a Year. Will Seek Truth of Situation. HOOVER WILL ORDER DRY LAW INQUIRY To Have Bills Ready for Action New York Patronage Discussed | True | Special to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/paintings-in-auction-by-musuern-listed-varied-works-in-accumulation.html | PAINTINGS IN AUCTION BY MUSUEM LISTED; Varied Works in Accumulation Which Metropolitan Will Sell on Feb. 7. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/summons-3-roads-on-rail-value-data-icc-calls-new-york-central-santa.html | SUMMONS 3 ROADS ON RAIL VALUE DATA; I.C.C. Calls New York Central, Santa Fe and Southern for Hearings. TO DETERMINE NET INCOME Three Big Systems Have Filed Reports, Covering All Their Subsidiaries. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/refloated-dollar-liner-to-dock.html | Refloated Dollar Liner to Dock. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bishop-wa-sellew-dies-in-85th-year-head-of-the-free-methodist.html | BISHOP W.A. SELLEW DIES IN 85TH YEAR; Head of the Free Methodist Church of America a Victim of Pneumonia. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sumner-charges-hold-3-author-and-film-dealers-accused-of-violating.html | SUMNER CHARGES HOLD 3.; Author and Film Dealers Accused of Violating Obscenity Statute. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/braker-home-for-aged-is-opened-in-bronx-550000-memorial-institution.html | BRAKER HOME FOR AGED IS OPENED IN BRONX; $550,000 Memorial Institution Has 21 Men and Women Guests-- Is Gift of Henry J. Braker. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/six-dead-in-tenement-fire-victims-had-moved-into-house-a-few-hours.html | SIX DEAD IN TENEMENT FIRE.; Victims Had Moved Into House a Few Hours Before Blaze. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bolivia-proposes-she-notifies-league-she-would-submit-boundary.html | BOLIVIA PROPOSES; She Notifies League She Would Submit Boundary Question to International Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/army-plans-to-use-a-new-type-rifle-tariff-hearing-reveals.html | ARMY PLANS TO USE A NEW TYPE RIFLE; Tariff Hearing Reveals Springfield Will Be Replaced With Faster-Firing Weapon. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/5-extra-dividends-one-initial-voted-utah-radio-to-pay-100-in-share.html | 5 EXTRA DIVIDENDS, ONE INITIAL VOTED; Utah Radio to pay 100 % in Share Increase-- G.R. Kinney Common on $1 Basis. $1.33 FOR ROYAL DUTCH OIL Continental Can on $2.50 Annual Rate--Texas Pacific Coal Gives 2 % in Stock. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/dartmouth-beats-mit-five-32-to-19-leads-by-13-to-4-at-half-and-then.html | DARTMOUTH BEATS M.I.T. FIVE, 32 TO 19; Leads by 13 to 4 at Half and Then 27 to 10 When Regulars Are Withdrawn: | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/flushing-builder-vanishes-on-way-to-work-last-seen-carrying-3000-to.html | Flushing Builder Vanishes on Way to Work; Last Seen Carrying $3,000 to Pay His Men | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/booth-voted-unfit-to-command-army-by-council-55-to-8-delegates-weep.html | BOOTH VOTED UNFIT TO COMMAND ARMY BY COUNCIL, 55 TO 8; Delegates Weep as They Sign Ballot at Midnight After Stormy 13-Hour Debate. CATHERINE PLEADS IN VAIN Heir to Father's Mantle Makes Gallant Stand to Save Old Salvationist Leader. HE WILL FIGHT TO FINISH General Declares He Will Spend What He Has to Resist Deposition-Council Meets Tomorrow. Debate Long and Fervid. Session Lasted Thirteen Hours. BOOTH VOTED UNFIT TO COMMAND ARMY Daughter Makes Appeal. Successor Is Next Problem. America Largely Unaffected. General Will Not Yield. | True | Special to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/stock-film-on-view-soon.html | Stock Film on View Soon. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/police-and-pedestrian.html | POLICE AND PEDESTRIAN. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/the-columbus-memorial-light-extra-revenue-from-bridge-tolls.html | The Columbus Memorial Light.; Extra Revenue From Bridge Tolls. POLITICS AND CIVIL SERVICE. The Law Does Not Prevent–Removal of Unfit Employes. A MUSEUM PIECE DESIRED. Smithsonian Wants a Round-theWorld Auto, and Donor Is Sought. Not Only Farmers Need Relief. An Appreciation. Suggestion for Inventors. | True | C.M.J. VON ZIELINSKI.HOWARD A. SLATER.H. ELIOT KAPLAN,C.A. FINNEGAN.PRO BONO PUBLICO.JOHN C.A. GERSTER, M.D., Chairman.RALPH BLOOMFIELD. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rushmore-beats-kirkland-scores-victory-by-1015-158-153-in-harvard.html | RUSHMORE BEATS KIRKLAND; Scores Victory by 10-15, 15-8, 15-3 in Harvard Squash Tennis Play. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-goodhue-rests-easier-but-no-improvement-is-reported-for-mrs.html | MRS. GOODHUE RESTS EASIER; But "No Improvement" Is Reported for Mrs. Coolidge's Mother. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/harry-fratkin-plays-young-violinist-applauded-at-his-recital-in.html | HARRY FRATKIN PLAYS.; Young Violinist Applauded at His Recital in Steinway Hall. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/airway-to-panama-tested-pioneer-flight-is-madecompany-to-study.html | AIRWAY TO PANAMA TESTED.; Pioneer Flight Is Made–Company to Study South Panama Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/knott-interests-acquire-site-for-hotel-wellington-annex.html | Knott Interests Acquire Site For Hotel Wellington Annex | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/shoe-industry-to-push-its-policy-on-tariff-duty-on-foreign-makes.html | SHOE INDUSTRY TO PUSH ITS POLICY ON TARIFF; Duty on Foreign Makes Desired, With Hides Free—Keith Heads Association. AVIATION INSURANCE LOWER Forty Per Cent Reduction an Travel and Planes Shown Since 1922. LIVE STOCK AT CHICAGO. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ccny-five-loses-to-lehigh-39-to-30-lavender-falls-behind-at-start.html | C.C.N.Y. FIVE LOSES TO LEHIGH, 39 TO 30; Lavender Falls Behind at Start and Is Never Able to Overhaul Rivals. SCHULTZ STARS IN GAME Scores 15 Points for Winners-- Spindell Contributes Same Total for Losers. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/somers-stirs-house-drys-new-yorker-challenges-claimants-of.html | SOMERS STIRS HOUSE 'DRYS; New Yorker Challenges Claimants of Prosperity in Prohibition. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/greenleaf-takes-two-more-blocks-beats-seaback-12267-and-126115-and.html | GREENLEAF TAKES TWO MORE BLOCKS; Beats Seaback, 122-67 and 126115 and Leads in Pocket Billiard Match by 751-527. Other Billiard Results. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sports-of-the-times-opening-conversation-on-the-bench-steps-should.html | Sports of the Times; Opening Conversation. On the Bench. Steps Should Be Taken. A Real Crime. | True | By John Kieran. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/australian-wheat-freight-rate-cut.html | Australian Wheat Freight Rate Cut. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/625-influenza-cases-reported-here-in-day-show-big-increasecity-to.html | 625 INFLUENZA CASES REPORTED HERE IN DAY.; Show Big Increase--City to Open 44 Diphtheria Immunization Stations Saturday. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/one-killed-as-wave-batters-majestic-2000-tons-of-water-crash-over.html | ONE KILLED AS WAVE BATTERS MAJESTIC; 2,000 Tons of Water Crash Over Side, Injuring Five of Crew, and Wrecking Part of Liner. STEEL HATCH IS STOVE IN Billow Mounts 80 Feet in the Air, Smashing Wheelhouse and Deck Windows. MAILS SOAKED BY WATER Cook's Skull Fractured Against Stanchion--Liner Arrives 24 Hours Late. A Gale Blowing. Wave Kills a Cook. Four Passengers Marooned. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/d-h-files-plea-for-railcoal-split-application-to-the-icc-holds-the.html | D. & H. FILES PLEA FOR RAIL-COAL SPLIT.; Application to the I.C.C. Holds the Proposed Segregation Is 'in Public Interest.' | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/vivian-c-ross-dies-in-his-office.html | Vivian C. Ross Dies in His Office. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/will-rogers-gives-his-idea-of-mr-hoovers-cabinet.html | Will Rogers Gives His Idea of Mr. Hoover's Cabinet | True | WILL ROGERS. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/silver-stocks-increased-last-years-production-in-north-america-less.html | SILVER STOCKS INCREASED.; Last Year's Production In North America Less Than in 1927. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/clinton-five-wins-12th-game-in-row-defeats-st-francis-prep-of.html | CLINTON FIVE WINS 12TH GAME IN ROW; Defeats St. Francis Prep of Brooklyn, 37-14, With Varsity Playing Three Minutes. XAVIER ALSO TRIUMPHS Checks Cathedral Prep of Brooklyn --St. James and Brooklyn Prep Victors--Other Games. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/manchu-tomb-is-looted-thirty-chinese-soldiers-believed-to-have-got.html | MANCHU TOMB IS LOOTED; Thirty Chinese Soldiers Believed to Have Got $3,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/miss-perkins-at-meeting-commissioner-presides-at-compensation-fund.html | MISS PERKINS AT MEETING.; Commissioner Presides at Compensation Fund Discussion. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/supper-dance-on-the-majestic.html | Supper Dance on the Majestic. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/edison-in-florida-will-work-on-rubber-inventor-almost-82-returns-to.html | EDISON, IN FLORIDA, WILL WORK ON RUBBER; Inventor, Almost 82, Returns to Problem of Domestic SupplyGains 20 Pounds. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/foch-makes-gain-long-fight-likely-doctors-are-optimistic-but-say-he.html | FOCH MAKES GAIN; LONG FIGHT LIKELY; Doctors Are Optimistic, but Say He is at the Mercy of Any Sudden Attack. HUNDREDS SEND SYMPATHY Marshal Thanks Queen Mary for Message-- Clemenceau Is Said to Have Bronchitis. Long Illness Is Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/merrill-lord-wins-in-palm-beach-golf-advances-to-semifinal-round-of.html | MERRILL LORD WINS IN PALM BEACH GOLF; Advances to Semi-Final Round of Advertising Men's Play by Defeating Hedges. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/committee-plans-for-port-defense-appoints-six-groups-to-make.html | COMMITTEE PLANS FOR PORT DEFENSE; Appoints Six Groups to Make Separate Studies in Fight on Rival Efforts to Divert Trade. BASIS FOR GENERAL REPORT E. H. Outerbridge, Named Permanent Chairman, Tells Need for Forming Public Opinion on Subject. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fumes-fell-l9-employes-clothing-workers-overcome-by-monoxide-in.html | FUMES FELL l9 EMPLOYES.; Clothing Workers Overcome by Monoxide in Bleecker Street Loft. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/urges-law-to-speed-election-results-moses-advocates-general-use-of.html | URGES LAW TO SPEED ELECTION RESULTS; Moses Advocates General Use of Voting Machines and Full Reports in 12 Hours. WOULD HOLD SHORE LANDS Long Island and Westchester Tidewater Tracts Should Be Used by Public, He Says. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/poultry-feud-flares-up-dealer-and-union-delegate-cause-arrest-of.html | POULTRY FEUD FLARES UP.; Dealer and Union Delegate Cause Arrest of Each Other. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/feng-acts-to-speed-accord-with-japan-war-minister-calls-on-china-to.html | FENG ACTS TO SPEED ACCORD WITH JAPAN; War Minister Calls on China to Drop Aggressive Attitude as Tokio is "Sincere." FOR SHANTUNG GUARANTEE He Declares Best Troops Should Be Sent to Protect Japanese So Tokio Can Recall Forces. HE IS TO CONTROL PROVINCE That Is Reason for Move, Some Hold -Tokio Will Not Leave Without Guarantees, Says Tanaka. Believes in Japan's Sincerity Tsinan Railway an Issue. Withdrawal Reports Denied. Japan Wary on Manchurian Issues. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ryerson-triumphs-over-miami-links-defeats-romph-by-2-and-1-to-gain.html | RYERSON TRIUMPHS OVER MIAMI LINKS; Defeats Romph by 2 and 1 to Gain the Semi-Final in Midwinter Tourney. CHASE ALSO ADVANCES Eliminates McNeil, 4 and 3, While Roberts and Brice Win Second Round Matches. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/skyscraper-peril-seen-by-drwynne-commissioner-tells-city-club-that.html | 'SKYSCRAPER PERIL' SEEN BY DR.WYNNE; Commissioner Tells City Club That, Tall Buildings Cause Crowding Menacing Health. DEFENDS INFLUENZA POLICY Epidemic Alarm Not Justified, He Declares--Plans Conference on Smoke Nuisance. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/morristown-prep-wins-sextet-beats-montclair-academy-by-5-to-1.html | MORRISTOWN PREP WINS.; Sextet Beats Montclair Academy by 5 to 1. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/otto-t-bannard-banker-dies-at-sea-chairman-of-new-york-trust.html | OTTO T. BANNARD, BANKER, DIES AT SEA; Chairman of New York Trust Co--Republican Candidate for Mayor in 1909. DEVOTED FRIEND OF YALE Managed University's Successful Drive for $20,000,000--Started Life as a Delivery Boy. Campaign for Mayoralty. His Great Service to Yale. Praised By Dr. Hadley. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/blue-fleet-at-canal-will-transit-to-balboa-for-manoeuvres-with-army.html | BLUE FLEET AT CANAL.; Will Transit to Balboa for Manoeuvres With Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/miller-train-control-alters-capital.html | Miller Train Control Alters Capital. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/hundreds-killed-in-quake-in-chinese-famine-region.html | Hundreds Killed in Quake In Chinese Famine Region | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/new-hampshire-six-wins-scores-81-victory-over-conn-aggies-at-durham.html | NEW HAMPSHIRE SIX WINS; Scores 8-1 Victory Over Conn. Aggies at Durham (N.H.) Rink. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-dennetts-trial-is-postponed.html | Mrs. Dennett's Trial is Postponed. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/frank-r-utter-dead-in-roosevelt-cabinet-republican-head-of-purchase.html | FRANK R. UTTER DEAD; IN ROOSEVELT CABINET; Republican Head of Purchase Department Was Retained by Governor Smith. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/trust-companies-retain-directors-few-changes-made-in-boards-at.html | TRUST COMPANIES RETAIN DIRECTORS; Few Changes Made in Boards at Annual Meetings--New Members Added. OFFICERS ARE RE-ELECTED Several Promotions Announced--American Exchange Irving Trust to Shorten Name. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/barbizon-players-to-give-dance.html | Barbizon Players to Give Dance. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/afghan-rebels-gain-in-fight-for-kabul-bachai-sakao-is-said-to-have.html | AFGHAN REBELS GAIN IN FIGHT FOR KABUL; Bachai Sakao Is Said to Have Captured Airdrome and to Be Shelling Capital. EX-KING REPORTED THERE Ameer Is Said to Be Seeking to Escape by Automobile--India Likely to Expel Refugees. Ex-King Seeks to Flee in Car. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/olafs-wedding-to-be-in-oslo.html | Olaf's Wedding to Be in Oslo. | True | Wirreless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/lauds-choice-of-morgan-senator-marsal-says-european-financial.html | LAUDS CHOICE OF MORGAN.; Senator Marsal Says European Financial Circles Are Gratified. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bar-body-expels-los-angeles-judge-american-associations-canons-of.html | BAR BODY EXPELS LOS ANGELES JUDGE; American Association's Canons of Ethics Were Held Violated by Carlos S. Hardy. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/barber-of-seville-for-charity.html | "Barber of Seville" for Charity. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ship-hardware-men-unite-form-trade-association-to-improve.html | SHIP HARDWARE MEN UNITE.; Form Trade Association to Improve Conditions in Their Business. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. Industrial Lease in Brooklyn. Brooklyn Flat Is Sold. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/reports-drying-up-of-liquor-sources-prohibition-unit-reviews.html | REPORTS DRYING UP OF LIQUOR SOURCES; Prohibition Unit Reviews Enforcement Situation After Nine Years of Law.'COUNTRY GOING FORWARD'Marked Social and Industrial Improvement Over Pre-Saloon Days Is Found.SHEPPARD WARNS THE WETSHe Tells Senate Any Effort toModify Law Is 'Rush BeyondReason.' Illicit Distilling Reduced. Less High-Powered Beer. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/panamrican-body-meets-merrill-president-says-visits-from-south.html | PAN-AMERICAN BODY MEETS.; Merrill, President, Says Visits From South Promote Good-Will. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/havemeyer-gift-approved-by-son-he-says-it-is-fitting-that-public.html | HAVEMEYER GIFT APPROVED BY SON; He Says It Is Fitting That Public Should Enjoy Parents'Art Collection.MUSEUM PLANS IN DOUBTNo Decision Reached on Placing ofPaintings--Many Rare Worksin Rest of Group. Placing of Works in Doubt. Uncertainty as to Other Works. | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/steel-output-big-but-buying-lags-market-regarded-as-between-waves.html | STEEL OUTPUT BIG, BUT BUYING LAGS; Market Regarded as Between Waves of Orders--Tinplate Mills Near Capacity. RAIL PRODUCTION SPEEDED Temporary Delay in Automotive Programs Reported--Composite Prices Steady. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sports-at-harvard-total-158955444-football-with-receipts-reaching.html | SPORTS AT HARVARD TOTAL $1,589,554.44; Football, With Receipts Reaching $577,254.49, Only Branchof Athletics to Show Profit.$287,184.94 TO VISITORSBaseball Takes in $25,869.98 andTrack $19,232.19-Profit forYear Is $15,594.86. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/ac-sedsick-to-marry-will-wed-miss-anne-brindley-at-vence-france.html | A.C. SEDSICK TO MARRY.; Will Wed Miss Anne Brindley at Vence, France, Today. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/princeton-sextet-ties-dartmouth-22-tigers-held-to-deadlock-in.html | PRINCETON SEXTET TIES DARTMOUTH, 2-2; Tigers Held to Deadlock in Overtime Contest on Home Rink Before 2,000. TALLY IN OPENING PERIODS But Goals by Shea and Rogers of Hanoverians Even Score in Third Period. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mrs-laura-c-wright-weds-cr-hedden-newark-widow-married-to-new-york.html | MRS. LAURA C. WRIGHT WEDS C.R. HEDDEN; Newark Widow Married to New York Builder by the Rev. F.H. Ferris at Her Home. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/hollywood-extras-fewer-earnings-slump-third-of-a-million-dollars.html | HOLLYWOOD EXTRAS FEWER.; Earnings Slump Third of a Million Dollars During the Year. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fordham-five-wins-in-overtime-period-captain-doughertys-foul-in.html | FORDHAM FIVE WINS IN OVERTIME PERIOD; Captain Dougherty's Foul in Extra Session Clinches Game With St. Joseph's, 27-25. SCORE TIED AT HALF-TIME Count Is 16-16 and 25-25 at End of Regular Time in Palestra at Penn. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/buy-york-avenue-corner-alliance-and-united-states-realty-companies.html | BUY YORK AVENUE CORNER.; Alliance and United States Realty Companies in Deal at 85th St. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/12000-for-art-prize-albert-o-lehman-establishes-award-for-carnegie.html | $12,000 FOR ART PRIZE.; Albert O. Lehman Establishes Award for Carnegie Institute. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rains-flood-sao-paulo-damage-reported-in-coffee-grow-ing-district.html | RAINS FLOOD SAO PAULO.; Damage Reported in Coffee Grow ing District. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/yale-quintet-wins-from-brown-3118-nancy-scoring-8-points-leads.html | YALE QUINTET WINS FROM BROWN, 31-18; Nancy, Scoring 8 Points, Leads Attack in Second Period That Subdues Bruins. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/our-exports-to-argentina-increase.html | Our Exports to Argentina Increase | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/four-ships-sail-today-for-foreign-ports-they-are-the-muenchen.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the Muenchen, President Garfield, Pan America and Santa Barbara. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mcaneny-to-discuss-city-planning.html | McAneny to Discuss City Planning. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/opium-parley-on-today-committee-at-geneva-will-take-up-our-plan-to.html | OPIUM PARLEY ON TODAY.; Committee at Geneva Will Take Up Our Plan to Curb Drug. | True | Special Cable to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/kozeluh-wins-title-abroad-claims-worlds-tennis-crown.html | Kozeluh Wins Title Abroad, Claims World's Tennis Crown | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/plans-overseas-line-of-dirigible-airships-group-here-outlines-a.html | PLANS OVERSEAS LINE OF DIRIGIBLE AIRSHIPS; Group Here Outlines a Deal to Be Made With the Goodyear Zeppelin Company. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/rome-accord-based-on-parleys-of-1918-both-benedict-xv-and-premier.html | ROME ACCORD BASED ON PARLEYS OF 1918; Both Benedict XV and Premier Orlando Then Reached Agreement, It Is Revealed.CABINET FELL, ENDING PLAN Gasparri, Who Drew Up Early Project, Directed Recent Negotiations on Orders of Pius XI. Gasparri Valuable in Parleys. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/enjoins-movie-pickets-court-grants-writ-to-bronx-theatre.html | ENJOINS MOVIE PICKETS.; Court Grants Writ to Bronx Theatre Restraining Operators' Union. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/table-bill-to-repeal-evolution-law.html | Table Bill to Repeal Evolution Law. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/marines-to-fight-nicaragua-bandits-gen-feland-will-direct-force-of.html | MARINES TO FIGHT NICARAGUA BANDITS; Gen. Feland Will Direct Force of Americans, National Guards and Volunteers. | True | By Tropical Radio To the New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/giants-sell-faulkner-lefthander-goes-to-buffalo-bisons-two-recruits.html | GIANTS SELL FAULKNER.; Lefthander Goes to Buffalo Bisons --Two Recruits Sign. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/brown-and-princeton-series-at-football-extended-to-1930.html | Brown and Princeton Series At Football Extended to 1930 | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/immigration-ban-aimed-at-musicians-resolution-before-house.html | IMMIGRATION BAN AIMED AT MUSICIANS; Resolution Before House Committee Calls for More SpecificDefinition of "Artist." FEDERATION URGES IT It Contends That Present Law IsLoose Enough to Admit Organ Grinder and Monkey. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/fire-routs-50-families-blaze-in-east-109th-street-junk-shop-reaches.html | FIRE ROUTS 50 FAMILIES.; Blaze in East 109th Street Junk Shop Reaches Tenements. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/sound-picture-on-radio-new-film-to-be-broadcast-on-long-and-shot.html | SOUND PICTURE ON RADIO.; New Film to Be Broadcast on Long and Shot Waves Jan. 24. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/racing-to-return-to-florida-today-officials-confident-there-will-be.html | RACING TO RETURN TO FLORIDA TODAY; Officials Confident There Will Be No Interference With 51Day Meeting at Miami.300 HORSES ON THE SCENEClean Play and Leonard B. Favored Among Six Starters Named for Inaugural Handicap. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/woman-sues-corespondent.html | Woman Sues Corespondent. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/wilbur-a-mott-special-prosecutor-in-first-hallmills-murder.html | WILBUR A. MOTT; Special Prosecutor in First HallMills Murder InvestigationWas 69. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mr-hoover-and-new-york.html | MR. HOOVER AND NEW YORK. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/firemen-give-entertainment.html | Firemen Give Entertainment. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/columbia-receives-423938-in-gifts-dr-butler-announces-thirty.html | COLUMBIA RECEIVES $423,938 IN GIFTS; Dr. Butler Announces Thirty Donations to Be Spent in University Activities. MUCH IS FOR RESEARCH Largest Contribution Provides $175,000 Toward Dormitory for Medical Students. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/insull-securities-traded-investment-trust-starts-with-70000000.html | INSULL SECURITIES TRADED.; Investment Trust Starts With $70,000,000 Capitalization. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/princeton-beats-ccny-in-swim-takes-every-first-place-to-win-league.html | PRINCETON BEATS C.C.N.Y. IN SWIM; Takes Every First Place to Win League Meet by a Score of 52 to 10. | True | Special to The New York Times. | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/bank-to-be-receiver-in-all-failures-here-american-exchangeirving.html | BANK TO BE RECEIVER IN ALL FAILURES HERE; American Exchange-Irving Trust Named by Judges to End Bankruptcy Scandal. FEDERAL INQUIRY BROADENS 'Entirely New Matters' Come Up--Steinhardt Indicted for Grand Larceny. Special Department Created. Judge Knox's Statement. BANK TO BE RECEIVER INALL FAILURES HERE Approved by All the Judges. Steinhardt Indicted. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/snow-protects-wheat-most-sections-have-good-govering-as-low.html | SNOW PROTECTS WHEAT.; Most Sections Have Good Govering as Low Temperatures Continue. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/2-seized-in-stolen-car-after-22mile-chase-pair-taken-after-wild.html | 2 SEIZED IN STOLEN CAR AFTER 22-MILE CHASE; Pair Taken After Wild Ride Over Stagers Island Held for Harlem Theft an Hour Earlier. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/mary-diercks-makes-debut-as-bruennhilde-magdeburg-soprano-warmly.html | MARY DIERCKS MAKES DEBUT AS BRUENNHILDE; Magdeburg Soprano Warmly Applauded in 'Die Walkuere'--Eight American Valkyries. | True | | C1B 13503 |
| 1929-01-17 | 1929-01-17 | https://www.nytimes.com/1929/01/17/archives/wessel-would-keep-hands-off-labor-rifts-german-minister-prefers.html | WESSEL WOULD KEEP HANDS OFF LABOR RIFTS; German Minister Prefers That Government in Future Give Up Arbitration Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 13503 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/oil-company-sues-for-1300000.html | Oil Company Sues for $1,300,000.` | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/yacht-savarona-leaves-repair-yard.html | Yacht Savarona Leaves Repair Yard. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/more-banks-here-change-officers-several-promotions-and-additions-to.html | MORE BANKS HERE CHANGE OFFICERS; Several Promotions and Additions to Directors Made-- Other Boards Re-elected.ONE CAPITAL ADJUSTMENT Bank of Europe Trust Company Approves a Four-for-OneSplit-Up of Stock. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/major-seldon-w-mott-officer-in-two-wars-and-former-upstate-official.html | MAJOR SELDON W. MOTT.; Officer in Two Wars and Former Upstate Official Dies at 65. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hk-braley-dead-gave-sacco-opinion-senior-justice-on-supreme-bench.html | H.K. BRALEY DEAD; GAVE SACCO OPINION; Senior Justice on Supreme Bench of Massachusetts Stricken at 78. HAD SERVED FOR 26 YEARS Succeeded Justice Holmes, Now of U.S. Supreme Court--Was Once Mayor of Fall River. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/miami-golf-final-is-gained-by-chase-defeats-ryerson-the-medalist-by.html | MIAMI GOLF FINAL IS GAINED BY CHASE; Defeats Ryerson, the Medalist, by 2 and 1 in Midwinter Championship Tournament. BRICE WINS AT NINETEENTH Eliminates Roberts When Latter Makes Poor Niblick Shot for a 6 at Extra Hole. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/unpaid-sewer-bills.html | UNPAID SEWER BILLS. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/forecasts-aid-to-league-geneva-journal-expects-pact-to-afford-a.html | FORECASTS AID TO LEAGUE.; Geneva Journal Expects Pact to Afford a Meeting Ground. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/vast-paper-supply-in-alaskan-forests-government-says-1500000-cords.html | VAST PAPER SUPPLY IN ALASKAN FORESTS; Government Says 1,500,000 Cords of Pulpwood Can Be Produced Yearly in Perpetuity. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cement-companies-change-names.html | Cement Companies Change Names. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/indoor-golf-play-won-by-richard-jones-sr-defeats-tiffany-in-final-1.html | INDOOR GOLF PLAY WON BY RICHARD JONES SR.; Defeats Tiffany in Final, 1 Up, 37 Holes--Wilson, Upper Montclair Star, Takes Medal. The leading scores: | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/st-stephens-five-wins-defeats-newport-naval-training-team-by-43-to.html | ST. STEPHEN'S FIVE WINS.; Defeats Newport Naval Training Team by 43 to 36 Score. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/good-liquor-is-defense-counsel-for-twelve-asks-acquittal-in-federal.html | 'GOOD LIQUOR' IS DEFENSE.; Counsel for Twelve Asks Acquittal in Federal Nuisance Case. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/demand-10040-taxes-of-ethel-barrymore-state-authorities-file.html | DEMAND $10,040 TAXES OF ETHEL BARRYMORE; State Authorities File Warrant Against Actress' Property for Levies Since 1922. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/french-bank-adds-weeks-gain-1003000000-francsforeign-credits-and.html | FRENCH BANK ADDS; Week's Gain 1,003,000,000 Francs-- Foreign Credits and Note Circulation Reduced. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/form-securities-concern-william-leary-is-named-president-of.html | FORM SECURITIES CONCERN.; William Leary Is Named President of Equitable Industrial Corp. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/argentine-buys-french-newspaper.html | Argentine Buys French Newspaper. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mme-gadski-sings-bruennhilde-in-ring-warmly-applauded-in-die.html | MME. GADSKI SINGS BRUENNHILDE IN 'RING'; Warmly Applauded in 'Die Walkuere' at Manhattan-- MissLippe in Debut | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/europe-waits-our-action-commission-is-to-meet-saturday-to-elect.html | EUROPE WAITS OUR ACTION.; Commission is to Meet Saturday to Elect Americans. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/sports-of-the-times-reg-us-pat-off-holding-his-own-the-hidden-reef.html | Sports of the Times Reg. U.S. Pat. Off.; Holding His Own. The Hidden Reef. Winter Strategy. An Eyewitness Account. | True | By John Kieran. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/briand-offers-bill-he-cables-to-kellogg-thanking-him-for-privilege.html | BRIAND OFFERS BILL; He Cables to Kellogg Thanking Him for Privilege of Aiding-- French Press Is Cordial. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/asks-curb-on-silk-output.html | ASKS CURB ON SILK OUTPUT. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Proceding Years. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/article-3-no-title-huber-victor-in-bout-outpoints-irish-mickey.html | Article 3 -- No Title; HUBER VICTOR IN BOUT. Outpoints Irish Mickey Whalen In 102d Medical Armory. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mrs-burritt-dies-at-104-at-93-she-aided-in-obtaining-franchise-for.html | MRS. BURRITT DIES AT 104.; At 93, She Aided in Obtaining Franchise for Manitoba Women. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hotel-suite-for-curtis-he-takes-ten-rooms-which-he-will-occupy.html | HOTEL SUITE FOR CURTIS.; He Takes Ten Rooms Which He Will Occupy After March 4. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/roosevelt-thanks-tammany-for-aid-governors-speech-read-when-hookup.html | ROOSEVELT THANKS TAMMANY FOR AID; Governor's Speech, Read When Hook-Up Fails, Also Urges Understanding of Farmer. 1,200 DINERS CHEER MAYOR Walker, Addressing Speakers' Bureau, Says He is Proud of Recordand Cities 5-Cent Fare Fight. Discusses Propaginda Methods. Walker Is Cheered. Denies "Killing" of Smith. Text of Governor's Speech. Radio Brings Change. Urges Exposition of Principles. Asks Understanding of Farming. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bishop-manning-improving-steadily.html | Bishop Manning Improving Steadily. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/asks-rail-line-to-texas-oil-field.html | Asks Rail Line to Texas Oil Field. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bail-is-denied-to-holdup-suspect.html | Bail Is Denied to Hold-Up Suspect. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/seppalas-dogs-win-lake-placid-derby-although-headed-by-channings.html | SEPPALA'S DOGS WIN LAKE PLACID DERBY; Although Headed by Channing's Team in Day's Run, Their Time of 2:32:33 Is Best. MRS. RICKER BREAKS TRAIL Her Huskies Take Fourth Place, Behind Channing's and Mason's, for the Total Drive. Clark Leads Race to Boston. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/gulf-states-steels-plans.html | Gulf States Steel's Plans. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/independents-salon-has-5000-exhibits-record-paris-show-of-art-wins.html | INDEPENDENTS' SALON HAS 5,000 EXHIBITS; Record Paris Show of Art Wins Encomiums of Critics--Many American Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/upset-lad-scores-with-russell-up-jockeys-clever-ride-defeats.html | UPSET LAD SCORES WITH RUSSELL UP; Jockey's Clever Ride Defeats Minotaur and Panchio in Fair Grounds Feature. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/americans-in-tie-with-maroons-00-both-teams-miss-many-scoring.html | AMERICANS IN TIE WITH MAROONS, 0-0; Both Teams Miss Many Scoring Chances as Defense MenStar in Montrezi Game.WORTERS SHINES AT GOALNew Yorkers Flash Fast Attack atStart, but Walsh Proves Equalto Thrusts at Net. Burch Makes Scoring Threat. Ward Takes Hard Shot Trottier Almost Scores. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bucknell-five-victor-conquers-schuylkill-at-basketball-by-41-to-35.html | BUCKNELL FIVE VICTOR.; Conquers Schuylkill at Basketball by 41 to 35. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/roman-press-is-divided-vatican-organ-lauds-pact-while-fascisti.html | ROMAN PRESS IS DIVIDED.; Vatican Organ Lauds Pact, While Fascisti Stress Naval Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/farris-named-at-north-carolina.html | Farris Named at North Carolina. | True | Special to The New York Times. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/army-discusses-booths-successor-higgins-acting-chief-regarded-as.html | ARMY DISCUSSES BOOTH'S SUCCESSOR; Higgins, Acting Chief, Regarded as Leading Field for Election as General Today. REFORMS ARE CONSIDERED But Salvationist Leader Is Understood to Be Determined on Carrying Resistance to Courts. Chief of Staff in Charge. Higgins Seen as Logical Choice. Three Changes Expected. Booth's Control Absolute. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/gf-baker-at-rehearsal-banker-one-of-200-interested-spectators-of.html | G.F. BAKER AT REHEARSAL; Banker One of 200 Interested Spectators of "Jonny Spielt Auf." | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/senators-squabble-on-dry-fund-plans-harris-presses-25000000.html | SENATORS SQUABBLE ON DRY FUND PLANS; Harris Presses $25,000,000 Proposal-- Jones Would Give Dry Unit Only $250,000. $1,000,000 FOR EDUCATION Wets Take Flings at Divergence of Views of Prohibition Leaders. Bruce Rallies Dry Leaders. Harris Talks Bluntly. SENATORS SQUABBLE ON DRY FUND PLANS Smoot Opposes Fund Increase. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bible-institute-plans-300-meetings-weekly-street-evangelists-are.html | BIBLE INSTITUTE PLANS 300 MEETINGS WEEKLY; Street Evangelists Are Held to Be Valuable in Fighting Lawlessness and Worldliness. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bishop-molloy-visits-pope-pontiff-extends-apostolic-benediction-to.html | BISHOP MOLLOY VISITS POPE; Pontiff Extends Apostolic Benediction to Brooklyn Catholics. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/100year-club-to-dine-members-of-century-old-business-houses-here-to.html | 100-YEAR CLUB TO DINE.; Members of Century Old Business Houses Here to Meet Wednesday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/edwards-named-at-brown-halfback-is-elected-captain-of-1929-varsity.html | EDWARDS NAMED AT BROWN.; Halfback is Elected Captain of 1929 Varsity Eleven. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/will-shelve-bills-to-avoid-deficit-congress-leaders-give-notice.html | WILL SHELVE BILLS TO AVOID DEFICIT; Congress Leaders Give Notice That Measures Carrying $1,000000,000 Will Go Over. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/acceptances-rise-to-1284485780-american-council-reports-increase-of.html | ACCEPTANCES RISE TO $1,284,485,780; American Council Reports Increase of $84,130,056 in Total for December.MARKET TREND STUDIEDOfficial Doubts Business Will Suffer From Necessary Advancein Rates. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Gulf States Steel Company. Straus & Co. of Delaware. Maryland Casualty Company. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/columbia-grammar-swimmers-win.html | Columbia Grammar Swimmers Win. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/nbc-starts-course-in-broadcast-work-engineering-graduates-being.html | NBC STARTS COURSE IN BROADCAST WORK; Engineering Graduates Being Trained to Meet Shortage of Radio Station Executives. SEVEN ARE IN FIRST 'CLASS' Six to Eight Months Will Be Required to Acquaint Them With All Aspects of the Work. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/noel-morris-left-15558-parents-get-estate-of-vanderbilt-descendant.html | NOEL MORRIS LEFT $15,558.; Parents Get Estate of Vanderbilt Descendant, Who Ended Life. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wynne-and-tugmen-to-confer-tuesday-operators-says-they-will-take.html | WYNNE AND TUGMEN TO CONFER TUESDAY; Operators Says They Will Take Issue With Health Chief's Anti-Smoke Warning. DISCRIMINATION CHARGED Moran Urges Walker to Clip Wings of Commissioner-- Craft Now Being Dieselized. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bishop-fears-trend-to-a-rotarian-god-moderns-worship-commercial.html | BISHOP FEARS TREND TO A 'ROTARIAN GOD'; Moderns Worship 'Commercial' Deity and Lose Faith, Fiske Tells Synod Session. COLLEGE ATHEISM IS CITED Church Must Renew Hold on Youth, Amherst Chaplain Asserts-- Year's Meeting Closes. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/municipal-loans-state-of-tennessee-asheville-nc-kansas-city-mo.html | MUNICIPAL LOANS.; State of Tennessee. Asheville, N.C. Kansas City, Mo. Greensboro, N.C. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/merrill-lord-wins-florida-semifinal-advances-to-final-by-defeating.html | MERRILL LORD WINS FLORIDA SEMI-FINAL; Advances to Final by Defeating Travers, 1 Up, in Advertising Men's Golf Play. MACKINNEY VICTOR, 2 AND 1 Beats Weathers in Other Semi-Final -- Mrs. Corman Captures Women's Title at Palm Beach. Mrs. Corman Wins Title. Twenty-Foot Putt Squares Match. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/many-notables-at-russian-ball.html | MANY NOTABLES AT RUSSIAN BALL | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wingate-is-defeated-in-st-augustine-golf-defending-champion-loses.html | WINGATE IS DEFEATED IN ST. AUGUSTINE GOLF; Defending Champion Loses to Manucy in National Tourney of Club Titleholders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/to-aid-blue-ridge-school.html | To Aid Blue Ridge School. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-york-reserve-bank.html | New York Reserve Bank | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/tell-of-thugs-agency-suspects-say-they-paid-20-a-day-for-pistol-and.html | TELL OF THUGS "AGENCY."; Suspects Say They Paid $20 a Day for Pistol and 'Prospect List.' | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/to-build-broadway-offices.html | To Build Broadway Offices. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wesleyan-five-wins4130-nyes-playing-in-second-half-brings-about.html | WESLEYAN FIVE WINS,41-30.; Nye's Playing in Second Half Brings About Lafayette's Defeat. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ayala-is-hopeful-in-bolivian-dispute-expresident-of-paraguay-here.html | AYALA IS HOPEFUL IN BOLIVIAN DISPUTE; Ex-President of Paraguay, Here on Way From Conference, Awaits Names of Delegates. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/slovaks-protest-arrest-of-leader-peoples-party-in-caucus-condemns.html | SLOVAKS PROTEST ARREST OF LEADER; People's Party in Caucus Condemns Government's ActionAgainst Bela Tuka.TREATED HARSHLY IN JAILPossible Upheaval Like Those inRumania and Yugoslavia Predicted by Some. Is Confined in Prison. Leaders Decide on Action. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/buyer-accused-of-fraud-bronx-man-held-of-suspicion-of-mulcting.html | BUYER ACCUSED OF FRAUD.; Bronx Man Held of Suspicion of Mulcting Employers of $15,000. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/berlin-pads-trees-for-coasters.html | Berlin Pads Trees for Coasters. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/discuss-compensation-law-change.html | Discuss Compensation Law Change. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/raw-silk-here-increases-1525-bales-on-hand-gerli-reports-trading-is.html | RAW SILK HERE INCREASES.; 1,525 Bales on Hand, Gerli Reports --Trading Is Active. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/scout-fleet-at-balboa-gets-ready-to-repel-pacific-fleets-attack-on.html | SCOUT FLEET AT BALBOA.; Gets Ready to Repel Pacific Fleet's Attack on Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bank-merger-plan-denied-commerce-head-says-institution-will-not.html | BANK MERGER PLAN DENIED.; Commerce Head Says Institution Will Not Unite With Guaranty. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ship-captain-held-as-alien-smuggler-federal-agents-of-brunswick-ga.html | SHIP CAPTAIN HELD AS ALIEN SMUGGLER; Federal Agents of Brunswick, Ga., Declare He Has Brought in Hundreds as Fake Crews. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rev-dr-wm-strayer-oldest-minister-of-his-conference-dies-at-92-in.html | REV. DR. W.M. STRAYER.; Oldest Minister of His Conference Dies at 92 in Oxford, Md. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/crude-rubber-prices-drop-market-here-irregular-at-opening-and-turns.html | CRUDE RUBBER PRICES DROP; Market Here Irregular at Opening and Turns Heavy. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-board-chosen-by-durant-motors-haynes-heads-group-taking-over.html | NEW BOARD CHOSEN BY DURANT MOTORS; Haynes Heads Group Taking Over Auto Concern, With Vail and J.A. Nichols Jr. W.C. DURANT RETAINS SEAT Offices and Main Plant to Be Moved to Lansing, Mich.--Former Dodge Executives Reunited. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/aerial-perspective-plane-used-by-byrd-in-antarctic.html | AERIAL PERSPECTIVE; PLANE USED BY BYRD IN ANTARCTIC. | True | By Russell Owen. Copyright, 1929, The New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.dollar Company'S Mussel Rock Sanfrancisco Radio Stations. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/spain-studies-gold-currency-basis.html | Spain Studies Gold Currency Basis. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/splitup-of-stock-voted-american-international-also-to-issue.html | SPLIT-UP OF STOCK VOTED.; American International Also to Issue $25,000,000 Debentures. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rumanian-loan-deal-is-reported.html | Rumanian Loan Deal Is Reported. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/american-and-national-league-teams-to-meet-in-93-exhibition-games.html | American and National League Teams to Meet In 93 Exhibition Games; Athletics List 22 | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/form-feldspar-merger-consolidation-at-baltimore-will-have-8000000.html | FORM FELDSPAR MERGER.; Consolidation at Baltimore Will Have $8,000,000 Assets. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/disperse-radicals-at-consulate-here-police-tear-placards-calling-on.html | DISPERSE RADICALS AT CONSULATE HERE; Police Tear Placards Calling on British to Free American Labor Leader in India. TWO SEIZED IN SKIRMISH Woman is Released, but Man is Held--Magistrate Charges Move to Incite Clash With England. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/give-150000-more-mrs-jh-schiff-mortimer-schiff-and-mrs-warburg.html | GIVE $150,000 MORE.; Mrs. J.H. Schiff, Mortimer Schiff and Mrs. Warburg Endow College. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ra-chambers-host-at-dinner-at-sherrys-with-mrs-chambers-he.html | R.A. CHAMBERS HOST AT DINNER AT SHERRY'S; With Mrs. Chambers He Entertains for Mr. and Mrs.Percy Douglas. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bendig-to-issue-rights.html | Bendig to Issue Rights. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/processing-companies-combine.html | Processing Companies Combine. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ranger-eleven-will-play-meets-newark-at-starlight-park-in-soccer.html | RANGER ELEVEN WILL PLAY.; Meets Newark at Starlight Park in Soccer Game Tomorrow. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/traffic-philosophy.html | TRAFFIC PHILOSOPHY. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ccny-in-swim-tonight-lavender-swimming-and-water-polo-teams-to-meet.html | C.C.N.Y. IN SWIM TONIGHT.; Lavender Swimming and Water Polo Teams to Meet Columbia. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/presses-allen-st-project-east-side-chamber-asks-city-to-extend.html | PRESSES ALLEN ST. PROJECT; East Side Chamber Asks City to Extend Widening to East Broadway | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/miss-400000-gem-in-park-av-holdup-four-gunmen-rain-mauboussins-bind.html | MISS $400,000 GEM IN PARK AV. HOLD-UP; Four Gunmen Rain Mauboussin's, Bind Girl and 5 Others and Carry Off Jewelry. NASSAK DIAMOND IS LEFT Noted Jewel in Soiled Wrapper Tossed Aside--Whalen Says Thugs Knew Shop's Routine. Gem Once the Eye of Shiva. Four Persons in the Shop. MISS $400,000 GEM Opens Door to Find Gunmen. Asks About Absent Guard. Asks Three Minutes to Get Away. Find Fingerprints in Shop. Guard Describes the Raid. Whalen Thinks Thugs Saw Big Gem. Valued at $150,000 Century Ago. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mauretania-ocean-greyhound-sets-record-makes-plymouth-in-2-hours.html | Mauretania, Ocean Greyhound, Sets Record; Makes Plymouth in 2 Hours Under Old Mark | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/t-suffern-tailer-left-all-to-family-estate-of-banker-and-social.html | T. SUFFERN TAILER LEFT ALL TO FAMILY; Estate of Banker and Social Leader Estimated at More Than $3,000,000. WILL LIMITS INVESTMENTS Executors May Buy Only Real Estate, Listed Stocks or Securities of Standard Oil. Children Get Country Homes. Investments Limited. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/women-spend-billions-president-of-club-federation-says-they-do.html | WOMEN SPEND BILLIONS; President of Club Federation Says They Do Nine-Tenths of Buying. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/loans-to-brokers-rise-71000000-reserve-bank-reports-total-of.html | LOANS TO BROKERS RISE $71,000,000; Reserve Bank Reports Total of $5,384,000,000 for Week, Only $10,000,000 Below Record. $90,000,000 DROP FOR CITY The Out-of-Town Institutions and "Others" Responsible for Gain-- Decline in Bills Discounted. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/reelected-bank-president-is-89.html | Re-elected Bank President Is 89. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/influenza-cases-drop-530-reported-as-against-625-on.html | INFLUENZA CASES DROP.; 530 Reported, as Against 625 on Wednesday--Pneumonia Less. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/orlando-daly-dead-actor-in-the-royal-family-dies-after-a-brief.html | ORLANDO DALY DEAD.; Actor in "The Royal Family" Dies After a Brief Illness. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/northrop-p-bellinger-engineer-dies-of-pneumonia-after-an-attack-of.html | NORTHROP P. BELLINGER.; Engineer Dies of Pneumonia After an Attack of Appendicitis. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/sells-home-to-operator-r-billings-transfers-east-side-houseother.html | SELLS HOME TO OPERATOR.; R. Billings Transfers East Side House--Other Dwelling Deals. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/buys-steel-plant-site-newton-company-will-build-in-the-michigan.html | BUYS STEEL PLANT SITE.; Newton Company Will Build in the Michigan Automotive Area. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bal-guignol-tonight-benefit-for-reconstruction-hospital-to-present.html | BAL GUIGNOL TONIGHT.; Benefit for Reconstruction Hospital to Present Parisian Scenes. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/indiana-banker-slain-second-held-as-forger-police-at-sullivan-and.html | INDIANA BANKER SLAIN; SECOND HELD AS FORGER; Police at Sullivan and Shelburne Seek Murder Clew in Possible Linking of Cases. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/fails-to-win-damages-for-loss-of-her-eye-mrs-me-bishop-victim-of.html | FAILS TO WIN DAMAGES FOR LOSS OF HER EYE; Mrs. M.E. Bishop, Victim of Series of Misfortrcnes, Loses Suit Against Builders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/annette-levy-bride-of-abraham-held-justices-daughter-married-in.html | ANNETTE LEVY BRIDE OF ABRAHAM HELD; Justice's Doughter Married in Spanish Synagogue--Mayor Walker at Reception. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hibben-to-speak-at-church-dinner.html | Hibben to 'Speak at Church, Dinner. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/freight-issues-discussed-shippers-and-eastern-railroads-committee.html | FREIGHT ISSUES DISCUSSED.; Shippers and Eastern Railroads' Committee in Annual Meeting. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rug-sale-yields-30765-wg-wylie-estate-disposes-of-170-coverings-at.html | RUG SALE YIELDS $30,765.; W.G. Wylie Estate Disposes of 170 Coverings at Galleries. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/byrd-on-aerial-tour-names-dicoveries-for-atlantic-fliers-cloud.html | BYRD ON AERIAL TOUR NAMES DICOVERIES FOR ATLANTIC FLIERS; Cloud Mirage Like One Met Over Ocean Moves Him to Call Inlet "Lindbergh." COMPASS RECALLS OTHER Swinging Needle Reminds Him of Chamberlin's Struggle, So Harbor Is Named for Him. ENGINE "DIES" IN MIDAIR Already Descending, Far From Ship, Pilot Smith Averts a Forced Landing by Turn of a Valve. Cautious Amid Lure of the Unknown. Revive "Dead" Engine in Descent. | True | By Commander R. E. Byrd Leader of the Antarctic Expedition. Copyright, 1929, By the New York Times and the st. Louis Post-Dispatch, | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/asks-delay-on-road-aid-oklahoma-legislature-urges-congress-to-wait.html | ASKS DELAY ON ROAD AID.; Oklahoma Legislature Urges Congress to Wait on State Inquiry. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lassman-may-aid-meehan-next-fall-nyu-hoad-coach-wants-star-tackle.html | LASSMAN MAY AID MEEHAN NEXT FALL; N.Y.U. Hoad Coach Wants Star Tackle, Now in Hospital, for One of His Assistants. TO ASK BOARD OF CONTROL Meehan, Who Plans to Make Request at Meeting Next Week, Praises Lassman's Ability. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/improving-the-foreign-service.html | IMPROVING THE FOREIGN SERVICE. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Widest Advances. The Rise in Broker's Loans Call Money Goes Back to 6 Per Cent. Banks Pay Off Rediscounts. Shifting From Bonds to Stocks. Pennsylvania Rights. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/miss-a-greenleaf-picks-bridal-party-her-marriage-to-alfred-o-norris.html | MISS A. GREENLEAF PICKS BRIDAL PARTY; Her Marriage to Alfred O. Norris in Trinity Church, Hewlett, L.I., on Feb. 22. MARGARET WOLF'S PLANS Ceremony With Frederick Tappen Woolverton to Take Place in Calvary Church Tonight. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/tf-ryan-2d-married-to-mrs-margaret-rea-exwife-of-rail-mans-son-in.html | T.F. Ryan 2d Married to Mrs. Margaret Rea, Ex-Wife of Rail Man's Son, in City Chapel | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-security-offerings-exceed-17913000-today.html | New Security Offerings Exceed $17,913,000 Today | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/after-ten-years.html | AFTER TEN YEARS. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/huge-trawler-accepted-after-trial.html | Huge Trawler Accepted After Trial. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/meant-hylan-says-mayor-declares-remarks-in-jamaica-were-not-aimed.html | MEANT HYLAN, SAYS MAYOR.; Declares Remarks in Jamaica Were Not Aimed at McKee. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/services-for-mrs-ruth-wife-of-basebal-player-is-buried-at-forest.html | SERVICES FOR MRS. RUTH.; Wife of Basebal Player Is Buried at Forest Hills, Mass. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cleared-in-slaying-of-indiana-woman-private-detective-had-admitted.html | CLEARED IN SLAYING OF INDIANA WOMAN; Private Detective Had Admitted Offer of $50 From Jealous Wife to Scare Rival Out of Town. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/daughter-to-mrs-ha-hutchins.html | Daughter to Mrs. H.A. Hutchins. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/snow-invades-italy-in-european-storm-white-blanket-spreads-as-far.html | SNOW INVADES ITALY IN EUROPEAN STORM; White Blanket Spreads as Far South as Rome--Drifts 15 Feet Deep in Sweden. FOUR DIE IN BELGIUM Berlin Moves Barracks From Potsdam for Emergency Hospitals, With1,600 New Grip Cases Daily. Six German Trains Stalled. First Paris Skating in Eleven Years. Three Breeze in Belgium. Fifteen-Foot Drifts in Sweden. Milk Shortage in Copenhagen. Ship's Crew Saved in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hawaiian-swim-dates-set-womens-outdoor-title-races-will-begin-on.html | HAWAIIAN SWIM DATES SET.; Women's Outdoor Title Races Will Begin on Aug. 7. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/motor-boat-show-under-way-tonight-spectacular-marine-exhibition-to.html | MOTOR BOAT SHOW UNDER WAY TONIGHT; Spectacular Marine Exhibition to Start at 7 O'Clock at Grand Central Palace. NEW RECORDS ANTICIPATED Attendance and Sales Promise to Set New Figures--Famous Outboard Drivers to Attend 300 Boats to Be on Display. Outboards on Second Floor. Diesels to Attract Interest. | True | By Grover Theis. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/spain-reports-10000-cases-of-grip.html | Spain Reports 10,000 Cases of Grip. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/will-rogers-cites-a-reason-for-keeping-democracy-alive.html | Will Rogers Cites a Reason For Keeping Democracy Alive | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/for-spanish-ban-on-wheat-millers-to-ask-government-to-stop-imports.html | FOR SPANISH BAN ON WHEAT; Millers to Ask Government to Stop Imports From United States. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mccoy-defeats-bruno.html | McCoy Defeats Bruno. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/fears-paper-flood-from-north-europe-canadian-witness-at-commerce.html | FEARS PAPER FLOOD FROM NORTH EUROPE; Canadian Witness at Commerce Commission Hearing Sees Newsprint Peril. LOWER FREIGHTS SOUGHT Holds Present Schedule Unfair and Dangeous--Newspaper Circulation Growing. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/newsprint-exports-gain-canada-shipped-13408647-worth-of-paper-in.html | NEWSPRINT EXPORTS GAIN.; Canada Shipped $13,408,647 Worth of Paper in December. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/more-funds-for-neediest-cases.html | More Funds for Neediest Cases. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/prague-official-frozen-to-death.html | Prague Official Frozen to Death. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/shipping-board-sells-accepted-bids-range-from-60000-for-james-otis.html | SHIPPING BOARD SELLS; Accepted Bids Range From $60,000 for James Otis to $25,100for Houston and Minooka. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/flying-in-the-antarctic.html | FLYING IN THE ANTARCTIC. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/trade-bodies-urge-triborough-bridge-early-action-to-ease-traffic.html | TRADE BODIES URGE TRI-BOROUGH BRIDGE; Early Action to Ease Traffic Congestion Is Demanded at Bronx Chamber Luncheon. JOIN BOARD TO SPUR PLAN Goldman Tells Business Men That Mayor's Committee Is at Work on the Narrows Problem. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/persian-art-brings-21210-palace-doors-sell-for-310-at-second-day-of.html | PERSIAN ART BRINGS $21,210; Palace Doors Sell for $310 at Second Day of Monif Sale. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/thrift-theme-voiced-on-franklin-birthday-schools-and-radio.html | THRIFT THEME VOICED ON FRANKLIN BIRTHDAY; Schools and Radio Listeners Hear Saving Habit Urged--Author Lands the Statesman. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/soldiers-heroism-praised-by-feland-general-cites-two-americans-and.html | SOLDIERS' HEROISM PRAISED BY FELAND; General Cites Two Americans and Five Nicaraguans for Bravery in Action Last Week. 977 MEN READY TO LEAVE Two detachments of Election Guards Will Rejoin Fleets at Panama Canal Zone. Marines to Rejoin Fleet. | True | By Tropical Radio To the New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-investment-company-sj-weiss-to-head-concern-participating-in.html | NEW INVESTMENT COMPANY.; S.J. Weiss to Head Concern Participating in Underwritings. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/brown-sextet-beats-penn-4-to-1-defeat-is-fifth-straight-setback-for.html | BROWN SEXTET BEATS PENN; 4 to 1 Defeat Is Fifth Straight Setback for Losing Team. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/paper-co-buys-alabama-land.html | Paper Co. Buys Alabama Land. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hunts-committee-named-by-clubs-von-stade-to-represent-new-york.html | HUNTS COMMITTEE NAMED BY CLUBS; Von Stade to Represent New York, Vaughan New England and Craven Virginia. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/scholar-held-as-addict-exprofessor-asks-help-to-banish-drug.html | SCHOLAR HELD AS ADDICT.; Ex-Professor Asks Help to Banish Drug Habit--Says It Ruined Life. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/leases-lower-east-side-theatre.html | Leases Lower East Side Theatre. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/indict-91-poultry-men-for-monopoly-plot-grand-jurors-charge-dealers.html | INDICT 91 POULTRY MEN FOR MONOPOLY PLOT; Grand Jurors Charge Dealers Use Gunmen and Thugs to Rule New York Market. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cleared-of-death-blame-long-island-railroad-absolved-in-crash-that.html | CLEARED OF DEATH BLAME.; Long Island Railroad Absolved in Crash That Killed Four. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/pushes-state-move-for-oldage-relief-roosevelt-administration-seeks.html | PUSHES STATE MOVE FOR OLD-AGE RELIEF; Roosevelt Administration Seeks the Support of Welfare and Civic Societies. CONFERENCE CALLED HERE Day's Legislative Bills Include One Providing for a Course in Aviation at Cornell. Plan for District Homes. Aviation Bill Introduced. | True | Special to The New York Times. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/columbia-cubs-win-rally-in-2d-half-to-conquer-yale-freshman-five.html | COLUMBIA CUBS WIN.; Rally in 2d Half to conquer Yale Freshman Five, 25-19. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mrs-hurd-is-victor-in-golf-at-biloxi-beats-mrs-vilas-7-and-6-to.html | MRS. HURD IS VICTOR IN GOLF AT BILOXI; Beats Mrs. Vilas, 7 and 6, to Gain Semi-Final in Women's Pan-American Play. MISS TURPIE DRAWS BYE will Meet Mrs. Arends, Conqueror of Miss Vitas, in Semi-Final Match in Lower Half. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/smith-fund-appeal-gets-wide-support-money-and-pledges-flow-in-from.html | SMITH FUND APPEAL GETS WIDE SUPPORT; Money and Pledges Flow in From All Over Country to Meet Party Deficit. HIS LEADERSHIP HAILED Many Requests for Book of Speeches--Telegrams From Coast and South. Response Within a Minute. Gift From Bodyguard. SMITH FUND APPEAL GETS WIDE SUPPORT COMMENT OF PRESS ON SMITH'S APPEAL Dallas News Sees Speech as Valedictory of Raskob as FinancialField Marshal. MEMPHIS. Expects Hearty Response. WHEELING. Says Smith Talked Turkey. ROBINSON BACKS APPEAL. Senator Also Urges Reconciliation of Party Differences. SILENT ON SMITH AS LEADER. Governor Roosevelt Hopes for Wide Response to Plea for Funds. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/soviet-press-doubts-pact-but-papers-assert-that-moscow-led-in-race.html | SOVIET PRESS DOUBTS PACT.; But Papers Assert That Moscow "Led in Race" to Ratify. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/haines-and-larigan-gain-squash-final-national-amateur-champion-will.html | HAINES AND LARIGAN GAIN SQUASH FINAL; National Amateur Champion Will Oppose the Crescent A.C. Star Tomorrow. HAINES SUBDUES RUSHMORE Wins, 15-9, 15-9, 17-14 While Larigan Conquers Baron in Harvard Club Tourney. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/taxi-concern-facing-215000-injury-suits-negligence-charged-in.html | TAXI CONCERN FACING $215,000 INJURY SUITS; Negligence Charged in Eleven Actions Against Company--Bills of Particulars Asked. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/state-alenists-say-three-declare-thrill-slayer-is-not-abnormalhis.html | STATE ALENISTS SAY; Three Declare 'Thrill Slayer' Is Not Abnormal--His Mother and Sister Testify. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/defends-naval-accord-bridgeman-denies-secret-deal-in-agreement-with.html | DEFENDS NAVAL ACCORD.; Bridgeman Denies Secret Deal in Agreement With France. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/heads-horticulturists-paul-judson-is-named-president-at-rochester.html | HEADS HORTICULTURISTS.; Paul Judson Is Named President at Rochester Meeting. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-assistant-district-attorney.html | New Assistant District Attorney. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/emanuel-beats-harry-dilion.html | Emanuel Beats Harry Dilion. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lichtenstein-dies-at-59-boxing-manager-had-piloted-fighters-for.html | LICHTENSTEIN DIES AT 59.; Boxing Manager Had Piloted Fighters for Thirty Years. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mary-warren-wed-to-james-w-lane-ceremony-in-ballroom-of-colony-club.html | MARY WARREN WED TO JAMES W. LANE; Ceremony in Ballroom of Colony Club Performed by the Rev. Cornelius Clifford. MISS MARY KANE BRIDE Married to James T. Bidwell by the Rev. Dr. Norwood at Park Lane --Other Nuptials. Father Escorts the Bride. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/defense-divides-conference-on-war-washington-session-throws-out.html | 'DEFENSE DIVIDES CONFERENCE ON WAR; Washington Session Throws Out Program Item, Declaring It a "Fallacy."MRS. CATT CHAMPIONS ITChairman's Other Proposals AreAdopted, Calling for Treaties and Frank Discussions. Defense as a Nation's Right. Cruiser Bill Twice Attacked. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/otto-t-bannard.html | OTTO T. BANNARD. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/chernoff-attacks-soviet-as-failure-russian-socialist-here-to-meet.html | CHERNOFF ATTACKS SOVIET AS FAILURE; Russian Socialist, Here to Meet Party Friends, Tells of Economic Crisis. BLAMES PEASANT APATHY But Declares Change in Policy Is Inevitable--Criticizes the Government on Exports. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/colombia-goes-to-london-for-loans.html | Colombia Goes to London for Loans. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/golfer-cleared-in-womans-death.html | Golfer Cleared in Woman's Death. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/split-morris-plan-stock-holders-approve-altering-par-value-of.html | SPLIT MORRIS PLAN STOCK.; Holders Approve Altering Par Value of Shares From $100 to $25. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hagenlacher-cue-victor-beats-stasse-and-mcavoy-each-at-182-and.html | HAGENLACHER CUE VICTOR.; Beats Stasse and McAvoy Each at 18.2 and 3-Cushions. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/polo-ratings-due-today-national-body-also-likely-to-give-out-new.html | POLO RATINGS DUE TODAY.; National Body Also Likely to Give Out New Rules Tomorrow. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/zionists-honor-james-w-wise.html | Zionists Honor James W. Wise. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/canaries-attract-in-debut-at-garden-merry-notes-of-songsters-rise.html | CANARIES ATTRACT IN DEBUT AT GARDEN; Merry Notes of Songsters Rise Above Din in Main Hall at Poultry Show. CROWD AGAIN IS 11,000 Morris scores in Single Comb White Leghorn Class, Myers in the Plymouth Rock Division. Kammerer Large Exhibitor. White Leghorns Largest Class. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/3-arson-attempts-made-in-school-building-imperiling-1000-students.html | 3 Arson Attempts Made in School Building, Imperiling 1,000 Students at Examinations | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/reserve-ratio-rises-at-bank-of-england-slight-loss-of-gold-for-week.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Slight Loss of Gold for Week; Reserve Percentage Far Above 1928. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/moscow-limits-cotton-only-cooperative-members-may-buy-it-while.html | MOSCOW LIMITS COTTON.; Only Cooperative Members May Buy It While Peasants Hold Grain. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-mexico-governor-acts-in-girls-death-begins-inquiry-into.html | NEW MEXICO GOVERNOR ACTS IN GIRL'S DEATH; Begins Inquiry Into Administering of 'Twilight Sleep' at State Welfare Home. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/text-of-document-ratifying-treaty-after-coolidge-and-kellogg-sign.html | TEXT OF DOCUMENT RATIFYING TREATY; After Coolidge and Kellogg Sign for Anti-War Pact, Secretary Summarizes Its History. EACH NATION'S PART CITED United States Was First of Original Signers to Ratify, but 13 Others Have Acted. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/to-aid-samaritan-home-st-valentines-kettledrum-to-be-held-at-the.html | TO AID SAMARITAN HOME.; St. Valentine's Kettledrum to Be Held at the Plaza on Feb. 8. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/markets-in-london-paris-and-berlin-british-business-is-dull-except.html | MARKETS IN LONDON, PARIS AND BERLIN; British Business Is Dull Except for Sharp Rises in a Few Favorites. LONDON MONEY IS EASY Paris and Berlin Prices Strengthen in More Active Trading, Closing Fairly Steady. London Closing Prices. French Note Circulation Down. Paris Closing Prices. Berlin Trading Limited. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/giants-sign-trio-more-kelly-and-pyle-rookies-enrolled-for-coming.html | GIANTS SIGN TRIO MORE.; Kelly and Pyle, Rookies, Enrolled for Coming Season. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/french-film-chiefs-coming-to-new-york-executives-of-largest.html | FRENCH FILM CHIEFS COMING TO NEW YORK; Executives of Largest Producing Concerns Want Deal With Industry Here.VIRTUAL SUBSIDY SOUGHT Americans Now Operating in France Under Temporary Accord Negotiated by Will Hays. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/says-controls-add-traffic-problems-lg-holleran-tells-civil.html | SAYS CONTROLS ADD TRAFFIC PROBLEMS; L.G. Holleran Tells Civil Engineers How Parkways Aid Speedy Travel.OPPOSES OVER-REGULATION Westchester Progress Described by Downer, Who Urges Beauty as a Highway Factor. Sees Park Board Self-Sustaining. County Eager for New Parks. Independent Road Boards Urged. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/strength-in-corn-carries-wheat-up-market-is-firmer-and-the.html | STRENGTH IN CORN CARRIES WHEAT UP; Market Is Firmer and the Statistical Position Is Heldas Bearish.NO EXPORT SALES REPORTEDBuying Wave in Corn Carries AllDeliveries to a New High Markon the Crop. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/nyu-loses-conroy-captain-of-violet-team-iii-unable-to-face-syracuse.html | N.Y.U. LOSES CONROY.; Captain of Violet Team III, Unable to Face Syracuse Tonight. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/opium-commission-sits-drug-makers-also-at-session-of-the-league-of.html | OPIUM COMMISSION SITS.; Drug Makers Also at Session of the League of Nations Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/flogging-for-carrying-arms-proposed-in-indiana-bill.html | Flogging for Carrying Arms Proposed in Indiana Bill | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/republican-guns-turned-on-walker-county-committee-orders-an-inquiry.html | REPUBLICAN GUNS TURNED ON WALKER; County Committee Orders an Inquiry as to Efforts by the Mayor to End 'Abuses.' MOVE TOWARD FUSION SEEN Resoultion is Regarded as First Step in Vigorous Anti-Tammany Drive.OLD CHARGES REITERATEDCity Regime Accused of Waste and "Graft" Reaching Millions--Woman Recruits Sought. Plans Educational Campaign. Move for Fusion Seen. Sees Auto Repair Waste. Quotes Bus Charges. Reviews Water Charges. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/league-to-study-sugar-it-will-name-experts-to-investigate-world.html | LEAGUE TO STUDY SUGAR.; It Will Name Experts to Investigate World Problem. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/impeachment-sought-over-mpherson-fee-judge-hardy-ousted-from.html | IMPEACHMENT SOUGHT OVER M'PHERSON FEE; Judge Hardy, Ousted From American Bar Association, Is Objectof California Legislative Move. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-jersey-sets-golf-season-dates-state-amateur-championship-to-be.html | NEW JERSEY SETS GOLF SEASON DATES; State Amateur Championship to Be Played at Plainfield C. C. June 6-7-8. OPEN EVENT AUG. 8-9-10 Tourney Will Be Staged at Elmwood Club--Canoe Brook Gets Father-Son Play. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/kellogg-approves-young-and-morgan-british-ambassador-formally.html | KELLOGG APPROVES YOUNG AND MORGAN; British Ambassador Formally Communicates Powers' Choice of Reparations Experts. WILL NOTIFY THEM NEXT Sir Esme Howard Will Probably Deliver Invitations Here in Person Tomorrow. PERKINS ONLY ALTERNATE With Washington Apprised of Selections, Diplomatic Formalities Are Wound Up There. No Mention of Two Alternates. Formality Takes Little Time. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/nassau-counts-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTS DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/dental-congress-in-brazil-plans-are-made-for-panamerican-meeting.html | DENTAL CONGRESS IN BRAZIL.; Plans Are Made for Pan-American Meeting This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/boy-10-saves-fathers-fine-by-poor-opinion-of-lawyers.html | Boy, 10, Saves Father's Fine By Poor Opinion of Lawyers | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/germans-plan-air-line-to-buenos-aires-in-may-hope-to-open-one-to.html | Germans Plan Air Line to Buenos Aires in May, Hope to Open One to North America This Year | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/schwab-iii-with-cold-improves.html | Schwab, III With Cold, Improves. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/dr-alexander-g-drury-professor-emeritus-at-university-of-cincinnati.html | DR. ALEXANDER G. DRURY.; Professor Emeritus at University of Cincinnati was 84. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cleveland-exchange.html | CLEVELAND EXCHANGE. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/british-antarctic-explorers-form-a-dinner-club-of-34.html | British Antarctic Explorers Form a Dinner Club of 34 | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/belgrade-foresees-dictatorships-end-yugoslav-king-orders-new.html | BELGRADE FORESEES DICTATORSHIP'S END; Yugoslav King Orders New Constitution Prepared to Take Place of Military Decrees. MARINKOVITCH TO DRAW IT Court for Judging Offenses Against the Security of the Realm Is Formed. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/would-lop-off-points-spokesmen-for-shipping-interests-and.html | WOULD LOP OFF POINTS; Spokesmen for Shipping Interests and Government Plan Survey to Better Channel. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/world-war-hero-cited-captain-edwin-e-schwein-receives-distinguished.html | WORLD WAR HERO CITED.; Captain Edwin E. Schwein Receives Distinguished Service Cross. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/another-receiver-indicted-for-theft-third-man-accused-in-inquiry-is.html | ANOTHER RECEIVER INDICTED FOR THEFT; Third Man Accused in Inquiry Is Too Ill to Be Moved After Arrest by Marshal. SHORTAGE PUT AT $10,110 Albert S. Newman Served in 16 Bankruptcies--Most Made Good, Tuttle Says. NEW PROCEDURE STARTED American Exchange-Irving Trust Co. Named Receiver in 5 Cases and Custodian in Another. Bond Meets Most of Shortage. Newman Too Ill to Be Moved Judges Change Control of Funds | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/naval-orders.html | Naval Orders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/infanta-to-wed-march-5-niece-of-king-alfonso-wil-become-court.html | INFANTA TO WED MARCH 5.; Niece of King Alfonso Wil Become Court Zambisky's Bride. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/coolidge-increases-glass-tariff.html | Coolidge Increases Glass Tariff. | True | Special to The New York Times. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/dr-goldberger-dies-martyr-to-science-his-body-was-weakened-by.html | DR. GOLDBERGER DIES MARTYR TO SCIENCE; His Body was Weakened by Attacks of Fevers in Public Health Work. RID SOUTH OF PELLAGRA Medical Associates in Capital Laud His Successful Work in Fighting Disease. Autopsy Discloses Malady. Attacked by Three Fevers. Served in Bellevue Here. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/nanking-gunner-married-lieut-commander-staud-and-omaha-girl-wed-in.html | NANKING GUNNER MARRIED.; Lieut. commander Staud and Omaha Girl Wed in Council Bluffs, Iowa. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/holdings-of-discounted-bills-drop-in-week-condition-report-of.html | Holdings of Discounted Bills Drop in Week, Condition Report of Reserve Banks Shows | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/marble-workers-to-vote-on-strike-meeting-tonight-to-decide-action.html | MARBLE WORKERS TO VOTE ON STRIKE; Meeting Tonight to Decide Action Proposed for Monday for FiveDay Week and Pay Increase. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/offers-gold-medal-scientific-american-resumes-its-annual.html | OFFERS GOLD MEDAL; Scientific American Resumes Its Annual Competition--Says Vestris Showed Need for Equipment. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/tug-wrecked-at-georgetown-sc.html | Tug Wrecked at Georgetown, S.C. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/stock-split-for-insurance-company.html | Stock Split for Insurance Company. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/strauss-wins-2-games-beats-weiner-and-steinbugler-in-class-b.html | STRAUSS WINS 2 GAMES.; Beats Weiner and Steinbugler In Class B Amateur Cue Play. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/gravesend-bay-club-picks-flagle-as-head-names-him-as-commodore-at.html | GRAVESEND BAY CLUB PICKS FLAGLE AS HEAD; Names Him as Commodore at Annual Meeting--Thyson, 75Year-Old Yachtsman, Treasurer. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/nurmi-to-give-radio-talk-tonight.html | Nurmi to Give Radio Talk Tonight. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/bond-flotations-securities-of-industrial-and-real-estate-companies.html | BOND FLOTATIONS.; Securities of Industrial and Real Estate Companies Offered for Subscription. McKinlock Building, Chicago. Insull Utility Investments. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/east-african-union-urged-on-britain-royal-commission-would-combine.html | EAST AFRICAN UNION URGED ON BRITAIN; Royal Commission Would Combine Kenya, Uganda andTanganyika.TRIPLE GOVERNMENT PLANBritain Would Retain Control OverNew Territory of 700,000Square Miles. Triple Administration Planned. Central Government Later. Natives to Have Every Chance. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lewis-to-wrestle-gardini-exchampion-and-italian-will-clash-at.html | LEWIS TO WRESTLE GARDINI.; Ex-Champion and Italian Will Clash at Garden Monday. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/customs-duties-mount-collector-reports-4048920-from-260102.html | CUSTOMS DUTIES MOUNT.; Collector Reports $4,048,920 From 260,102 Declarations in 1928. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/kennel-club-lifts-all-suspensions-reinstates-owners-and-handlers.html | KENNEL CLUB LIFTS ALL SUSPENSIONS; Reinstates Owners and Handlers Barred After Recent Show at Atlantic City. NEW RULE MAY RESULT A.K.C. Inquiry May Force Winners in Variety Classes to Compete for Best of Show. New Rule a Possibility. Suspensions Follow Immediately. | True | By Henry R. Ilsley. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/princess-mary-in-bad-fall-kings-daughter-thrown-from-horse-during.html | PRINCESS MARY IN BAD FALL; King's Daughter Thrown From Horse During Hunt. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rules-on-niece-of-hylan-dr-graves-holds-she-was-illegally-promoted.html | RULES ON NIECE OF HYLAN.; Dr. Graves Holds she was Illegally Promoted to a School Post. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rumania-honors-culbertson.html | Rumania Honors Culbertson. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/henry-killilea-ill-president-of-the-milwaukee-club-suffers-a-stroke.html | HENRY KILLILEA ILL.; President of the Milwaukee Club Suffers a Stroke. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hansen-ill-bout-off-gross-will-take-his-place-in-semifinal-at.html | HANSEN ILL, BOUT OFF.; Gross Will Take His Place in SemiFinal at Garden Next Friday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/dwyers-bowlers-score-win-two-out-of-three-games-from-edison.html | DWYER'S BOWLERS SCORE.; Win Two Out of Three Games From Edison Association Team. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rockefeller-sr-aids-fight-on-stewart-resenting-affront-titular-head.html | ROCKEFELLER SR. AIDS FIGHT ON STEWART, RESENTING 'AFFRONT'; Titular Head of Standard Oil Puts Full Weight of Power, Into the Indiana Battle. COLONEL HURRYING HERE But Denies Planning to Buy on Curb as S. H. B. Payne Comes Out in Support of Him. HIS FOES GET LARGE BLOCK Proxies for Over 12,000 Shares Turned Over by Alien Custodian --Stock Sags to 96 in Market. Stewart's Fight Harder. Rockfeller Aides Pleased. SON AIDED IN WAR BY ROCKEFELLER SR. Stewart Leaves Chicago. Silent on Sutherland Action. Sutherland Explains Position. Consulted No One on Course. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/stamford-high-five-loses-bows-to-collegiate-preparatory-school.html | STAMFORD HIGH FIVE LOSES.; Bows to Collegiate Preparatory School Quintet, 32-18. | True | Special to The New York Times. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/steel-common-up-to-new-high-record-stock-attains-peak-of-173-38.html | STEEL COMMON UP TO NEW HIGH RECORD; Stock Attains Peak of 173 3/8, Against 172 Last November, and Closes at 172 1/8.117,800 SHARES TRADEDRecent Gains Are Attributed toInvestment Value Rather ThanIncreased Dividend Possibilities. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/canal-sets-high-record-daily-tolls-average-79464pacific-locks.html | CANAL SETS HIGH RECORD.; Daily Tolls Average $79,464--Pacific Locks Operate Day and Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/walska-returns-home-says-she-will-give-postponed-concert-in-chicago.html | WALSKA RETURNS HOME.; Says She Will Give Postponed concert in Chicago Tomorrow. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/questions-grant-of-short-waves-representative-larsen-asks-caldwell.html | QUESTIONS GRANT OF SHORT WAVES; Representative Larsen Asks Caldwell Why Radio Board Gave All to Univeral. HINTS OF DISCRIMINATION Georgian Declares Radio Corporation Will Be Forced to ShareProfits With New Company. Talk of Bankers for Universal. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/paulino-visits-the-garden-expresses-sympathy-to-officials-over.html | PAULINO VISITS THE GARDEN; Expresses Sympathy to Officials Over Death of Rickard. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/recognize-motive-of-profit-as-basic-business-men-to-rewrite-trade.html | RECOGNIZE MOTIVE OF PROFIT AS BASIC; Business Men to Rewrite Trade Grade on Ethics of Gain and Service. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. Peoples Gas, Light and Coke. Hudson & Manhattan. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/airport-directors-named-eh-holmes-says-hangars-will-be-erected-on.html | AIRPORT DIRECTORS NAMED.; E.H. Holmes Says Hangars Will Be Erected on Jackson Height Field. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/tuttle-champions-grand-jury-system-tells-federal-association-that.html | TUTTLE CHAMPIONS GRAND JURY SYSTEM; Tells Federal Association That Jerome's Call for Abolition Is 'Merely Sensationalism.' SEES AUTOCRACY CHECKED New York County Organisation Discusses Legislation to Insure Secrecy of Proceedings. Sees Guard Against Autocracy. Want Law to Insure Secrecy. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/sylvia-nairns-troth-to-a-duggan-broken-london-clergymans-daughter.html | SYLVIA NAIRN'S TROTH TO A. DUGGAN BROKEN; London Clergyman's Daughter Not to Wed Marchioness Curzon's Son. New Series of Supper Dances. Dinner for Miss Nona Whitney. Dr. Duffield to Speak on 'Romances.' C.C. Pyle's Stepdaughter Marries. Mrs. T.S. van Riempst Hostess. C.D. Huyler to Entertain a Party. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/berman-wins-amateur-cue-match.html | Berman Wins Amateur Cue Match. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/eddington-offers-new-electron-view-british-scientist-indicates.html | EDDINGTON OFFERS NEW ELECTRON VIEW; British Scientist Indicates Electron is a Hypothesis Only, With No Separate Existence.HE TERMS IT A 'DUMMY'Theory, Involving Einstein's, Is TooAbstruse for Other Savants andEven Himself to Trace to Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lomski-to-meet-braddock-tonight-coast-boxer-and-new-jersey-rival-in.html | LOMSKI TO MEET BRADDOCK TONIGHT; Coast Boxer and New Jersey Rival in Fine Condition for Clash in Garden. LOMSKI A 7 TO 5 FAVORITE Hopes to Gain Another Chance at Loughran's Title--Charley Belanger-Tassi in Semi-Final. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/coolidges-entertain-for-the-longworths-last-state-dinner-of-season.html | COOLIDGES ENTERTAIN FOR THE LONGWORTHS; Last State Dinner of Season Given in Honor of Speaker and His Wife. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/basketball-game-off-crescent-and-new-york-ac-fives-will-clash-on.html | BASKETBALL GAME OFF; Crescent and New York A.C. Fives Will Clash on March 5. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/yale-mourns-bannard-president-angell-says-his-death-is-a-great-loss.html | YALE MOURNS BANNARD.; President Angell Says His Death Is a Great Loss to University. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/two-p-r-r-trains-crash-with-freight-4-of-crews-killed-new.html | TWO P. R. R. TRAINS CRASH WITH FREIGHT; 4 OF CREWS KILLED; New York-Washington Express in Triple Wreck in Fog Near Aberdeen, Md. ALL PASSENGERS ESCAPE Baltimore to Philadelphia Local Runs Into Rear End of Freight, Blocking the Tracks. SOUTHBOUND HITS PILE-UP Engineer and Firemen Die at Posts --Fritz Kreisler and Dr. van Dyke Among Passengers. Fritz Kreisler Slightly Hurt. Telegraph Lines Broken. 2 P. R. R. EXPRESSES CRASH WITH FREIGHT Passengers Get Out by Windows. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/canadian-radio-men-sail-tonight.html | Canadian Radio Men Sail Tonight. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/steiner-on-way-home-hungarian-chess-club-champion-to-arrive-here-to.html | STEINER ON WAY HOME.; Hungarian Chess Club Champion to Arrive Here Tomorrow. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/easter-hero-at-top-in-grand-national-jh-whitneys-horse-gets-impost.html | EASTER HERO AT TOP IN GRAND NATIONAL; J.H. Whitney's Horse Gets Impost of 175 Pounds for $60,000 English Chase. BILLY BARTON TO CARRY 161 Tipperary Tim, Last Year's Winner, Assigned 150, Sprig 173, Bright's Boy 172 and Koko 171. Race to Be Run March 22. Koko Assigned 171. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/miss-helen-ross-engaged-new-york-girl-to-wed-george-a-whiteley.html | MISS HELEN ROSS ENGAGED.; New York Girl to Wed George A. Whiteley. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/building-group-named-revision-of-code-to-safeguard-workmen-will-be.html | BUILDING GROUP NAMED.; Revision of Code to Safeguard Workmen Will Be Discussed. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ln-littauer-gives-humanity-1000000-creates-foundation-to-use-fund.html | L.N. LITTAUER GIVES 'HUMANITY' $1,000,000; Creates Foundation to Use Fund for "Better Understanding Among All Mankind." DIRECTORS GET WIDE SCOPE Not Limited in Latest of Glove Maker's Benefactions, Even as to Principal. Broad Powers Granted. L.N. LITTAUER GIVES HUMANITY $1,000,000 Would Enlarge Human Knowledge. Hopes Family Will Serve. Stresses Modern Spirit. Memorial to Father. | True | P. & A. Photo. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/a-commuter-protests.html | A Commuter Protests. | True | CLINTON D. GANSE. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ranger-six-beats-black-hawks-1-to-0-shot-by-bun-cook-in-the-last.html | RANGER SIX BEATS BLACK HAWKS 1 TO 0; Shot by Bun Cook in the Last Period Decides Exciting Game in Garden. 5,000 WATCH THE CONTEST Team Play Furious Hockey in the Opening Session, but No Penalties Are Called. Get Into Action Quickly. No Let-Up In Second Period. Couture Makes Sortie. Courtney to Box Payne. Von Porat Stops Sawyers. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/pacific-coast-firm-on-exchange-here-sutro-co-acquire-business-of.html | PACIFIC COAST FIRM ON EXCHANGE HERE; Sutro & Co. Acquire Business of Robinson & Co., Who Transfer Seat to F.L. Yeager.FOUR NEW YORK PARTNERS Membership Holder to Be Senior-- J.H. McGean, H.E. Mitchell andB. Buckwalter Also Admitted. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/annalist-index-for-year-waves-of-business-activity-shown-figures.html | ANNALIST INDEX FOR YEAR.; Waves of Business Activity Shown --Figures for Last Quarter. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/henry-r-batcheller-mining-engineer-dies-on-boston-common-during-a.html | HENRY R. BATCHELLER.; Mining Engineer Dies on Boston Common During a Snowstorm. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/music-mengelberg-conducts-farewell.html | MUSIC; Mengelberg Conducts Farewell. | True | By Olin Downes. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/held-as-slayer-of-contractor.html | Held as Slayer of Contractor. | True |  | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/penn-baseball-men-out-coniglia-and-opekun-among-battery-aspirants.html | PENN BASEBALL MEN OUT.; Coniglia and Opekun Among Battery Aspirants Who Report. | True | Special to The New York Times. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/dr-butler-cables-briand-on-pact.html | Dr. Butler Cables Briand on Pact. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/plans-passenger-air-line-new-orleans-company-to-offer-triweekly.html | PLANS PASSENGER AIR LINE.; New Orleans Company to Offer TriWeekly Chicago Service. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/whalen-threatens-996-crime-haunts-gets-detailed-list-of-resorts-of.html | WHALEN THREATENS 996 CRIME HAUNTS; Gets Detailed List of Resorts of Under world—Manhattan Has 656, Brooklyn 262. 'GUNMEN'S SQUADS TO ACT Commissioner Amends Parking Ban for Theatre Zone and Changes Light Signal System. Survey Ordered Ten Days Ago. Whalen Addresses Realty Men. Amends Parking Rule Theatre Survey Conducted. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/publicity-for-roosevelt-large-bureau-being-organized-by-democratic.html | PUBLICITY FOR ROOSEVELT.; Large Bureau Being Organized by Democratic State Committee. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mrs-pratts-charges-challenged-by-berry-controller-replies-to-her.html | MRS. PRATT'S CHARGES CHALLENGED BY BERRY; Controller Replies to Her Letter, Inviting an Inquiry Into Finance Department. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/american-riders-thrill-6day-fans-fenn-and-costello-take-the-load.html | AMERICAN RIDERS THRILL 6-DAY FANS; Fenn and Costello Take the Load but Are Tied Later by Grimm and Lands. CURLEY MAY EXTEND RACE Will Suggest that Contestants Rest on Sunday, Then Renew Grind for Six More Days. Dizzy Paco in Afternoon. Results of Afternoon Sprints. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cruise-dates-set-by-ny-yacht-club-fleet-will-assemble-at-new-haven.html | CRUISE DATES SET BY N.Y. YACHT CLUB; Fleet Will Assemble at New Haven on Aug. 8 and Run to Greenport Next Day. ASTOR CUP RACES AUG. 13 Annual Event Will Be Sailed in Newport Waters--Fleet to Disband on Aug. 17. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-by.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market by Investment Bankers. American Commercial Alcohol Corp. Electric Investors, Inc. American Service Company. Prudential Investors, Inc. Foltis-Fischer, Inc. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/green-leaf-runs-100-but-loses-ground-drops-68-points-in-two-blocks.html | GREEN LEAF RUNS 100 BUT LOSES GROUND; Drops 68 Points in Two Blocks, but Leads Seaback in Match, 1,000 to 844. WINS IN THE AFTERNOON Takes Block, 137-123, With Unfinished Run of 98--Loses atNight by 194-112. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/age-limit-raised-in-junior-baseball-boys-attaining-17th-birthday-be.html | AGE LIMIT RAISED IN JUNIOR BASEBALL.; Boys Attaining 17th Birthday Before Sept. 14 Will Be Eligible for Tourneys This Year. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/money.html | MONEY. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/brady-defeats-cohen.html | Brady Defeats Cohen. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/hoover-will-leave-for-miami-monday-florida-plans-welcome-on-his.html | HOOVER WILL LEAVE FOR MIAMI MONDAY; Florida Plans Welcome on His Arrival Tuesday for Month's Stay in State. NEW YORK SURVEY PRESSED Bacon and Wainwright Talk Politics With President-Elect--He Will Address Belgians Tomorrow. Pershing's Name Put Forward. Fletcher Confers on Florida Visit. Belgian Celebration in his Honor. Green Favorable to Choice of Doak. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wins-libel-on-picture-wife-held-that-photo-of-man-as-engaged.html | WINS LIBEL ON PICTURE.; Wife Held That Photo of Man as "Engaged" Reflected on Her. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/court-voids-decree-in-pfender-divorce-newark-vice-chancellor-finds.html | COURT VOIDS DECREE IN PFENDER DIVORCE; Newark Vice Chancellor Finds Woolen Man Testified Falsely at First Trial. WIFE OBTAINED REHEARING Earlier Story That Husband Fled to Haven With Pastor Assailed in Decision. Admits Living in New York. Court Condemns Deception. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-372.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 372 Families. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/report-poles-expel-german-experts.html | Report Poles Expel German Experts. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/michelson-at-76-outlines-3-new-tasks-computer-of-speed-of-light-to.html | MICHELSON, AT 76, OUTLINES 3 NEW TASKS; Computer of Speed of Light to Check Own Figurt, Test Einstein Theory and Measure Stars. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/chinese-monks-name-as-benedictine-tseng-tsiang-former-diplomat-will.html | CHINESE MONK'S NAME.; As Benedictine, Tseng Tsiang, Former Diplomat, Will Be Celestinius. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rebel-becomes-king-in-afghanistan-exwater-boy-revolutionary-leader.html | REBEL BECOMES KING IN AFGHANISTAN; Ex-Water Boy, Revolutionary Leader, Takes Kabul and Forces Inayatullah to Abdicate. ORDER REIGNS IN CAPITAL Amanullah Raises Royal Standard at Kandahar and Plans to Continue Fight. Amanulah to Fight On. Souriya Awaits the Stork. Rebels Get Guns and War Stores. "Water Boy" a Romantic Figure. Britain Denies Intriguing. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/fix-westchester-budget-supervisors-accept-estimate-6746986-offered.html | FIX WESTCHESTER BUDGET.; Supervisors Accept Estimate $6,746,986 Offered by Barrett. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/st-johns-awards-made-thirteen-members-of-college-soccer-team.html | ST. JOHN'S AWARDS MADE.; Thirteen Members of College Soccer Team Receive Letters. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/ernesto-beruman-heard-mexican-pianist-long-resident-here-plays.html | ERNESTO BERUMAN HEARD.; Mexican Pianist, Long Resident Here, Plays Novel Spanish Music | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rawlins-is-victor-in-squash-racquets-beats-keenan-159158-1814-to.html | RAWLINS IS VICTOR IN SQUASH RACQUETS; Beats Keenan, 15-9,15-8, 18-14, to Gain Final Round in Met. Title Play. POOL REPULSES DEBEVOISE Staves Off Loser's Rally and Then Lashes His Way to Triumph in Five-Game Match. Has Good Results. Scores in Five Games. | True | By Allison Danzing. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/rockefeller-assists-ethical-school-again-makes-150000-conditional.html | ROCKEFELLER ASSISTS ETHICAL SCHOOL AGAIN; Makes $150,000 Conditional Gift to $600,000 Fund Needed to Complete New Buildings. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/on-produce-exchange-list-twentyfive-securities-designated-for.html | ON PRODUCE EXCHANGE LIST; Twenty-five Securities Designated for Trading by Committee. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/grange-to-arrive-today-french-cue-star-scheduled-to-reach-city-for.html | GRANGE TO ARRIVE TODAY.; French Cue Star Scheduled to Reach City for World's 18.2 Tourney. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/paraguay-agreeable-to-hague-judgment-league-cables-willingness-to.html | PARAGUAY AGREEABLE TO HAGUE JUDGMENT; League Cables Willingness to Bolivia on Receipt of Reply From Asuncion | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/price-level-hovers-at-that-of-year-ago-labor-bureaus-index-number.html | PRICE LEVEL HOVERS AT THAT OF YEAR AGO; Labor Bureau's 'Index Number' for December Is 96.7, a Drop of 1-10 of 1% HIGHER FOR METAL GROUP Prices of Farm Products Show Increased Average Over Preceding Month's. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/canadians-to-debate-here-team-of-university-students-will-tour.html | CANADIANS TO DEBATE HERE; Team of University Students Will Tour United States in February. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/layton-accepts-terms-threecushion-champion-to-appear-in-match-at.html | LAYTON ACCEPTS TERMS.; Three-Cushion Champion to Appear in Match at Strand Academy. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/waring-canadian-athlete-dead.html | Waring, Canadian Athlete, Dead. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/kruger-stock-rises-on-stockholm-rumors-swedish-financier-is-in.html | KRUGER STOCK RISES ON STOCKHOLM RUMORS; Swedish Financier Is in Paris, Reportedly for Parley on Financing German Indemnity. | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/black-is-ping-pong-casualty-dartmouth-athlete-hurts-arm.html | Black Is Ping Pong Casualty; Dartmouth Athlete Hurts Arm | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/police-department.html | Police Department. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/leave-for-golf-tourney-70-artists-and-writers-expected-to-entrain.html | LEAVE FOR GOLF TOURNEY.; 70 Artists and Writers Expected to Entrain Tonight for Palm Beach. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/grip-hits-block-island.html | GRIP HITS BLOCK ISLAND. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wine-owner-slain-in-tenement-room-unidentified-assailant-fires-a.html | WINE OWNER SLAIN IN TENEMENT ROOM; Unidentified Assailant Fires a Shotgun Through Window and Mortally Wounds Victim. HE FALLS DEAD IN STREET Reserves Called to Quiet Elizabeth Street Following Shooting-- Police Seize Beverage. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/w-g-gribbel-shellshocked-son-of-financier-kills-police-inspector-is.html | W. G. Gribbel, Shell-Shocked Son of Financier, Kills Police Inspector, Is Himself Shot 4 Times. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/3-held-as-kidnappers-of-a-washington-man-salem-nj-police-seize.html | 3 HELD AS KIDNAPPERS OF A WASHINGTON MAN; Salem (N.J.) Police Seize Women and Man Said to Have Used Pistol to Get Auto Ride. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/a-corporate-receiver-in-bankruptcy.html | A CORPORATE RECEIVER IN BANKRUPTCY. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/charles-everson-cassidy.html | Charles Everson Cassidy. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/zeppelin-to-circle-pyramids-and-return-via-palestine.html | Zeppelin to Circle Pyramids, And Return Via Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/clean-play-scores-at-miami-opening-15000-see-gelding-nose-out-stand.html | CLEAN PLAY SCORES AT MIAMI OPENING; 15,000 See Gelding Nose Out Stand By in Inaugural-- Choices Sweep Card. 50 BOOKMAKERS ACTIVE Wear Numbered Buttons in Lapels as Open Betting Replaces Machines--No Interference. Fifty Bookmakers Active. Ceremony Marks Opening. Favorites Sweep Miami Card. Double for Odom. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/war-in-honduras-denied.html | War in Honduras Denied. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/king-george-still-gains-people-now-are-told-convalescence-may-be.html | KING GEORGE STILL GAINS.; People Now Are Told Convalescence May Be Expected. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/clapton-orient-triumphs.html | Clapton Orient Triumphs. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/roosevelt-plans-to-meet-larson-the-two-governors-will-seek-2.html | ROOSEVELT PLANS TO MEET LARSON; The Two Governors Will Seek 2 Solution of the Port Authority issue. ANOTHER PRESENT PRESSES New York Exutive Is Puzzled Over the Tri-Borough Bridge and Tunnel Project. Project Might Be Blocked. Will Discuss Scenic Park. Puzzle in Tri-Borough Plan. | True | By W.a. Warn. Special To the New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/women-to-honor-straus-hadassah-to-give-luncheon-in-recognition-of.html | WOMEN TO HONOR STRAUS; Hadassah to Give Luncheon in Recognition of Aid to Palestine. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/miss-lawrences-plans-she-is-considering-a-london-nonmusical-play-by.html | MISS LAWRENCE'S PLANS.; She is Considering a London NonMusical Play, "By candlelight." | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/near-east-relief-asks-aid-thousands-of-children-said-to-be-menaced.html | NEAR EAST RELIEF ASKS AID; Thousands of Children Said to Be Menaced by Lack of Funds. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/principals-in-seat-deals-revealed.html | Principals in Seat Deals Revealed. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/a-kindergarten-benefit-barber-of-seville-matinee-to-aid-15.html | A KINDERGARTEN BENEFIT.; "Barber of Seville" Matinee to Aid 15 Educational Centres. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/keynes-says-paris-rules-worlds-gold-economist-holds-other-nations.html | KEYNES SAYS PARIS RULES WORLD'S GOLD; Economist Holds Other Nations at Mercy of Bank of France for Available Supplies. BUT SEES NO CAUSE TO FEAR Banker, on Other Hand, Asserts London Does Not Need to Keep Great Gold Reserve. Free Reserve Explained. Banker Is Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/foch-still-better-doctors-hopeful-additional-heart-specialist-is.html | FOCH STILL BETTER; DOCTORS HOPEFUL; Additional Heart Specialist Is Called In, but Physicians See No Cause for Alarm. CONDITION REMAINS GRAVE However, Marshal Eats and Sleeps and Medical Men Decide Not to Spend Night With Him. Doctors Satisfied With Progress. Stream of Visitors Continues. Clemenceau Recovers. | True | Special Cable to THE NEW YORK TIMES. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/foreign-investment-trust-altered.html | Foreign Investment Trust Altered. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/wallstein-would-end-equitable-franchise-as-counsel-for-citizens.html | WALLSTEIN WOULD END EQUITABLE FRANCHISE; As Counsel for Citizens Union, He Tells Board Bus Delay Has Reached Limit. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/20000000-added-to-earmarked-gold-bank-of-france-assumed-to-be-buyer.html | $20,000,000 ADDED TO EARMARKED GOLD; Bank of France Assumed to Be Buyer in Deal Reported by Federal Reserve. $5,000,000 FROM CANADA Imports of Metal From Dominion Expected to Continue as the Result of Exchange. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/demands-congress-curb-loans-abroad-senator-tydings-moves-to-bar.html | DEMANDS CONGRESS CURB LOANS ABROAD; Senator Tydings Moves to Bar Funds to Nations With Big Armies and Navies. SPEAKS FOR CRUISER BILL He Says Borrowings Here by Twenty Countries Exceed Their Defense Expenditures. Table of Arms Expenditures. Speaks for Cruiser Bill. List Foreign Loans Here | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/impressions-of-america-a-french-industrialist-reports-on-his-visit.html | IMPRESSIONS OF AMERICA.; A French Industrialist Reports on His Visit to This Country. | True | MARCEL PAUL.DESIRE FOR WAR LACKING.THOMAS CONYNGTON. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/skating-races-tonight-jaffe-and-potts-among-stars-who-will-compete.html | SKATING RACES TONIGHT.; Jaffe and Potts Among Stars Who Will Compete at Polo Grounds. Petrone and Duane Ready. Brostoff-Burrone to Clash. Giroux Draws With Ross. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lee-bivins-dies-65-famous-ranchman-possessed-500000-acres-of-land.html | LEE BIVINS DIES, 65; FAMOUS RANCHMAN; Possessed 500,000 Acres of land --Made Millions in Oil Found on Property. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/financial-markets-further-recovery-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Further Recovery on Stock Exchange; Call Money 6%;Brokers' Loans Increase. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/west-side-corner-sold-to-operators-page-estates-purchase-three.html | WEST SIDE CORNER SOLD TO OPERATORS; Page Estates Purchase Three Houses at 97th St. and Central Park West. SEVERAL EAST SIDE DEALS Transactions Involving Tenement Houses There Form Bulk of Trading in Manhattan. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/smith-elected-director-of-the-country-trust-his-choice-as-banks.html | Smith Elected Director of the Country Trust; His Choice as Bank's Chairman Undecided | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/operates-buses-with-oil-as-fuel-mitten-engineer-in-philadelphia.html | OPERATES BUSES WITH OIL AS FUEL; Mitten Engineer in Philadelphia Tells of Successful Tests With Twenty Vehicles. SEES SAVING OF MILLIONS Gas Generating Device Was Brought to This Country by a New Zealand Man. How Discovery Came About. Two Years of Research. Great Saving in Fuel Bill. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/furniture-men-ask-duty-on-antiques-they-urge-house-committee-to.html | FURNITURE MEN ASK DUTY ON ANTIQUES; They Urge House Committee to Check "Rumous Competition." of Fake Period Pieces. FREE LUMBER ASSAILED Pugst Sound Industries Protest Against Canadian Imports--Increase on Rattan Sought. Spokesmen Ask Duty on Antiques. Lumber Men Cite Labor Costs. | True | Special to The New York Times. | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/shoplifters-sentenced-fines-12-women-and-a-manjail-terms-for-3.html | SHOPLIFTERS SENTENCED.; Fines 12 Women and a Man--Jail Terms for 3 Suspended. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/a-great-engineer.html | A GREAT ENGINEER. | True | | C1B 12944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/mexico-grants-oil-tract-los-angeles-man-gets-65000-acres-other.html | MEXICO GRANTS OIL TRACT.; Los Angeles Man Gets 65,000 Acres --Other Concessions Planned. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/will-market-canadian-airplanes.html | Will Market Canadian Airplanes. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/tin-futures-advance.html | TIN FUTURES ADVANCE. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/says-louw-will-return-south-african-report-asserts-he-will-be-envoy.html | SAYS LOUW WILL RETURN.; South African Report Asserts He Will Be Envoy to America. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/cotton-prices-sag-as-buying-declines-market-unable-to-absorb-all.html | COTTON PRICES SAG AS BUYING DECLINES; Market Unable to Absorb All Contracts Attracted by High Quotations. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/files-mccormick-suit-in-california.html | Files McCormick Suit in California. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/banker-to-be-alderman-republicans-pick-jc-baldwin-3d-to-succeed-mrs.html | BANKER TO BE ALDERMAN.; Republicans Pick J.C. Baldwin 3d to Succeed Mrs. Pratt. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/forwarders-to-merge-national-carloading-corporation-purchases.html | FORWARDERS TO MERGE.; National Carloading Corporation Purchases Conyers Company. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/gas-is-fatal-to-six-in-city-in-24-hours-bride-of-three-weeks-among.html | GAS IS FATAL TO SIX IN CITY IN 24 HOURS; Bride of Three Weeks Among Dead in Brooklyn House--17 Other Are Overcome by Fumes. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/el-ouafi-lonelier-in-america-than-in-the-moroccan-desert.html | El Ouafi Lonelier in America Than in the Moroccan Desert | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/lauri-and-woods-win-barde-and-midway-beaten-in-state-title-pocket.html | LAURI AND WOODS WIN.; Barde and Midway Beaten, in State Title Pocket Billiards. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/indicts-stock-promoters-schenectady-grand-jury-acts-on-sales-by.html | INDICTS STOCK PROMOTERS.; Schenectady Grand Jury Acts on Sales by Service Appliance Company | True | | C1B 12944 |
| 1929-01-18 | 1929-01-18 | https://www.nytimes.com/1929/01/18/archives/boston-six-draws-with-cougars11-weiland-tallies-for-the-bruins-and.html | BOSTON SIX DRAWS WITH COUGARS,1-1; Weiland Tallies for the Bruins and Noble for Detroit-- 13,000 See the Game. MAPLE LEAFS ALSO IN TIE Take Part In Their First Deadlock of Season, Being Held to 1-to-1 Score by Canadiens. Canadiens and Toronto Tie. | True | | C1B 12944 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/archduke-leopold-sails-pleased-with-his-two-years-here-he-will.html | ARCHDUKE LEOPOLD SAILS.; Pleased With His Two Years Here, He Will Write Book on America. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/carusos-appeal-award-widow-brother-and-sons-of-tenor-attack.html | CARUSOS APPEAL AWARD.; Widow, Brother and Sons of Tenor Attack Reduction on Royalties. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/questioned-on-messiter-london-mechanic-and-woman-are-taken-to.html | QUESTIONED ON MESSITER.; London Mechanic and Woman Are Taken to Southampton. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/former-bank-teller-convicted-of-forgery-wf-sutter-to-be-sentenced.html | FORMER BANK TELLER CONVICTED OF FORGERY; W.F. Sutter to Be Sentenced With A.G. Oxley, Who Turned State's Evidence. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/speculation-grows-in-wheat-market-commission-house-buying-lifts.html | SPECULATION GROWS IN WHEAT MARKET; Commission House Buying Lifts Prices and Sends May to New High. EXPORT TRADE IS QUIET All Deliveries of Corn Sell at a High on the Crop, With May Leading. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/woodworth-meeting-called.html | Woodworth Meeting Called. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/english-cricketers-play-have-118-for-5-after-tasmanians-are-all-out.html | ENGLISH CRICKETERS PLAY.; Have 118 for 5 After Tasmanians Are All Out for 66. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/advance-in-social-hygiene-dr-mj-exner-reports-grade-schools-are.html | ADVANCE IN SOCIAL HYGIENE; Dr. M.J. Exner Reports Grade Schools Are Adopting Courses. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/school-swimming-today-twentyfour-teams-to-compete-in-columbia.html | SCHOOL SWIMMING TODAY.; Twenty-four Teams to Compete in Columbia Invitation Meet. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dyckman-building-project-nagle-avenue-site-is-bought-for-taxpayers.html | DYCKMAN BUILDING PROJECT; Nagle Avenue Site Is Bought for Taxpayers and Flats. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/two-banks-lease-space-public-national-rents-downtown.html | TWO BANKS LEASE SPACE.; Public National Rents Downtown Corner--Yorkville Bank in Deal. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lehigh-club-at-dinner-eugene-grace-praises-6year-regime-of-dr-cr.html | LEHIGH CLUB AT DINNER.; Eugene Grace Praises 6-Year Regime of Dr. C.R. Richards as President. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-plane-fast-climber-germans-build-craft-to-rise-15000-feet-in-7.html | NEW PLANE FAST CLIMBER.; Germans Build Craft to Rise 15,000 Feet in 7 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/penn-cub-swimmers-lose-princeton-freshmen-win-4220-manych-and-stone.html | PENN CUB SWIMMERS LOSE.; Princeton Freshmen Win, 42-20-- Manych and Stone Star. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/summerlin-visitor-in-nicaragua.html | Summerlin Visitor in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/municipal-bonds-fewer-next-week-total-of-loans-sought-drops-to.html | MUNICIPAL BONDS FEWER NEXT WEEK; Total of Loans Sought Drops to $12,858,375-- Yonkers Among Borrowers. MARKET RELATIVELY SLOW Recent Issues Well Received, but Price Cuts Numerous--Wide Ranges Between Bids. Large Issues to Come. Rochester to Enter Market. Awards to Be Made. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mrs-jones-beats-mrs-hurd-4-and-3-advances-to-final-round-in-womens.html | MRS. JONES BEATS MRS. HURD, 4 AND 3; Advances to Final Round in Women's Pan-American Golf at Biloxi. MISS TURPIE WINS, 6 AND 4 Southern Champion Conquers Mrs. Arends and Will Play in Title Match Today. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rabbi-harris-reviews-big-events-of-1928-asserts-our.html | RABBI HARRIS REVIEWS BIG EVENTS OF 1928; Asserts Our Self-Satisfaction in Prosperity Is Arousing Envy of Europe. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/income-tax-total-expected-to-rise-treasury-predicts-sufficient.html | INCOME TAX TOTAL EXPECTED TO RISE; Treasury Predicts Sufficient Increase This Year to Assure Budget Surplus. TRADE CONDITIONS CITED Collections From Corporations Will Show No Drop Despite Lower Rate, It Is Believed. Optimistic on Corporation Tax. Figures for Six Months. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/harry-coulby-is-dead-ore-ship-operator-ohio-man-known-as-czar-of.html | HARRY COULBY IS DEAD; ORE SHIP OPERATOR; Ohio Man, Known as 'Czar of Great Lakes,' Dies Suddenly in London Hotel. | True | Special to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/thugs-get-5600-payroll-hold-up-eight-in-jersey-factory-and-flee-in.html | THUGS GET $5,600 PAYROLL.; Hold Up Eight in Jersey Factory and Flee in an Automobile. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cornell-cuts-hour-daily-earlier-closing-gives-students-more-time.html | CORNELL CUTS HOUR DAILY; Earlier Closing Gives Students More Time for Athletics. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/steady-prosperity-forecast-by-bank-continuance-of-momentum-for-some.html | STEADY PROSPERITY FORECAST BY BANK; Continuance of Momentum for Some Months Is Indicated, Says Review. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/juvenile-delinquents.html | JUVENILE DELINQUENTS. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/a-daughter-to-mrs-w-schuette-jr.html | A Daughter to Mrs. W. Schuette Jr. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/see-pacific-ship-sale-as-rateholding-move-coast-interests-speculate.html | SEE PACIFIC SHIP SALE AS RATE-HOLDING MOVE; Coast Interests Speculate on Use to Which California Line Will Be Put. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/steel-common-soars-to-new-price-record-market-leader-gains-8-18.html | STEEL COMMON SOARS TO NEW PRICE RECORD; Market Leader Gains 8 1/8 Points in Heavy Trading, on Talk of Stock Dividend. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/herbert-a-clarks-dies-was-expert-on-management-and-value-of-public.html | HERBERT A. CLARKS DIES.; Was Expert on Management and Value of Public Utilities. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/operate-on-navy-captain-burke-football-leader-recovering-from.html | OPERATE ON NAVY CAPTAIN.; Burke, Football Leader, Recovering From Appendicitis in Hospital. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lindbergh-flying-east.html | Lindbergh Flying East. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/womens-draw-made-in-squash-racquets-16-players-seeded-in-field-of.html | WOMEN'S DRAW MADE IN SQUASH RACQUETS; 16 Players Seeded in Field of 64 for First National Title Play in Boston Monday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/berlin-amateur-buys-a-100000-rembrandt-masters-last-selfportrait.html | BERLIN AMATEUR BUYS A $100,000 REMBRANDT; Master's Last Self-Portrait, Now at Amsterdam, to Remain in German Possession. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/held-in-auto-killing-motor-inspector-was-intoxicated-say-witnesses.html | HELD IN AUTO KILLING.; Motor Inspector Was Intoxicated, Say Witnesses at Inquest. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ccny-conquers-columbia-in-swim-registers-first-victory-in-a-league.html | C.C.N.Y. CONQUERS COLUMBIA IN SWIM; Registers First Victory in a League Meet Since 1926-- Score Is 33 to 29. RELAY DECIDES CONTEST Lavender Trailed by 29-26 Before Final Event--Also Triumphs at Water Polo, 46-16. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/1928-helped-france-germany-fell-back-commerce-department-tells-of.html | 1928 HELPED FRANCE; GERMANY FELL BACK; Commerce Department Tells of Favorable Turn Due to Stabilizing of the Franc.FRENCH NOW ENCOURAGEDLessened Activity in Many GermanIndustries During Year Is Recorded. French Show Confidence. Many German Industries Slump. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/china-votes-to-cut-armies-to-715000-disbandment-plan-of-military.html | CHINA VOTES TO CUT ARMIES TO 715,000; Disbandment Plan of Military Leaders Will Eliminate More Than Half of Troops. NANKING TO CONTROL ALL Parley Also Agrees on Unification and Centralization of Nation's Finances Under Dr. Soong. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/says-midwest-gets-lower-paper-rates-publishers-traffic-man-tells.html | SAYS MID-WEST GETS LOWER PAPER RATES; Publishers' Traffic Man Tells Joint Board That Freight to New York Is Unduly High. CITES PROFIT FOR CARRIERS Railroad Counsel Says New Tariff Could Not Be Submitted Until Claims Are Dropped. Demands Claims Be Withdrawn. Favors 80% of Sixth-Class Rate. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/thomas-f-shiel-dies-exalted-ruler-of-jersey-city-lodge-of-elks-a.html | THOMAS F. SHIEL DIES; Exalted Ruler of Jersey City Lodge of Elks a Victim of Influenza. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/granite-city-steels-plan.html | Granite City Steel's Plan. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/british-ship-rammed-in-black-sea.html | British Ship Rammed in Black Sea. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/increase-shown-in-check-payments-total-last-week-was-above-that-of.html | INCREASE SHOWN IN CHECK PAYMENTS; Total Last Week Was Above That of the Same Week of Last Year. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cleveland-tool-merger-arranged.html | Cleveland Tool Merger Arranged. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-oil-find-by-cities-service.html | New Oil Find by Cities Service. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/nyac-plays-tonight-meets-st-nicholas-six-tied-with-it-for-met.html | N.Y.A.C. PLAYS TONIGHT.; Meets St. Nicholas Six, Tied With It for Met. League Lead. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/polo-ratings-due-monday-rule-changes-also-to-be-ready-then.html | POLO RATINGS DUE MONDAY.; Rule Changes Also to Be Ready Then, Officials Announce. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/jeritza-in-turandot-a-brilliant-performance-of-puccinis.html | JERITZA IN "TURANDOT."; A Brilliant Performance of Puccini's Opera--Galli-Curci in 'The Barber.' | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brazil-courts-uphold-telephone-contract-expansion-of-service.html | BRAZIL COURTS UPHOLD TELEPHONE CONTRACT; Expansion of Service Expected to Follow Favorable Decision by Federal Supreme Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/no-change-in-control-here-state-corporations-will-continue-to-rule.html | NO CHANGE IN CONTROL HERE.; State Corporations Will Continue to Rule Salvation Army Property. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/walker-will-open-new-ferry-today-mayor-to-start-first-boat-on.html | WALKER WILL OPEN NEW FERRY TODAY; Mayor to Start First Boat on Brooklyn-Jersey City Vehicular Line at Noon. HAGUE TO GREET THE PARTY Pennsylvania Road Will Be Host at Luncheon to Business and Civic Groups. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/women-political-students-to-meet.html | Women Political Students to Meet. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/construction-awards-up-contract-total-for-national-last-week-shows.html | CONSTRUCTION AWARDS UP.; Contract Total for National Last Week Shows Increase. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/postage-stamp-design-by-ef-ward.html | Postage Stamp Design by E.F. Ward. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/7th-regiment-five-conquers-nyac-opens-its-new-court-with-a-3530.html | 7TH REGIMENT FIVE CONQUERS N.Y.A.C.; Opens Its New Court With a 35,30 Victory in Eastern ClubLeague Play. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mayor-ignores-charges-says-he-has-not-even-read-criticism-by.html | MAYOR IGNORES CHARGES.; Says He Has Not Even Read Criticism by Republicans. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/donations-swamp-democratic-headquarters-in-response-to-smiths-plea.html | Donations Swamp Democratic Headquarters In Response to Smith's Plea to Meet Deficit | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/german-roads-neutral-in-rate-war.html | German Roads Neutral in Rate War. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sozanne-m-combes-engaged-to-marry-philadelphia-girl-to-wed-francis.html | SOZANNE M. COMBES ENGAGED TO MARRY; Philadelphia Girl to Wed Francis Robinson, Student at Yale School of Arts. BETTY BENNET BETROTHED Her Engagement to Ensign Harper D. Scrymgeour, U.S.N., Announced by Her Parents. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/wool-market-slow-manufacturers-hesitantbidding-brisk-at-london.html | WOOL MARKET SLOW.; Manufacturers Hesitant--Bidding Brisk at London. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cotton-prices-rise-after-early-drop-liquidation-checked-and-new.html | COTTON PRICES RISE AFTER EARLY DROP; Liquidation Checked and New Gain of 3 to 8 Points Made on Buying for Mills. VISIBLE SUPPLY DECREASES Into-Sight Movement Reduced and Exports Falling Off--Stocks Here Increased. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-inquiry-to-go-into-bankruptcies-john-l-little-named-referee-to.html | NEW INQUIRY TO GO INTO BANKRUPTCIES; John L. Little Named Referee to Air the Tangled Affairs of Steinhardt. MANY WITNESSES CALLED Hearings, Beginning on Monday, Will Seek Evidence of Alleged Ring in Receiverships. Many Witnesses Called. Grand Jury Hears Pinner. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/paint-men-seek-ad-reforms.html | Paint Men Seek Ad Reforms. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/to-ask-fall-trial-may-6-federal-attorney-will-move-on-monday-for-a.html | TO ASK FALL TRIAL MAY 6.; Federal Attorney Will Move on Monday for a Court Order. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/virginia-women-give-a-luncheon.html | Virginia Women Give a Luncheon. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/short-wave-grants-provoke-inquiry-witnesses-for-universal-wireless.html | SHORT WAVE GRANTS PROVOKE INQUIRY; Witnesses for Universal Wireless Are Expected at HouseRadio Hearings.REASON FOR VOTES SOUGHTProspectus of Concern OutlinesPlans to Raise $25,000,000to Start Big Chain. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hagenlacher-is-victor-runs-200-from-break-at-182-shutting-out.html | HAGENLACHER IS VICTOR.; Runs 200 From Break at 18.2, Shutting Out McDonald. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hundred-year-club-dinner-thursday.html | Hundred Year Club Dinner Thursday | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/william-a-robertson-only-possessor-of-secret-of-crackle-ware.html | WILLIAM A. ROBERTSON.; Only Possessor of Secret of "Crackle Ware" Pottery Dies at 64. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/palm-beach-final-captured-by-lord-new-yorker-defeats-mackinney-4.html | PALM BEACH FINAL CAPTURED BY LORD; New Yorker Defeats Mackinney, 4 and 3, in Advertising Men's Tourney. HAINES 2D FLIGHT VICTOR Checks Boone, 3 and 2, While Robbins and Hedges Win 4-Ball Best Ball Competition. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/business-men-begin-social-work-study-community-chests-association.html | BUSINESS MEN BEGIN SOCIAL WORK STUDY; community Chests' Association to Learn Effect of Centralized Industrial Control. P.D. CRAVATH HEADS MOVE Responsibility of Corporations as "Absentee Landlords" Will Be Chief Object of Inquiry. P.D. Cravath Heads Committee. Sees Acute Welfare Problem. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/says-hague-will-obey-next-call-to-inquiry-jersey-city-corporation.html | SAYS HAGUE WILL OBEY NEXT CALL TO INQUIRY; Jersey City Corporation Council Recalls Mayor Was Willing to Appear After Election. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/st-thomas-five-wins-defeats-seton-hall-by-27-to-21-in-game-at.html | ST. THOMAS FIVE WINS.; Defeats Seton Hall by 27 to 21 in Game at Scranton. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to Tlae New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/greenleaf-divides-keeps-wide-margin-seaback-wins-141134-then-loses.html | GREENLEAF DIVIDES; KEEPS WIDE MARGIN; Seaback Wins, 141--134, Then Loses of Night, 128-39--Total Score Stands 1,262 to 1,024. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/coolidge-signs-bill-for-district-judge-president-gives-no.html | COOLIDGE SIGNS BILL FOR DISTRICT JUDGE; President Gives No Indication of Who Will Be Named in Northern New York. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/standing-of-the-teams-in-sixday-bicycle-race.html | Standing of the Teams In Six-Day Bicycle Race | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/woman-lays-larceny-to-r-waldo-gibbons-former-official-of-the.html | WOMAN LAYS LARCENY TO R. WALDO GIBBONS; Former Official of the Bankrupt S.H. Wilcox & Co., Inc., Is Seized at Referee's Hearing. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brazil-population-put-at-39103856.html | Brazil Population Put at 39,103,856. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/police-department.html | Police Department. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cornell-gets-three-gifts-lk-passmore-du-pont-company-and-mrs.html | CORNELL GETS THREE GIFTS; L.K. Passmore, du Pont Company and Mrs. Morgenthau Jr. Make Them | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/polo-trios-play-tonight-squadron-a-faces-penn-military-college.html | POLO TRIOS PLAY TONIGHT.; Squadron A Faces Penn. Military College, Princeton 101st Cavalry. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ayala-quits-finance-post-paraguayan-president-promises-freedom-to.html | AYALA QUITS FINANCE POST.; Paraguayan President Promises Freedom to Bolivian Prisoners. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/jersey-banks-in-reserve-system.html | Jersey Banks in Reserve System. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/calls-bennett-field-failure-as-an-airport-colonel-castle-says-city.html | CALLS BENNETT FIELD FAILURE AS AN AIRPORT; Colonel Castle Says City Ignored Expert Advice and Picked Site Useless as Air Centre. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kudzinowski-in-trenton-prison.html | Kudzinowski in Trenton Prison. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/paris-dressmakers-act-to-curb-copies-eight-unite-to-deliver-models.html | PARIS DRESSMAKERS ACT TO CURB COPIES; Eight Unite to Deliver Models Abroad Only, Stopping Duplications for Shipment.MAY FINGERPRINT BUYERSCredentials Will Be More Strictly Scrutinized--Other CouturiersHold Copying Aids Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/psal-fives-play-today-monroe-and-clinton-to-clash-in-title-final-at.html | P.S.A.L. FIVES PLAY TODAY.; Monroe and Clinton to Clash in Title Final at 102d Armory. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ln-littauer-to-head-1000000-foundation-directors-of-fund-he-created.html | L.N. LITTAUER TO HEAD $1,000,000 FOUNDATION; Directors of Fund He Created for Humanity Will Elect Him at Meeting Tomorrow. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/will-build-near-airport-mill-basin-aircraft-to-erect-plant-close-to.html | WILL BUILD NEAR AIRPORT.; Mill Basin Aircraft to Erect Plant Close to Bennett Field. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/minister-reports-reich-fiscal-crisis-hilferding-in-discussing-the.html | MINISTER REPORTS REICH FISCAL CRISIS; Hilferding, in Discussing the $2,376,000,000 Budget, Warns of Deficit. DEMANDS STRICT ECONOMY German Liberals Predict Fight on His Tax Increases and Cuts in Allowance to States. Hilferding is Pessimistic. Expects Tax Rise to Be Temporary. Budget "Most Difficult Since 1924." | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/second-afghan-king-finds-haven-in-india-inayatullah-taken-from.html | SECOND AFGHAN KING FINDS HAVEN IN INDIA; Inayatullah Taken From Kabul by British Plane and Will Join Brother Amanullah. NEW RULER FIRM IN SADDLE Bacha Sagao, "Water Boy," Displays Unusual Mercy to Vanquished and Keeps Order in Capital. Ex-Kings Among Kindred. Typical of Many Notorious Figures. Events of the Revolution. Takes Slain King's Name. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/big-ten-breaks-with-the-aau-throws-off-yoke-major-griffith-says-in.html | BIG TEN BREAKS WITH THE A.A.U.; Throws Off Yoke, Major Griffith Says, in Announcing Step Taken by Colleges. WILL CONDUCT OWN MEETS And "Will Not Pay the Regular $10 Tribute to Obtain the Heretofore Required Sanction." Will Not Pay Fee. A.A.U. Denies Big Ten Control. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/don-marquis-is-ill.html | DON MARQUIS IS ILL. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rumanian-loan-for-stabilization.html | Rumanian Loan for Stabilization. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/two-lawyers-named-in-chaser-reports-brothers-in-long-island-city.html | TWO LAWYERS NAMED IN 'CHASER' REPORTS; Brothers in Long Island City Face Court Action on Charge They Hired a Solicitor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/long-island-ice-races-put-off.html | Long Island Ice Races Put Off. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/st-stephens-five-bows-loses-to-rhode-island-state-college-by-45-to.html | ST. STEPHEN'S FIVE BOWS; Loses to Rhode Island State College by 45 to 26. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/amherst-first-in-swim-wins-relay-to-defeat-rensselaer-natators-by.html | AMHERST FIRST IN SWIM.; Wins Relay to Defeat Rensselaer Natators by 36 to 35. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/w-va-defeats-pitt-five-triumphs-by-score-of-40-to-35-on-the-losers.html | W. VA. DEFEATS PITT FIVE; Triumphs by Score of 40 to 35 on the Losers' Court. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mrs-catt-predicts-decade-peace-gain-chairman-tells-war-conference.html | MRS. CATT PREDICTS DECADE PEACE GAIN; Chairman Tells War Conference That It May Even Realize tire 'Fallacy' of Defense Theory. WOMEN THANK COOLIDGE Leaders in Closing Ceremony Call a White House to Voice Satisfaction Over Kellogg Pact. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/admit-liquor-sales-12-cleared-by-jury-acquitted-of-conspiracy.html | ADMIT LIQUOR SALES, 12 CLEARED BY JURY; Acquitted of Conspiracy Despite Court's Charge That Hiring Bartender Constitutes Plot. TWO RESORTS ARE INVOLVED Selling Charges Dropped by Prosecution, Which Staked All on Felony Angle. BLOW TO DRY DRIVE SEEN Failure to Convict These Admitted Speakeasies May Cause Dropping of 30 Similar Indictments. Marks Third Failure. Gives an Illustration. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/young-and-morgan-informally-accept-sir-esme-howard-announces-they.html | YOUNG AND MORGAN INFORMALLY ACCEPT; Sir Esme Howard Announces They Have Agreed to Serve on Reparations Board. THEY WILL CONFER TODAY Paris Expected to Forward the Formal Invitation to Them at Meeting Here at 11 A.M. Informal Conference Today. YOUNG AND MORGAN ACCEPT INFORMALLY Negotiations Virtually Closed. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/next-steps-in-reparation.html | NEXT STEPS IN REPARATION. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/boat-show-opens-22000-view-craft-highest-first-night-attendance-in.html | BOAT SHOW OPENS; 22,000 VIEW CRAFT; Highest First Night Attendance in History Is Reached at the Grand Central Palace. GALA SCENE IS PRESENTED Gay Bunting Adds to Festive Atmosphere--Doors Open at 10:30 A.M. Today. New Arrangement Inspected. Outboards Prove Popular. Interest in Diesel Engines. | True | By Grover Theis. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/park-av-gem-theft-a-puzzle-to-police-no-clues-unearthed-and-value.html | PARK AV. GEM THEFT A PUZZLE TO POLICE; No Clues Unearthed and Value of Jewelry Stolen by Four in Hold-Up is Not Yet Fixed. $165,000 BRACELET IN LOOT But Shop Has Still to Check on Other Items--Several Pieces in Showcases Missed by Gang. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/james-h-caldwells-hosts-entertain-many-guests-at-dinner-dance-at.html | JAMES H. CALDWELLS HOSTS; Entertain Many Guests at Dinner Dance at Embassy Club. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/canadian-pacific-gains-in-revenue.html | Canadian Pacific Gains in Revenue. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/host-to-exjudge-hiscock-cornell-society-of-engineers-gives-a-dinner.html | HOST TO EX-JUDGE HISCOCK.; Cornell Society of Engineers Gives a Dinner in His Honor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/to-give-menuhin-violin-mr-and-mrs-henry-goldman-will-present-a.html | TO GIVE MENUHIN VIOLIN.; Mr. and Mrs. Henry Goldman Will Present a Stradivarius. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/pent-selects-wrestlers.html | Pent Selects Wrestlers. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kojac-breaks-record-in-backstroke-swim-covers-100-yards-in-100-35.html | KOJAC BREAKS RECORD IN BACKSTROKE SWIM; Covers 100 Yards in 1:00 3-5 in Penn A.C. Pool to Clip Own Mark--Spence Wins Fostner Race | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/reaches-highgrade-nickel-ore.html | Reaches High-Grade Nickel Ore. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/court-hears-protest-on-subway-contract-reserves-decision-on-plea-of.html | COURT HEARS PROTEST ON SUBWAY CONTRACT; Reserves Decision on Plea of G.J. Atwell to Stay Award for Downtown Work. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dr-thompson-sentenced-gets-year-for-illegal-medical-practicehas-a.html | 'DR.' THOMPSON SENTENCED; Gets Year for Illegal Medical Practice--Has a Prison Record. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/topics-of-interest-to-churchgoers-cardinal-hayes-will-be-guest-at.html | TOPICS OF INTEREST TO CHURCHGOERS; Cardinal Hayes Will Be Guest at Luncheon of Alumnae of Catholic Summer School. SOCIETIES TO MEET MONDAY Cerrett1 Will Preside Tonight at Service of the Nocturnal Adoration Society. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/jersey-to-add-guard-unit-authorized-to-organize-a-field-artillery.html | JERSEY TO ADD GUARD UNIT.; Authorized to Organize a Field Artillery Brigade Headquarters. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/wilson-says-wife-fired-by-accident-testifies-at-her-trial-for.html | WILSON SAYS WIFE FIRED BY ACCIDENT; Testifies at Her Trial for Shooting Him, "She Would Be theLast Woman to Harm Me."INSISTS HE PROVOKED HERAsserts He Was "Abusive" DuringQuarrel and Jumped Up and Grabbed a Paper Weight. Insists Shooting Was an Accident. Testifies He Became Abusive. Tells of Hearing Shots. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/would-end-harvard-prom-junior-class-to-take-referendum-holding.html | WOULD END HARVARD PROM; Junior Class to Take Referendum Holding Interest Wanes. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gets-oldest-ice-plant-in-country.html | Gets Oldest Ice Plant in Country. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/prr-stock-sold-by-national-city-placing-of-block-marks-third-public.html | P.R.R. STOCK SOLD BY NATIONAL CITY; Placing of Block Marks Third Public Offering of Common Shares by Bankers. ISSUE HITS RECORD PRICE Peak of '84 Reached in Trading, but Investment Company Puts Book Value Above $135. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/capablanca-to-play-in-england-in-march-will-compete-in.html | CAPABLANCA TO PLAY IN ENGLAND IN MARCH; Will Compete in International Tourney at Ramsgate, Facing 7 Britons in Team Match. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/crane-hauls-horse-from-subway.html | Crane Hauls Horse From Subway. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rubber-market-irregular-prices-close-10-points-up-to-40-points.html | RUBBER MARKET IRREGULAR; Prices Close 10 Points Up to 40 Points Off--Sales Total 839. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/deals-in-york-av-area-barrett-p-smith-buys-plotlight-protector-is.html | DEALS IN YORK AV. AREA.; Barrett P. Smith Buys Plot--Light Protector Is Bought. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/slump-of-1250000-in-dog-race-receipts-white-city-track-in-england.html | SLUMP OF $1,250,000 IN DOG RACE RECEIPTS; White City Track in England Says Too Much Competition Is to Blame. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/karolyi-7000000-taken-hungary-keeps-60-per-cent-from-counts.html | KAROLYI $7,000,000 TAKEN.; Hungary Keeps 60 Per Cent From Count's Confiscated Estates. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/to-meet-on-harbor-smoke-wynne-and-tug-owners-will-confer-again-on.html | TO MEET ON HARBOR SMOKE; Wynne and Tug Owners Will Confer Again on Tuesday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fight-miss-lloyd-george-her-fathers-liberal-foes-oppose-her.html | FIGHT MISS LLOYD GEORGE.; Her Father's Liberal Foes Oppose Her Candidacy in Wales. | | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/18-teams-in-shoot-today.html | 18 Teams in Shoot Today. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/canzoneri-stops-santiago-in-fifth-exfeatherweight-champion-knocks.html | CANZONERI STOPS SANTIAGO IN FIFTH; Ex-Featherweight Champion Knocks Out Sangor's Conqueror in Chicago Bout. WINS AFTER BEING FLOORED New Yorker Administers Terrific Punishment to Rival Following His Own Knockdown in First. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/reactionaries-end-womens-sports-in-toulouse-as-lacrosse-aid-to.html | Reactionaries End Women's Sports in Toulouse As Lacrosse, 'Aid to Grace,' Wins English Girls | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/critics-find-flaws-in-new-traffic-plan-business-men-view-theatre.html | CRITICS FIND FLAWS IN NEW TRAFFIC PLAN; Business Men View Theatre Rules as Hardship on Hotels and as Isolating Whole Blocks. BUT THEY PLEDGE SUPPORT Whalen Defends System--In Review of Month He Reports "Greatest Progress." Four Traffic Rule Objections. Mr. Whalen Makes Replies. CRITICS FIND FLAWS IN NEW TRAFFIC PLAN Instructs Aides in New Plan. Denies Move Against Owners. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/railroads-offer-cut-rates-for-bout-at-miami-beach.html | Railroads Offer Cut Rates For Bout at Miami Beach | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/republican-women-back-cruiser-bill-200-act-at-club-after-attack-by.html | REPUBLICAN WOMEN BACK CRUISER BILL; 200 Act at Club After Attack by Admiral Latimer on Critics of Naval Program. HE POINTS TO FOREIGN PLANS Emphasizes Warship Building by Britain, France and Italy Despite Signing of Peace Treaty. Belives Majority Wants Big Navy. Compares Armament Parleys. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/buys-canadian-gold-american-exchange-irving-trust-receives-1000000.html | BUYS CANADIAN GOLD.; American Exchange Irving Trust Receives $1,000,000 Metal. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-securities-in-curb-shares-of-national-aviation-among-those.html | NEW SECURITIES IN CURB; Shares of National Aviation Among Those Admitted to Trading. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/auto-men-differ-on-the-oil-engine-engineers-in-session-at-detroit.html | AUTO MEN DIFFER ON THE OIL ENGINE; Engineers in Session at Detroit Doubt That the Mitten Plan Will Be Widely Adopted. PREDICT INCREASED COSTS Some Believe Oil for Fuel May Prove More Popular Abroad Than in This Country. Federal Engineers' Views. Question of Flexibility. Diesel Engines in Trucks. Oil Producer Discusses Costs. | True | From a Staff Correspondent of The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/commuters-fight-abandoning-of-line-question-the-good-faith-of-the.html | COMMUTERS FIGHT ABANDONING OF LINE; Question the Good Faith of the Long Island in Plan to Give Up Whitestone Spur. DISPUTE ON JURISDICTION Hold I.C.C. Is Disqualified From Handling Case Because Road Is Entirely Within New York. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/alumni-of-hamilton-dine-lloyd-r-stryker-succeeds-elihu-root-jr-as.html | ALUMNI OF HAMILTON DINE; Lloyd R. Stryker Succeeds Elihu Root Jr. as President. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/je-dalrymple-dead-former-vice-president-of-canadian-national.html | J.E. DALRYMPLE DEAD.; Former Vice President of Canadian National Railways. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/50-in-draw-made-for-jersey-squash-state-title-play-starts-today-at.html | 50 IN DRAW MADE FOR JERSEY SQUASH; State Title Play Starts Today at Short Hills Club With Stars of Game Entered. HAINES WILL COMPETE National Champion Heads Brilliant Field, Including Larigan, Baron and O'Connor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/demarest-defeats-lincoln-five-3419-gains-undisputed-hold-on-first.html | DEMAREST DEFEATS LINCOLN FIVE, 34-19; Gains Undisputed Hold on First Place in Hudson County Class A League Race. UNION HILL WINS, 21 TO 18 Turns Back Bayonne as Hoboken Academy Beats St. Aloysius, 43-31 --Other Jersey Games. Union Hill Tops Bayonne. Hoboken Academy Scores. Stevens Prep Victor, 23 to 21. East Orange Victor, 34-10. Montclair Academy On Top. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kjellstrom-hurdle-entry-swedish-olympic-runner-in-millrose-aa.html | KJELLSTROM HURDLE ENTRY; Swedish Olympic Runner in Millrose A.A. 60-Yard Event. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/paris-gives-herrick-fervent-welcome-french-and-americans-greet.html | PARIS GIVES HERRICK FERVENT WELCOME; French and Americans Greet Envoy After Five Months' Absence and Illness at Home.HE HAILS PACT PASSAGEAmbassador Says Kellogg Treaty Isthe Most Important Eventof the Day. Three Separate Welcomes. Sees Treaty of Greatest Importance. Gives Public Opinion Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/vacuum-oil-gets-french-holdings.html | Vacuum Oil Gets French Holdings. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/will-honor-poe-tonight-society-to-announce-at-dinner-its-plans-for.html | WILL HONOR POE TONIGHT.; Society to Announce at Dinner Its Plans for Memorial. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/genaro-loses-to-paul-drops-decision-in-six-rounds-at-buffalokinkade.html | GENARO LOSES TO PAUL.; Drops Decision in Six Rounds at Buffalo—Kinkade Triumphs. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/st-johns-five-routs-albany-law-school-schuckman-and-collins-lead.html | ST. JOHN'S FIVE ROUTS ALBANY LAW SCHOOL; Schuckman and Collins Lead the Brooklyn Team to Victory by 45 to 18 Score. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/stribling-stops-malay-dazes-chicagoan-in-first-round-and-ends-bout.html | STRIBLING STOPS MALAY.; Dazes Chicagoan in First Round and Ends Bout in Third. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/atheism-denounced-at-bible-institute-evangelists-session-hears.html | ATHEISM DENOUNCED AT BIBLE INSTITUTE; Evangelists' Session Hears Pleas for 'Great Revival' to War on 'Anti-Christians.' | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/steal-2000-payroll-robbers-put-victims-in-cellar-in-west-41st-st.html | STEAL $2,000 PAYROLL.; Robbers Put Victims in Cellar in West 41st St. and Weight Trapdoor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/weber-and-dann-gain-st-augustine-final-veteran-eliminates-hakes-10.html | WEBER AND DANN GAIN ST. AUGUSTINE FINAL; Veteran Eliminates Hakes, 10 and 9, and 17-Year-Old Player Conquers Cattell, 6 and 4. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rate-war-on-lines-to-cuba-forecast.html | Rate War on Lines to Cuba Forecast. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Pacific Public Service. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/urges-dogs-as-guides-for-blind-in-traffic-mrs-eustis-tells.html | URGES DOGS AS GUIDES FOR BLIND IN TRAFFIC; Mrs. Eustis Tells Association How Animals Were Trained at Nashville School. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/special-privilege-in-national-parks.html | SPECIAL PRIVILEGE IN NATIONAL PARKS. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/smile-saves-traffic-fine-track-driver-just-amiable.html | Smile Saves Traffic Fine; Track Driver 'Just Amiable' | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/locust-plague-threatens-holy-land.html | Locust Plague Threatens Holy Land | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/wins-35000-damages-woman-gets-verdict-against-atlantic-transport.html | WINS $35,000 DAMAGES.; Woman Gets Verdict Against Atlantic Transport for Husband's Death. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hibben-says-wealth-is-testing-america-prosperity-will-not-cause-our.html | HIBBEN SAYS WEALTH IS TESTING AMERICA; Prosperity Will Not Cause Our Downfall, but It Contains Dangers, He Asserts. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sixday-cyclists-stir-5000-fans-nearcapacity-throng-on-hand-as.html | SIX-DAY CYCLISTS STIR 5,000 FANS; Near-Capacity Throng on Hand as Riders Start New Drive in Armory. GRIMM-LANDS TAKE LEAD Dashes During Evening Draw Applause of Crowd--Flowers Bestowed on Teams. Riders Draw Much Applause. School Children Attend. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cornell-schedules-for-1929-announced-western-reserve-replaces-st.html | CORNELL SCHEDULES FOR 1929 ANNOUNCED; Western Reserve Replaces St. Bonaventure in Football--Japanese Nine Booked. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ramapo-polo-victor-triumphs-over-112th-field-artillery-team-by-12.html | RAMAPO POLO VICTOR.; Triumphs Over 112th Field Artillery Team by 12 to 9 . | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for-pubic.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Pubic Purposes. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/belasco-preparing-play-will-star-beth-merrill-in-drama-by-wj.html | BELASCO PREPARING PLAY.; Will Star Beth Merrill in Drama by W.J. Hurlbut and Himself. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/young-jack-dempsey-in-draw.html | Young Jack Dempsey in Draw. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving Buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-customs-court-admit-reports-of-appraisers-as-part-of.html | THE CUSTOMS COURT.; Admit Reports of Appraisers as Part of Record--Invoke Rule Against Claimant. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/chamberlin-to-byrd-sends-thanks-and-good-wishes-for-his-great.html | CHAMBERLIN TO BYRD.; Sends Thanks and Good Wishes for His Great Expedition. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/king-george-is-brighter-he-is-reported-to-be-taking-renewed.html | KING GEORGE IS BRIGHTER.; He Is Reported to Be Taking Renewed Interest in Palace Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gen-ely-sketches-rail-factor-in-war-he-tells-shippers-of-confusion.html | GEN. ELY SKETCHES RAIL FACTOR IN WAR; He Tells Shippers of Confusion in the Last and Predicts it Will Not Be Repeated. SEES CONTROL BY EXPERTS Predicts Government Will Not Try to Run Roads Again--800 Leaders in Industry Attend Conference. Calls Federal Control a Mistake. Schwab Unable to Attend. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/md-scanlon-dies-baseball-pioneer-founder-of-club-that-preceded.html | M.D. SCANLON DIES; BASEBALL PIONEER; Founder of Club That Preceded Washington Senators Succumbs at 81. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cleaning-of-city-hall-opposed-as-harmful-to-its-exterior.html | Cleaning of City Hall Opposed As Harmful to Its Exterior | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/roberts-for-trial-reform-federal-prosecutor-in-oil-cases-urges-many.html | ROBERTS FOR TRIAL REFORM.; Federal Prosecutor in Oil Cases Urges Many Court Changes. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/puzzle-in-army-vacancy-delay-in-naming-adjutant-general-mystifies.html | PUZZLE IN ARMY VACANCY.; Delay in Naming Adjutant General Mystifies Military Circles. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sports-of-the-times-hockey-scoring-the-tenman-nine-the-real.html | Sports of the Times; Hockey Scoring. The Ten-Man Nine. The Real Objection. | True | By John Kieran. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/5-robber-suspects-held-on-drug-charge-police-seize-four-men-and.html | 5 ROBBER SUSPECTS HELD ON DRUG CHARGE; Police Seize Four Men and Girl in East Side Raid--Say They Had Pistols and Opium. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/offer-soon-for-chile-copper-stock.html | Offer Soon for Chile Copper Stock. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/renews-diseased-joints-dr-fh-albee-says-bone-grafting-cures.html | RENEWS DISEASED JOINTS.; Dr. F.H. Albee Says Bone Grafting Cures Tubercular Hips. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/box-will-resign-as-party-whip-texan-who-wrote-to-roosevelt-renews.html | BOX WILL RESIGN AS PARTY WHIP; Texan, Who Wrote to Roosevelt, Renews Attack on Raskob in House Speech. URGES SEPARATION OF WETS Smith Underestimated Self-Respect of Democrats in Open Spaces, He Asserts. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/death-ends-65year-sunday-school-record-newark-man-missed-bible.html | Death Ends 65-Year Sunday School Record; Newark Man Missed Bible Class Twice in Life | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/miss-wolf-weds-ft-woolverton-daughter-of-mr-and-mrs-robert-b-wolf.html | MISS WOLF WEDS F.T. WOOLVERTON; Daughter of Mr. and Mrs. Robert B. Wolf Is Married in Calvary Church. MRS. C.F. BOUND A BRIDE Her Son Gives Her in Marriage to Alexander M. Orr, Naval Architect, at Her Home. Orr--Bound. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rival-fleets-near-battle-at-canal-darkened-warships-with-radio.html | RIVAL FLEETS NEAR 'BATTLE' AT CANAL; Darkened Warships With Radio Silenced Send Out Planes to Spot Respective 'Foes.' AIR AID GREATEST YET Two of 24 Defense Seaplanes Lost on Way Down, One Sinking and the Other Burning. Record Line-Up of Planes. Swift Transport of Sick Man. Defending Fleet Mobilizes. | True | By Lewis R. Freeman. Wireless To the New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/tin-sales-heavy-at-close-bulk-of-days-trading-is-done-in-final.html | TIN SALES HEAVY AT CLOSE.; Bulk of Day's Trading Is Done in Final Hour--Prices Decline. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/an-inadequate-site-other-uses-should-be-found-for-flatbush-avenue.html | AN INADEQUATE SITE.; Other Uses Should Be Found for Flatbush Avenue Reservoir. Waiters Should Keep Clean. THE LATE OTTO T. BANNARD. Judge Pierce, Vice President of the Nicaragua Canal Co., Pays Tribute. BACKING UP TREATIES. Means for Enforcing Agreements a Primary Consideration. To Forestall Killing of Witnesses. | True | SPECTATOR.HAROLD J. SNEDIKER.HENRY DOUGLAS PIERCE,EARL WILLIS CRECRAFT,WALTER A. VOLLMEKE. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-york-trust-co-plans-more-stock-addition-of-2500000-to-capital.html | NEW YORK TRUST CO. PLANS MORE STOCK; Addition of $2,500,000 to Capital Is Proposed to theStockholders.NEW SHARES AT $300 EACH5,000 to Be Sold to Officers andEmployes--Four-for-One SplitUp in View. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/18000-see-lomski-defeat-braddock-aberdeen-boxer-gets-verdict-in.html | 18,000 SEE LOMSKI DEFEAT BRADDOCK; Aberdeen Boxer Gets Verdict in Torrid 10-Round Battle at the Garden. BELANGER STOPS TASSI Knocks Out Rival in the Fourth of Hard Fought Semi-Final--McCorgary Outpoints Still. Braddock Lacks Strength. Braddock Recovers. Belanger Knocks Out Tassi. | True | By James P. Dawson. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/greeks-discuss-alphabet-few-favor-suggestion-of-changing-from-greek.html | GREEKS DISCUSS ALPHABET.; Few Favor Suggestion of Changing From Greek to Latin. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/applies-liquid-air-to-skin-diseases.html | Applies Liquid Air to Skin Diseases. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gribbel-will-live-had-arsenal-in-home-insane-philadelphia-veteran.html | GRIBBEL WILL LIVE; HAD ARSENAL IN HOME; Insane Philadelphia Veteran Who Killed Police Officer Is Under Alienist's Care. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/argentine-educators-guests-at-columbia-spanish-institute-and.html | ARGENTINE EDUCATORS GUESTS AT COLUMBIA; Spanish Institute and Teachers Are Hosts of Reception to Good-Will Delegation. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/jh-harding-left-fortune-to-family-bankers-will-gives-residue-to.html | J.H. HARDING LEFT FORTUNE TO FAMILY; Banker's Will Gives Residue to Widow After $1,300,000 Trusts for Children. MUNGER ESTATE $1,500,000 Jersey Importer Bequeaths More Than $900,000 to Charity-- Sister Receives Balance. H.C. Munger Will Aids Charity. Funds Left fo Jersey Hospitals. J.W. Kay Estate Put at $1,587,891. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kellogg-is-silent-on-a-vatican-envoy-he-says-issue-of-recognizing.html | KELLOGG IS SILENT ON A VATICAN ENVOY; He Says Issue of Recognizing Holy See, After Accord on Roman Question, Has Not Arisen. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sues-over-golf-accident-woman-asks-50000-from-school-where-son-lost.html | SUES OVER GOLF ACCIDENT.; Woman Asks $50,000 From School Where Son Lost Right Eye. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/caldwell-assails-reallocation-plan-radio-commissioner-tells-the.html | CALDWELL ASSAILS REALLOCATION PLAN; Radio Commissioner Tells the House Committee It Has Failed of Its Purpose. HOLDS ZONES RESTRICTED Others Have Idle Channels and Small Stations in South and West Are Shut Down, He Says. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/campbell-off-for-auto-speed-record.html | Campbell Off for Auto Speed Record | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dr-john-younglove-dead-elizabeths-oldest-physician-a-civil-war.html | DR. JOHN YOUNGLOVE DEAD.; Elizabeth's Oldest Physician, a Civil War Veteran, Was 91. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/einstein-is-amazed-at-stir-over-theory-holds-100-journalists-at-bay.html | Einstein Is Amazed at Stir Over Theory; Holds 100 Journalists at Bay for a Week | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-fouryear-term.html | THE FOUR-YEAR TERM. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/comtesse-de-lambertye-to-wed-a-count-californian-will-again-enter.html | Comtesse de Lambertye to Wed a Count; Californian Will Again Enter Old Family | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/offer-to-malagash-salt-nova-scotian-shareholders-to-vote-on-sale-to.html | OFFER TO MALAGASH SALT.; Nova Scotian Shareholders to Vote on Sale to Canadian Industries. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gem-dealer-dies-with-wife-in-fire-hr-benedict-makes-a-heroic.html | GEM DEALER DIES WITH WIFE IN FIRE; H.R. Benedict Makes a Heroic Attempt to Rescue Invalid, but Smoke Overcomes Both. SAVES THREE, GOES FOR HER Sons Find Him Beside Their Mother in Roselle (N.J.) Home After They Brave Flames to Reach Room. Motorist Raises Alarm. Sons Go to Seek Parents. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/annalist-publishes-annual-review.html | Annalist Publishes Annual Review. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hon-theodore-a-burrows-lieutenant-governor-of-manitoba-dies-after-a.html | HON. THEODORE A. BURROWS; Lieutenant Governor of Manitoba Dies After an Operation. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/finland-has-pact-bill-government-seeks-diets-sanction-to-signing.html | FINLAND HAS PACT BILL; Government Seeks Diet's Sanction to Signing Kellogg Treaty. | True | Special to THE NEW YORK TIMES. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/schwab-recovering-from-cold.html | Schwab Recovering From Cold. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/curb-stocks-advance-in-spirited-session-gains-recorded-in-all.html | CURB STOCKS ADVANCE IN SPIRITED SESSION; Gains Recorded in All Groups, With Many Issues Strong at Close of Trading. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/20000-for-coffee-exchange-seat.html | $20,000 for Coffee Exchange Seat. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/west-and-tremper-dropped-by-robins-outfielders-released-on-option.html | WEST AND TREMPER DROPPED BY ROBINS; Outfielders Released on Option to Newark and Macon Clubs Respectively. ROOKIE SHORTSTOP COMING Paul Richards, With Brooklyn as Free Agent in 1926, to Get Another Chance With Robbie. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/italy-had-surplus-in-december.html | Italy Had Surplus in December. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/shaw-in-the-garden.html | SHAW IN THE GARDEN. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/quake-relief-under-way-venezuelan-president-orders-aid-offer-by-our.html | QUAKE RELIEF UNDER WAY.; Venezuelan President Orders Aid-- Offer by Our Red Cross. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/france-yields-claim-to-beauvais-tapestry-french-co-to-retain-piece.html | FRANCE YIELDS CLAIM TO BEAUVAIS TAPESTRY; French & Co. to Retain Piece Woven in 18th Century Which Was Bought of Auction. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/chicago-to-revise-drainage-finance-federal-courts-decision-on-use.html | CHICAGO TO REVISE DRAINAGE FINANCE; Federal Court's Decision on Use of Lake Water Makes Change Necessary. $110,607,000 BONDS ISSUED Sanitary District Commissioners Considering New and Greater Municipal Enterprise. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/columbia-cubs-win-2524-beat-morris-five-as-mcnaughton-scores-twice.html | COLUMBIA CUBS WIN, 25-24.; Beat Morris Five as McNaughton Scores Twice in Last Minute. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/movietone-to-present-message-from-byrd-scene-in-the-timess-radio.html | MOVIETONE TO PRESENT MESSAGE FROM BYRD; Scene in The Times's Radio Station to Be Shown on News Reel in Theatres Today. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/russian-exiles-name-koutiapoff-leader-general-becomes-head-of.html | RUSSIAN EXILES NAME KOUTIAPOFF LEADER; General Becomes Head of Organization in France Founded by Grand Duke Nicholas. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hoover-confers-with-borah-offered-the-secretaryship-of-state.html | HOOVER CONFERS WITH BORAH; Offered the Secretaryship of State, Capital Hears. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/stock-exchange-beaten-bows-to-hun-school-at-basketball-by-37-to-30.html | STOCK EXCHANGE BEATEN.; Bows to Hun School at Basketball by 37 to 30. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/politics-charged-in-ban-on-oil-tank-exgovernor-smith-bank-director.html | POLITICS CHARGED IN BAN ON OIL TANK; EX-GOVERNOR SMITH, BANK DIRECTOR, AT DESK. | True | Wide World Photo. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brooklyn-fire-to-change-stock.html | Brooklyn Fire to Change Stock. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/financial-markets-contradictory-movement-of-stocks-call-money-6.html | FINANCIAL MARKETS; Contradictory Movement of Stocks, Call Money 6%, Sterling Little Changed. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/acceptance-rates-raised-by-bankers-readjustment-makes-returns.html | ACCEPTANCE RATES RAISED BY BANKERS; Readjustment Makes Returns Largest Since 1920--Increases Not Uniform.NO CHANGE IN REDISCOUNTS Federal Reserve Not Expected to Alter Its Terms--Call-MoneyMarket Easier. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bowling-record-is-set-union-carbide-team-rolls-1031-in-allied.html | BOWLING RECORD IS SET.; Union Carbide Team Rolls 1,031 in Allied Commercial League. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/antique-furniture-sold-dispersal-of-mrs-camps-collection-begun-in.html | ANTIQUE FURNITURE SOLD.; Dispersal of Mrs. Camp's Collection Begun in Anderson Galleries. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/karl-jorn-to-sing-siegfried-today.html | Karl Jorn to Sing Siegfried Today. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/roosevelt-urged-to-save-3-slayers-governor-listens-to-plea-for.html | ROOSEVELT URGED TO SAVE 3 SLAYERS; Governor Listens to Plea for Brooklyn Youths at His First Clemency Hearing. BAUMES LAW IS ATTACKED Assemblyman Hearn Will Move to Eliminate Provision for Joint Murder Trials. Recall Dissent by Two Judges. Say There Is Doubt of Guilt. Dodd Opposes Clemency. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/attacks-civic-federation-norman-thomas-objects-to-its-past-in-state.html | ATTACKS CIVIC FEDERATION; Norman Thomas Objects to Its Past in State Old Age Relief Study. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/staten-island-sales-richmond-borouh-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borouh Trading as Reported Yesterday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/state-to-pay-albany-county-57000-of-knapp-trial-costs.html | State to Pay Albany County $57,000 of Knapp Trial Costs | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/influenza-cases-drop-sharply-in-city-peak-may-be-passed-officials.html | INFLUENZA CASES DROP SHARPLY IN CITY; Peak May Be Passed, Officials Believe, but Wynne Repeats Warning on Disease. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bar-plans-survey-to-end-laws-delay-breed-urgs-state-body-to-act.html | BAR PLANS SURVEY TO END LAWS DELAY; Breed Urges State Body to Act Before Laymen in Reforming Administration of Justice. BUREAU WILL TAKE UP TASK Head of Association Suggests at Meeting That Best Talent Aid in Seeking Remedies. FEDERATION IS ADVOCATED But Guthrie Minority Report Balks Move to Create Single State Organization. Delay Is Called Chief Evil. Warns That Bar Is on Trial. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/miklas-lauds-us-in-talking-film.html | Miklas Lauds Us in Talking Film. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/corporate-charges-new-york-delaware.html | CORPORATE CHARGES.; New York. Delaware. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/toboggan-and-plane-save-frozen-canadian-trapper.html | Toboggan and Plane Save Frozen Canadian Trapper | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/aicp-shop-asks-for-clothing.html | A.I.C.P. Shop Asks for Clothing. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hamburg-honors-gg-heye-university-awards-him-doctorate-for-american.html | HAMBURG HONORS G.G. HEYE; University Awards Him Doctorate for American Indian Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/syracuse-defeats-nyu-five-2918-holds-invaders-to-two-field-goals-in.html | SYRACUSE DEFEATS N.Y.U. FIVE, 29-18; Holds Invaders to Two Field Goals in Each Half and One Point in Last 7 Minutes. HAYMAN AND KATZ STAR Lead Attack of Victors While Losers Miss Scoring Chances-- Christenson Plays Well. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/will-decide-on-financing-san-franciscos-supervisors-to-act-on-bonds.html | WILL DECIDE ON FINANCING.; San Francisco's Supervisors to Act on Bonds on Monday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-mayoralty.html | THE MAYORALTY. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hiked-to-see-exkaiser-austrian-impostor-cheered-wilhelm-at-work-in.html | HIKED TO SEE EX-KAISER.; Austrian Impostor Cheered Wilhelm, at Work in Doorn Garden. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fochs-heart-gains-case-is-stabilized-kidneys-also-are-improved-but.html | FOCH'S HEART GAINS; CASE IS 'STABILIZED'; Kidneys Also Are improved, but Doctors Say Marshal Is Still in Precarious Condition. HERRICK AMONG CALLERS Anxiety Decreases as Appetite Grows and Patient Sleeps Well --Clemenceau Recovers. Not Yet Out of Danger. New Heart Stimulant Helps. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hotel-in-arverne-is-sold.html | Hotel in Arverne Is Sold. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/citys-last-bonds-reduced-in-price-national-city-company-informs.html | CITY'S LAST BONDS REDUCED IN PRICE; National City Company Informs Syndicate of Cut on Final $5,000,000 of Issue. CHANGE EFFECTIVE MONDAY Interpreted in Some Quarters as Meaning New York Will Seek Another Loan Soon. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/to-act-in-the-other-man-edna-hibbard-and-william-boyd-to-appear-in.html | TO ACT IN 'THE OTHER MAN.'; Edna Hibbard and William Boyd to Appear in Lawrence Play. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fire-drives-20-to-street-five-dolls-valued-at-150-each-destroyed-in.html | FIRE DRIVES 20 TO STREET; Five Dolls Valued at $150 Each Destroyed in 49th Street Blaze. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/all-influenza-cures-declared-fraudulent-federal-official-warns.html | ALL INFLUENZA 'CURES' DECLARED FRAUDULENT; Federal Official Warns Country on Labels--One 'Remedy' Kills Couple in West Virginia. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/policeman-goes-on-trial-denies-he-saw-liquor-sold-in-bleecker-st.html | POLICEMAN GOES ON TRIAL.; Denies He Saw Liquor Sold in Bleecker St. Speakeasy After Raid. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/negroes-alarm-honduras-tegucigalpa-hears-they-seek-british-rule-in.html | NEGROES ALARM HONDURAS; Tegucigalpa Hears They Seek British Rule in Mosquitia. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/tuberculosis-deaths-rose-in-city-in-1928-disease-killed-5323.html | TUBERCULOSIS DEATHS ROSE IN CITY IN 1928; Disease Killed 5,323, Raising Rate to 38.5 per 100,000, Association Reports. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/becker-tops-golf-field-scores-a-net-71-to-lead-in-pinehurst-tin.html | BECKER TOPS GOLF FIELD.; Scores a Net 71 to Lead in Pinehurst Tin Whistle Play. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/wisconsin-oarsmen-to-row-at-poughkeepsie-this-year.html | Wisconsin Oarsmen to Row At Poughkeepsie This Year | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/pratt-five-wins-3024-defeats-new-york-aggies-in-brooklynmacminigal.html | PRATT FIVE WINS, 30-24.; Defeats New York Aggies in Brooklyn--Macminigal Stars. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/conn-aggie-five-on-top-scores-fourth-victory-in-row-vanquishing.html | CONN. AGGIE FIVE ON TOP.; Scores Fourth Victory in Row, Vanquishing Maine. 29-22. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/reports-league-overture-geneva-paper-says-council-powers-made-bid.html | REPORTS LEAGUE OVERTURE; Geneva Paper Says Council Powers Made Bid to South America. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/apartment-sites-sold-to-builders-tishmans-purchase-large-plot-at.html | APARTMENT SITES SOLD TO BUILDERS; Tishmans Purchase Large Plot at the Southwest Corner of Third Av. and 79h St. TO ERECT 15-STORY FLAT New Yorkville House Will Cost $2,200,000--Project for West Fifty-seventh Street. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/temple-five-triumphs-shifts-lineup-and-beats-ursinus-at.html | TEMPLE FIVE TRIUMPHS.; Shifts Line-Up and Beats Ursinus at Philadelphia, 46-32. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/plan-new-funeral-rules-wynne-and-undertakers-meet-to-study-proposed.html | PLAN NEW FUNERAL RULES.; Wynne and Undertakers Meet to Study Proposed Changes. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brice-beats-chase-in-miami-final-1-up-former-new-york-state.html | BRICE BEATS CHASE IN MIAMI FINAL, 1 UP; Former New York State Champion Fails in Valiant Bid forMidwinter Title. VICTOR TRAILS AT START Finishes 1 Down at End of First 18Holes, but Rallies as the Afternoon Round Opens. Brice Halves to Win. Redmond Also Triumphs. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/raw-silk-prices-advance-gains-of-2-to-5-cents-madeexchange-sets.html | RAW SILK PRICES ADVANCE.; Gains of 2 to 5 Cents Made--Exchange Sets Record for Turnover. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/enter-pensacola-open-armour-hagen-and-sarazen-among-stars-to-play.html | ENTER PENSACOLA OPEN.; Armour, Hagen and Sarazen Among Stars to Play Feb. 8-10. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/proposes-250000-for-the-dry-inquiry-glass-offers-amendment-to.html | PROPOSES $250,000 FOR THE DRY INQUIRY; Glass Offers Amendment to Prohibition Appropriation for Hoover's Investigation. SENATORS ATTACK MELLON Enforcement by Justice Department With Pledge for Officials Is Urged in Debate.EMBASSIES ARE ACCUSEDNorris and Blease Air ReportsThat Staffs Sell Some ofTheir Liquor. Wide Range to the Debate. Norris Attacks Mellon. Defends "Education" Fund Sought. Glass Calls Pledge Futile. Finds No Data on Embassy Liquor. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/one-killed-many-hurt-in-ontario-wreck-fireman-is-pinned-under.html | ONE KILLED, MANY HURT IN ONTARIO WRECK; Fireman Is Pinned Under Engine When T., H. & B. Train Plunges Into a Washout. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/harvard-sets-news-test-names-feb-15-for-new-york-times-current.html | HARVARD SETS NEWS TEST.; Names Feb. 15 for New York Times Current Events Examination. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bass-knocks-out-rivers-stops-rival-in-second-round-of-bout-at-st.html | BASS KNOCKS OUT RIVERS.; Stops Rival in Second Round of Bout at St. Louis. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/prof-brown-to-aid-fog-flying-tests-guggenheim-fund-names-mit.html | PROF. BROWN TO AID FOG FLYING TESTS; Guggenheim Fund Names M.I.T. Technician as Assistant to Lieut. James H. Doolittle. STUDIES TO BE MEADE IN AIR In Some Experiments Pilot Will Guide Plane in Covered Cockpit, Flying Solely by Instruments. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fire-department.html | Fire Department. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/peking-acts-to-end-legations-rights-mayor-challenging-boxer.html | PEKING ACTS TO END LEGATIONS' RIGHTS; Mayor, Challenging Boxer Protocol, Refuses to Pay $750 forRoads in Diplomatic Quarter.HE DEMANDS NEW COMPACTGeneral Ho Also Denounces ForeignMilitary Guards as Affrontto Nation. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gasoline-prices-reduced-standard-of-new-york-announces-1cent-cuts.html | GASOLINE PRICES REDUCED.; Standard of New York Announces 1-Cent Cuts Outside City Area. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/byrds-force-toils-furiously-to-speed-stores-to-the-base-men-and.html | BYRD'S FORCE TOILS FURIOUSLY TO SPEED STORES TO THE BASE; Men and Dogs Push Over Rough Ice Trail in Teeth of Wind and Swirling Snow. HAUL 8 TONS IN SINGLE DAY Cache of 180 Tons Is Now Amassed and Second House Built by Ceaseless Labor. STIR NORSE ADMIRATION "Nobody Could Do It but Americans," Veteran Says; "They Go,Go; All the Time They Go!" Men as Tired as Dogs at Day-End. Norse Tribute to Americans. Spirit Imbued in Men by Byrd. Big Cache Already Amassed. BYRD'S FORCE TOILS PROVISIONING BASE Heavy Loads Pulled at a Trot. Pack Ice Heaviest Ever Known. Getting Attached to the Antarctic. All Colors Born of Pure White. | True | By Russell Owen. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bank-elections-held-officers-and-directors-for-1929-are-chosen-by.html | BANK ELECTIONS HELD.; Officers and Directors for 1929 Are Chosen by Six Institutions. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/exjudge-rockwood-held-in-federal-tax-case-accused-of-filing-no.html | Ex-Judge Rockwood Held in Federal Tax Case; Accused of Filing No Return in Four Years | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lane-allen-first-by-four-lengths-seagram-stable-entrant-beats.html | LANE ALLEN FIRST BY FOUR LENGTHS; Seagram Stable Entrant Beats George Demar and William Penn at Fair Grounds. UNCLE MATT WINS OPENER Leads Wave Top in Sprint for Juveniles--Captain J.S. Yields toLondon Rock and Watergap. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/yale-howland-prize-awarded-to-salter-sir-arthur-a-league-of-nations.html | YALE HOWLAND PRIZE AWARDED TO SALTER; Sir Arthur, a League of Nations Official, Honored for Work in Governmental Science. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/christodora-ball-at-the-ritz-tonight-midnight-entertainment-a.html | CHRISTODORA BALL AT THE RITZ TONIGHT; Midnight Entertainment a Feature of Annual Benefit for Settlement House. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/slight-loss-in-gold-by-the-reichsbank-foreign-currency-reserve.html | SLIGHT LOSS IN GOLD BY THE REICHSBANK; Foreign Currency Reserve Decreases-- Note Circulation Reduced 403,756,000 Marks. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/city-starts-drive-to-end-diphtheria-wynne-opens-campaign-at-the.html | CITY STARTS DRIVE TO END DIPHTHERIA; Wynne Opens Campaign at the Bellevue Yorkville Centre as 3 Infants Get Injections. 44 STATIONS OPEN TODAY All Parents Urged to Bring Young Children in for Free Immunization Treatments. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kesslers-25-takes-wingshooting-title-makes-perfect-score-to-win.html | KESSLER'S 25 TAKES WINGSHOOTING TITLE; Makes Perfect Score to Win Great Eastern Handicap--Broderick Wins Runner-Up Trophy. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dr-francis-j-shepherd-canadian-surgeon-and-art-lover-dies-suddenly.html | DR. FRANCIS J. SHEPHERD.; Canadian Surgeon and Art Lover Dies Suddenly at 77. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/form-trading-concern-sulzbacher-granger-co-organize-the-granger.html | FORM TRADING CONCERN.; Sulzbacher, Granger & Co. Organize the Granger Corporation. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/start-negotiations-for-merging-churches-congregationalist-leaders.html | START NEGOTIATIONS FOR MERGING CHURCHES; Congregationalist Leaders at Cleveland Study Effects of Union With Christian Church. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/exchange-seat-up-5000-transfer-of-membership-in-stock-market-for.html | EXCHANGE SEAT UP $5,000.; Transfer of Membership in Stock Market for $620,000 Sets Record. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brooklyn-cc-wins-defeats-wagner-college-basketball-team-by-44-to-18.html | BROOKLYN C.C. WINS.; Defeats Wagner College Basketball Team by 44 to 18. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/kling-defeats-comins-wins-200180-in-title-billiards-strauss-loses.html | KLING DEFEATS COMINS.; Wins, 200-180, in Title Billiards--Strauss Loses to Johann. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/35-players-listed-on-giants-roster-official-personnel-reveals-that.html | 35 PLAYERS LISTED ON GIANTS' ROSTER; Official Personnel Reveals That Six New Pitchers Will Be With Squad. SCHALK MAY SEE ACTION Veteran Catcher Is on the Players' List--Jackson, Mays and Henry Sign Their Contracts. Carl Mays Signs Contract. Schalk Likely to See Action. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mccooey-back-from-cuba-doubts-that-rosalsky-will-care-to-leave.html | McCOOEY BACK FROM CUBA.; Doubts That Rosalsky Will Care to Leave Bench to Run for Mayor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/walker-to-present-ring-medals.html | Walker to Present Ring Medals. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/permits-synagogue-sale-court-favors-disposal-of-property-at-121st.html | PERMITS SYNAGOGUE SALE.; Court Favors Disposal of Property at 121st Street and Lenox Avenue. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rochester-five-triumphs-defeats-niagara-quintet-by-a-score-of-37-to.html | ROCHESTER FIVE TRIUMPHS.; Defeats Niagara Quintet by a Score of 37 to 30. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hoover-picks-three-to-fix-patronage-in-new-york-state-machold-hill.html | HOOVER PICKS THREE TO FIX PATRONAGE IN NEW YORK STATE; Machold, Hill and Hilles Chosen as State Leaders at Conference--Mills There.FIRST TO BE SPOKESMANSome See Blow at Hilles's Prestige, but All Idea of Punishment Is Denied.MILLS TO KEEP FEDERAL JOB His Decision Taken to Mean Mellon Will Continue as Secretary of Treasury. Act In Interest of Harmony. No Hostility to Hilles. Machold Favors Donovan. Looks to New York for Ambassador. Reorganization in South. See Victory in Part for Hilles. Machold's Prestige Enhanced. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/frisco-seeks-texas-line-asks-icc-to-approve-extension-into-fort.html | FRISCO SEEKS TEXAS LINE.; Asks I.C.C. to Approve Extension Into Fort Worth. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/coffee-and-sugar-exchange-elects.html | Coffee and Sugar Exchange Elects. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/witness-assails-tariff-testimony-new-yorkers-charge-that-facts-are.html | WITNESS ASSAILS TARIFF TESTIMONY; New Yorker's Charge That Facts Are Twisted Prompts Motion to Apply the Oath. RULING BY HOUSE NEEDED Chemist Asks That Treasury Ruling, Putting Sodium on the Free List, Be Changed. Asks for Tariff on Lumber. Opposes Duty on Furniture. Wants Sodium on Free List. For Present Duties on Zinc. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/group-policy-for-utility-companies.html | Group Policy for Utility Companies. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/league-invites-cadman-asks-him-to-preach-at-opening-of-geneva.html | LEAGUE INVITES CADMAN.; Asks Him to Preach at Opening of Geneva Session in August. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ship-board-to-exhibit-space-allotted-to-it-and-united-states-line.html | SHIP BOARD TO EXHIBIT.; Space Allotted to It and United States Line at Barcelona Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/leviathan-will-dry-dock-liner-sails-for-boston-monday-for.html | LEVIATHAN WILL DRY DOCK.; Liner Sails for Boston Monday for Semiannual Overhauling. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/brazil-has-credit-balance-surplus-is-3700000sao-paulo-and-santos.html | BRAZIL HAS CREDIT BALANCE; Surplus is $3,700,000--Sao Paulo and Santos Report on Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/paris-doubts-bond-report-skeptical-that-young-and-morgan-oppose.html | PARIS DOUBTS BOND REPORT.; Skeptical That Young and Morgan Oppose Reparations Issue Here. By EDWIN L. JAMES. Washington Won't Act Further. Berlin Hopes for Quick Action. | True | Special to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/building-with-two-theatres-sold-on-houston-st-corner.html | Building With Two Theatres Sold on Houston St. Corner | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/duffy-lewis-to-pilot-portland.html | Duffy Lewis to Pilot Portland. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/harmon-defeats-midway-victor-125113-in-state-pro-pocket-billiard.html | HARMON DEFEATS MIDWAY.; Victor, 125-113, in State Pro Pocket Billiard Championship. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/adler-lays-crime-to-inferiority-idea-viennese-psychiatrist-declares.html | ADLER LAYS CRIME TO INFERIORITY IDEA; Viennese Psychiatrist Declares Desire to Be Hero and Play With Power Underlies It. CALLS PSYCHOLOGY CURE Treatment Should Begin in Early Years of Life, He Says--Favors Religion as a Social Force. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fire-on-bandits-in-chicago-bank-employes-and-negro-guard-who-is.html | FIRE ON BANDITS IN CHICAGO BANK; Employes and Negro Guard, Who Is Fataly Wounded, Rout Three. CUSTOMERS IN RAIN OF LEAD Women Clerks Faint, Bullets Whistle in Michigan Avenue-- $2,500 Reward for Dead Robber. Lone Bandit Captured. Guard Opened Fire. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/oppose-pension-changes-teachers-criticize-amendments-proposed-by.html | OPPOSE PENSION CHANGES.; Teachers Criticize Amendments Proposed by Committee. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/33449000-bonds-marketed-in-week-volume-of-new-financing-less-than.html | $33,449,000 BONDS MARKETED IN WEEK; Volume of New Financing Less Than Usual, but Number of Offerings Are Greater. SIX GROUPS REPRESENTED Investment Corporations Lead in size of Issues--Improvement in Market Evident. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/camera-victor-in-berlin-bout.html | Camera Victor in Berlin Bout. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/to-test-again-toningt-on-7-watts-power-station-klcn-at-blytheville.html | TO TEST AGAIN TONINGT ON 7 WATTS POWER; Station KLCN at Blytheville, Ark., Was Heard in Fifty Cities a Week Ago. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/count-pepoli-art-sold-32070-is-received-at-first-session-of-the.html | COUNT PEPOLI ART SOLD.; $32,070 Is Received at First Session of the Auction. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/machold-reelected-remains-head-and-board-chairman-of-upstate.html | MACHOLD RE-ELECTED.; Remains Head and Board Chairman of Upstate Financial Houses. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/assemble-plot-in-yorkville.html | Assemble Plot in Yorkville. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/realty-financing-ymca-gets-1000000-loan-flushing-theatre-mortgaged.html | REALTY FINANCING.; Y.M.C.A. Gets $1,000,000 Loan --Flushing Theatre Mortgaged. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/named-to-manage-paper-mills.html | Named to Manage Paper Mills. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/indict-5-in-14000-bank-holdup.html | Indict 5 in $14,000 Bank Hold-Up. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/plan-huge-concern-to-invest-in-oils-bankers-to-launch-100000000.html | PLAN HUGE CONCERN TO INVEST IN OILS; Bankers to Launch $100,000,000 Securities Enterprise toDominate in Its Field.LATER EXPANSION PROVIDEDBacking of $2,500,000,000 InterestsClaimed- -Large Minority Holdings to Be Sought. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/75000-fire-wrecks-the-ch-mellon-home-show-place-at-morristown-nj.html | $75,000 FIRE WRECKS THE C.H. MELLON HOME; Show Place at Morristown, N.J., Damaged by Water as Flames Sweep Servants' Quarters. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/more-marines-leaving-nicaragua-for-home-total-ordered-to-ships-and.html | MORE MARINES LEAVING NICARAGUA FOR HOME; Total Ordered to Ships and United States Reaches 1,500, Leaving Force of 3,500 There. | True | By Tropical Radio To the New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/markets-in-london-paris-and-berlin-british-exchange-has-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Has Quiet Session--Nickel and Tobacco Shares Gain. LONDON MONEY PLENTIFUL Paris Prices Show Advances--Berlin Is Firm, With TradingActive. London Closing Prices. Paris Tone Is Firm. Paris Closing Prices. Berlin Boorse Steady. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/14-ships-sail-today-for-foreign-ports-nine-of-them-are-bound-for.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine of Them Are Bound for the South and One Is Going to the Mediterranean. FOUR LEAVING FOR EUROPE They Are the Hamburg, Ryndam, Antonia and Ascania--Passenget Lists Total 2,800. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/trend-is-irregular-over-the-counter-several-leading-issues-gain.html | TREND IS IRREGULAR OVER THE COUNTER; Several Leading Issues Gain Strength Toward Close--Chain Store Group Holds Firm. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/nurmi-will-renew-campaign-tonight-to-be-timed-at-7-distances-in.html | NURMI WILL RENEW CAMPAIGN TONIGHT; To Be Timed at 7 Distances in 3,000-Yard Run of Brooklyn College Track Meet. MANY STARS TO COMPETE Edwards of N.Y.U. and Martin of Boston A.A. Equal Favorites in Feature "Thousand." Will Be Timed at 3,000 Meters. McAllister in Sprints. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/the-civil-service.html | The Civil Service. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/confederate-camp-meets-civil-war-veterans-and-descendants-here-give.html | CONFEDERATE CAMP MEETS.; Civil War Veterans and Descendants Here Give Annual Dinner. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/9-us-owners-have-named-13-horses-for-grand-national.html | 9 U.S. Owners Have Named 13 Horses for Grand National | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/ashes-of-dr-goldberger-scattered-over-potomac.html | Ashes of Dr. Goldberger Scattered Over Potomac | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/miss-sears-gains-the-final-in-womens-squash-racquets.html | Miss Sears Gains the Final In Women's Squash Racquets | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/recapitalization-voted-stockholders-approve-plan-of-cleveland.html | RECAPITALIZATION VOTED.; Stockholders Approve Plan of Cleveland Electric Illuminating Co. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/moves-to-bar-filipinos-representative-johnson-says-the-islanders.html | MOVES TO BAR FILIPINOS.; Representative Johnson Says the Islanders Crowd Workingmen Here. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/liverpools-cotton-week-british-stocks-increasing-rapidly-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increasing Rapidly-- Imports Slightly Smaller. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/predicts-air-mails-linking-americas-will-irwin-says-that-will-be.html | PREDICTS AIR MAILS LINKING AMERICAS; Will Irwin Says That Will Be One Result of President-Elect Hoover's Tour. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/oklahoma-governor-impeached-by-house-lower-branch-of-legislature-by.html | OKLAHOMA GOVERNOR IMPEACHED BY HOUSE; Lower Branch of Legislature by Overwhelming Vote Adopts Five of Ten Charges. SUSPENSION LIKELY MONDAY Johnston Is Third Executive of State in Recent History to Face Proceedings. Democrats Join Coalition. HOUSE IMPEACHES GOV. H.S. JOHNSTON Legislative Work Held Up. Pardon Widely Protested. Other Impeachment Cases. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/discuss-triborough-tube-business-men-meet-at-oryans-office-to-map.html | DISCUSS TRI-BOROUGH TUBE; Business Men Meet at O'Ryan's Office to Map Transit Project. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lichtensteins-body-on-way.html | Lichtenstein's Body on Way. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/tokio-and-nanking-find-tariff-accord-details-are-withheld-but-the.html | TOKIO AND NANKING FIND TARIFF ACCORD; Details Are Withheld, but the Chinese Say It Recognizes Autonomy as of Feb. 1. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/shop-workers-win-40-cents-a-day-rise-16500-new-york-central-men.html | SHOP WORKERS WIN 40 CENTS A DAY RISE; 16,500 New York Central Men Receive Award From Federal Arbitration Board. PAY $1.02 BELOW DEMANDS Highest Classes of Workers Will Get $6.48--Coach Cleaners' Scale Advanced 2 Cents. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/industry-recovers-last-years-pace-commerical-reviews-report-prompt.html | INDUSTRY RECOVERS LAST YEAR'S PACE; Commerical Reviews Report Prompt Revival After Lull of Holiday Season. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mexicans-puzzled-by-rail-mens-visit-american-inspection-starts.html | MEXICANS PUZZLED BY RAIL MEN'S VISIT; American Inspection Starts Debate Whether Mexico or Bankers Rejected Thornton Finding. PRESENT IS THIRD SURVEY Latest Investigation Was Requestedby Mexico, According to Reportsin New York. Disagreement on Report Possible. Sent at Request of Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/tennessee-borrows-on-notes-will-sell-bonds-on-monday.html | Tennessee Borrows on Notes; Will Sell Bonds on Monday | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/utility-merger-proposed-buffalo-niagara-and-eastern-plan-involves.html | UTILITY MERGER PROPOSED.; Buffalo, Niagara and Eastern Plan Involves Seven Concerns. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/long-shots-score-at-hialeah-park-play-b-captures-feature-at-20-to-1.html | LONG SHOTS SCORE AT HIALEAH PARK; Play B Captures Feature at 20 to 1--Stuart's Draft Triumphs at 25 to 1. 2 WINNERS FOR MRS. MERZ Seventh Son and Sea Hawk FromHer Stable Are First in Fifthand Final Events. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/woman-banker-sentenced-in-theft.html | Woman Banker Sentenced in Theft. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/peruvian-fliers-change-plans.html | Peruvian Fliers Change Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/republican-club-urged-for-nation-curtis-and-several-in-cabinet-and.html | REPUBLICAN CLUB URGED FOR NATION; Curtis and Several in Cabinet and Senate Support Project Being Organized at Washington. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hoover-dry-survey-assailed-by-cohalan-doomed-to-failure-he-asserts.html | HOOVER DRY SURVEY ASSAILED BY COHALAN; Doomed to Failure, He Asserts-- Suggests Study of Rights of Minority Who Wish to Drink. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bank-clearings-rise-293-pc-for-week-transfers-at-new-york-419-pc.html | BANK CLEARINGS RISE 29.3 P.C. FOR WEEK; Transfers at New York 41.9 P.C. Greater Than a Year Ago-- Eighteen Other Cities Gain. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/as-to-jobs-and-vacations-a-few-notes-by-will-rogers.html | As to Jobs and Vacations: A Few Notes by Will Rogers | True | WILL ROGERS. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/dance-in-aid-of-hebrew-infants.html | Dance in Aid of Hebrew Infants. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mrs-straus-departs-for-hunt-in-africa-ambassadors-widow-to-collect.html | MRS. STRAUS DEPARTS FOR HUNT IN AFRICA; Ambassador's Widow to Collect Birds for American Museum of Natural History. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/red-kills-four-dutch-gendarmes.html | Red Kills Four Dutch Gendarmes. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/himself-he-could-not-heal.html | HIMSELF HE COULD NOT HEAL. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/paper-production-gains-3-rise-shown-for-11-months-of-1928-despite.html | PAPER PRODUCTION GAINS.; 3% Rise Shown for 11 Months of 1928 Despite November Drop. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/traffic-fines-set-record-newark-gets-3800-in-one-session-woman.html | TRAFFIC FINES SET RECORD.; Newark Gets $3,800 in One Session --Woman Jaywalker Cited. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/livingston-backs-city-fusion-move-brooklyn-leader-seconds-plan-of.html | LIVINGSTON BACKS CITY FUSION MOVE; Brooklyn Leader Seconds Plan of Koenig for Combination Against Walker. SILENT REGARDING HYLAN Kings Republican Committee Likely to Take Up the Campaign at Meeting Tuesday. HILLES WILL BE A SPEAKER McAneny and O'Ryan Are AmongThose Mentioned as PossibleCandidates for Mayor. Hilles to Address Meeting An Independent Suggested. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fire-in-hotel-newton-penthouse.html | Fire in Hotel Newton Penthouse. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hambright-wins-by-knockout.html | Hambright Wins by Knockout. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lewis-throws-clinstock-gains-fall-with-headlock-at.html | LEWIS THROWS CLINSTOCK.; Gains Fall With Headlock at Philadelphia--Mondt Victor. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cornell-takes-cup-at-poultry-show-scores-fourth-time-in-six-years.html | CORNELL TAKES CUP AT POULTRY SHOW; Scores Fourth Time in Six Years in Judging Contests Among College Groups. POINT TOTAL IS 2,111 Pann Finishes Second With 2,022-- Babcock Individual Victor-- Trophy to Morris. Babcock Wins Medal. Some Refuse to Sing. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sophie-irene-loeb-social-worker-dies-writer-and-creator-of-welfare.html | SOPHIE IRENE LOEB, SOCIAL WORKER, DIES; Writer and Creator of Welfare Legislation Would Never Accept Office. AIDED NATION'S CHILDREN Laws She Advocated Adopted in 40 States--Settled Taxicab Strike in City. Worked to Aid the Home. Hers a Labor Love. Headed City Welfare Board. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/freed-in-theatre-ticket-forgeries.html | Freed in Theatre Ticket Forgeries. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/grant-takes-first-lease-in-bronx.html | Grant Takes First Lease in Bronx. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/lawrencerobertson-wedding-today.html | Lawrence-Robertson Wedding Today | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/gives-a-costume-show-miss-eh-traphagen-displays-collection-gathered.html | GIVES A COSTUME SHOW.; Miss E.H. Traphagen Displays Collection Gathered on World Tour. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/suit-reveals-a-chicago-opera-was-composed-for-thompson-to-aid-his.html | Suit Reveals a Chicago Opera Was Composed For Thompson to Aid His Mayoralty Fight | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/seeks-to-restrict-submeter-inquiry-representative-of-many-big.html | SEEKS TO RESTRICT SUBMETER INQUIRY; Representative of Many Big Concerns Says They May Enter Fight on Edison Company. HEARINGS HAVE BROADENED Public Service Board Indicates It Will Not Limit Case to Residence Properties. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/would-make-church-freer-roman-settlement-would-authorize-legal.html | WOULD MAKE CHURCH FREER; Roman Settlement Would Authorize Legal Status for Societies. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/writ-against-manchester-ship-line-gets-attachment-on-dukes-property.html | WRIT AGAINST MANCHESTER; Ship Line Gets Attachment on Duke's Property Here on $315 Check | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/col-stewart-here-finds-proxy-contest-still-an-open-fight-says.html | COL. STEWART HERE, FINDS PROXY CONTEST STILL AN OPEN FIGHT; Says 'Either Side May Win' in Oil Battle, but Insists Trip Is Unconnected With It. BARS 'BAND-WAGON TALK' Nettled When He Is Asked if He Considers Testimony Before Senate 'Straightforward.' GIANNINI AIDS ROCKEFELLER Latter's Offices Here Deny Having Majority--Wish to Keep Fight on "High Plane," Letter Indicates. Thinks Sutherland Erred. Nettled By Query on Testimony. COL. STEWART HERE IN OIL PROXY WAR Plan Systematic Canvass. Letter Received by Mr. Rockefeller. Reply by Mr. Debevoise. Rockefeller Sr. Silent. Giannini Aids Rockefeller. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/corporation-reports-statement-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statement of Earnings Issued by Industrial and Other Companies. Continental Baking Corporation. Public Service Transport. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/smithcorona-offices-coming-here.html | Smith-Corona Offices Coming Here. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/vare-loses-fight-over-post-on-bench-judge-brown-elected-head-of.html | VARE LOSES FIGHT OVER POST ON BENCH; Judge Brown Elected Head of Municipal Court Despite Senator-elect's Protest. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/charges-intimidation-in-5day-week-fight-electrical-contractors-head.html | CHARGES INTIMIDATION IN 5-DAY WEEK FIGHT; Electrical Contractors' Head Says Employers' Group Tries to Force Rescinding of Grant. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/rates-chicago-at-50-in-city-government-professor-kerwin-gives.html | RATES CHICAGO AT 50 IN CITY GOVERNMENT; Professor Kerwin Gives Cincinnati 95 and New York 'Over 70' in Experts' Scale. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/music-gretchaninoffs-songs-sung-germans-give-siegfried.html | MUSIC; Gretchaninoff's Songs Sung. Germans Give "Siegfried." | True | By Olin Downes. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bar-burnss-name-on-boxing-trophy-committeemens-action-due-to-stand.html | BAR BURNS'S NAME ON BOXING TROPHY; Committeemen's Action Due to Stand That Title Must Be Won in the Ring. GIMBEL NAMED CHAIRMAN Heavyweight Champions of Modern Times Will Speak at Dinner Presenting Trophy to Public. Act Despite Expected Criticism. List of Names to Be Inscribed. Will Be Shown at Garden. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/here-to-confer-on-radio-merger.html | Here to Confer on Radio Merger. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/hoppe-vanquishes-matsuyama-at-182-wins-final-two-blocks-30081-and.html | HOPPE VANQUISHES MATSUYAMA AT 18.2; Wins Final Two Blocks, 300-81, and 300-118, to Gain Victory, 3,000-2,151 at Boston. HAS GRAND AVERAGE OF 50 Winner's Amazing Shots Feature Final Inning When He Runs 178 -- Shows Great Versatility. Hoppe Again Shows Versatility. | True | Special to The New York Times. | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/st-anns-defeats-xavier-five-2518-manhattan-chsaa-leaders-win-10th.html | ST. ANN'S DEFEATS XAVIER FIVE, 25-18; Manhattan C.H.S.A.A. Leaders Win 10th Game in Row--Loughlin Beats Manhattan Prep. REGIS DOWNS DE LA SALLE Curtis Vanquishes Tottenville, 4119--Columbia Grammar Bows toBrooklyn Prep--Other Games. Loughlin Triumphs, 34 to 21. Regis Beats De La Salle, 24-19. Curtis Beats Tottenville, 41-19. Brooklyn Prep Victor, 29-14. All Hallows Wins, 28-21. St. Peter's Victor, 27 to 22. Fieldston Beats Lincoln, 23--18. McBurney Wins Overtime Game. Mount St. Michael's Scores. Trinity Defeats Scarsdale. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/arrange-to-launch-10000ton-cruiser-salt-lake-city-will-slide-off.html | ARRANGE TO LAUNCH 10,000-TON CRUISER; Salt Lake City Will Slide Off the Ways at Camden Plant Wednesday. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bishop-manning-convalescent.html | Bishop Manning Convalescent. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/columbia-plays-tonight-clash-with-fordham-five-expected-to-draw.html | COLUMBIA PLAYS TONIGHT.; Clash With Fordham Five Expected to Draw 6,000 Crowd. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/smith-takes-his-seat-as-trust-co-official-riordan-says-action-on.html | SMITH TAKES HIS SEAT AS TRUST CO. OFFICIAL; Riordan Says Action on Chairman of Board Will Await Former Governor's Return From South. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/henry-morgenthau-sells-plot.html | Henry Morgenthau Sells Plot. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/caspar-whitney-64-explorer-is-dead-author-and-editor-had-visited.html | CASPAR WHITNEY, 64, EXPLORER, IS DEAD; Author and Editor Had Visited Many Far Places and Written of His Quest. AN OUTDOOR AUTHORITY Long Headed Outing Magazine and Recreation--Correspondent in Two Wars. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/abingdon-square-site-in-reported-project-building-syndicate.html | ABINGDON SQUARE SITE IN REPORTED PROJECT; Building Syndicate Assembles Plot and May Erect a 25-Story Apartment House. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/cold-isolates-north-sea-islands.html | Cold Isolates North Sea Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 13636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/bal-guignol-given-in-paris-setting-ballroom-at-ritz-transformed-to.html | BAL GUIGNOL GIVEN IN PARIS SETTING; Ballroom at Ritz Transformed to Bit of Bois du Boulogne for Benefit Dance. FASHION SHOW AT SUPPER Many Dinners Precede Affair to Aid Reconstruction Hospital-- Mrs. Vicario Chairman. Debutantes Cut Silhouettes. Other Dinners Before Dance. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/marie-goes-to-seek-antiques.html | Marie Goes to Seek Antiques. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/breaking-into-the-cabinet.html | BREAKING INTO THE CABINET. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/mexican-rail-earnings-were-11522053-pesos-net-from-january-to.html | MEXICAN RAIL EARNINGS; Were 11,522,053 Pesos Net From January to October, Inclusive. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/34-named-on-faculty-of-hunter-college-english-department-with-six.html | 34 NAMED ON FACULTY OF HUNTER COLLEGE; English Department With Six Appointments Heads List of Additions to Staff. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/fiscal-experts-off-to-china.html | Fiscal Experts Off to China. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/trustees-to-revise-book-on-mrs-eddy-jv-dittemore-is-told-passage-on.html | TRUSTEES TO REVISE BOOK ON MRS. EDDY; J.V. Dittemore Is Told Passage on Scientist Leader Will Be Changed to End Controversy. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/two-new-rear-admirals-captains-smith-and-kennedy-of-the-medical.html | TWO NEW REAR ADMIRALS; Captains Smith and Kennedy of the Medical Corps Promoted. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/sir-charles-r-cleveland-former-head-of-indian-criminal-service-dies.html | SIR CHARLES R. CLEVELAND.; Former Head of Indian Criminal Service Dies in London. | True | Wireless to THE NEW YORK TIMES. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/exjustice-manning-dies-in-brooklyn-former-supreme-court-jurist.html | EX-JUSTICE MANNING DIES IN BROOKLYN; Former Supreme Court Jurist Succumbs at 71--Fined Controller Craig for Contempt. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/federal-screw-works-to-expand.html | Federal Screw Works to Expand. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/vacca-outpoints-lavigne.html | Vacca Outpoints Lavigne. | True | | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/harvester-co-doubts-soviet-claim-report-surprised-by-talk-of.html | HARVESTER CO. DOUBTS SOVIET CLAIM REPORT; Surprised by Talk of Settlement for Confiscation and Denies Planning Russian Factory. | True | Special to The New York Times. | C1B 13636 |
| 1929-01-19 | 1929-01-19 | https://www.nytimes.com/1929/01/19/archives/senate-spends-2-hours-discussing-west-votes-down-nye-motion-for.html | Senate Spends 2 Hours Discussing West; Votes Down Nye Motion for Open Session | True | Special to The New York Times. | C1B 13636 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/einstein-gives-views-on-rebuilding-zion-scientist-compares-jewry-to.html | EINSTEIN GIVES VIEWS ON REBUILDING ZION; Scientist Compares Jewry to Decapitated Animal Now Growing a New Head. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/284-banks-hold-73-of-total-deposits-23000-institutions-in-the.html | 284 BANKS HOLD 73% OF TOTAL DEPOSITS; 23,000 Institutions in the United States in 1928 Reported $36,750,000,000. BIG MERGER TREND SHOWN Tabulation Comparing Standings With Those One and Five Years Ago Indicates Consolidations. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/duellgish-war-reopens-producer-brings-two-suits-which-call-for.html | DUELL-GISH WAR REOPENS.; Producer Brings Two Suits Which Call for $32,578. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/colorful-events-in-weeks-art-pageant.html | COLORFUL EVENTS IN WEEK'S ART PAGEANT | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-merchants-point-off-view.html | The Merchant's Point off View | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/toy-and-china-importers-to-meet.html | Toy and China Importers to Meet. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | (New York Times Studios.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/princeton-sextet-defeats-clarkson-finishes-in-front-by-5-to-3-to.html | PRINCETON SEXTET DEFEATS CLARKSON; Finishes in Front by 5 to 3, to Gain Tenth Straight Victory This Season.TIGERS SCORE AT START Register Two Goals in First Periodand Hold Margin--Ingersoll Has 21 Stops. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/squadron-a-victor-over-pmc-trio-comes-from-behind-in-closing.html | SQUADRON A VICTOR OVER P.M.C. TRIO; Comes From Behind in Closing Minutes to Win, 7 to 6 , in Class A Game. HARTFORD TROOP REPULSED Routed by Squadron A in Class B Polo Game, 14 to 1 --101st Cavalry Victor, 8-6. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-oratorical-contest.html | THE ORATORICAL CONTEST. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/beacon-will-mark-washingtons-post-pennsylvania-commission-votes-to.html | BEACON WILL MARK WASHINGTON'S POST; Pennsylvania Commission Votes to Build 75-Foot Tower on Hill Near Delaware River. IT WAS SITE OF LOOKOUT'S Crossing Park Will Also Have Extension of 150 Acres Along Stream--New York Memorial Urged. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/danger-is-seen-in-yugoslav-coup-many-croats-await-outcome-of-king.html | DANGER IS SEEN IN YUGOSLAV COUP; Many Croats Await Outcome of King Alexander's Dictatorship With Misgivings. FEAR RADICAL INTRIGUES Serb Peasants, Now Acquiescent, Are Expected to Become Restive if Restraint Is Prolonged. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/in-the-shifting-broadway-scene-philadelphia-boy-makes-goodwho-are.html | IN THE SHIFTING BROADWAY SCENE; Philadelphia Boy Makes Good--Who Are Carlo and Sanders?--And Something About Mr. Callender and Mr. Goldsmith | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bronx-board-banquet-four-mayors-will-address-members-and-guests-on.html | BRONX BOARD BANQUET.; Four Mayors Will Address Members and Guests on Jan. 26. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-open-bronx-store-ludwig-baumann-co-lease-fivestory-building.html | TO OPEN BRONX STORE.; Ludwig Baumann & Co. Lease FiveStory Building. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kiely-confirmed-postmaster-here.html | Kiely Confirmed Postmaster Here. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/steel-common-up-21-points-in-week-final-increase-of-825-a-share.html | STEEL COMMON UP 21 POINTS IN WEEK; Final Increase of $8.25 a Share Establishes New High Record of 188 . LAST DAY'S SALES 258,100 Rise Accompanied by Rumors of Capital Readjustment and Segregation of Properties. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/princeton-gets-portrait-of-philip-lindsley-educator-refused.html | Princeton Gets Portrait of Philip Lindsley; Educator Refused Presidency of 9 Colleges | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-clarence-s-days-widow-of-banker-and-stock-exchange-governor-dies.html | MRS. CLARENCE S. DAY.; Widow of Banker and Stock Exchange Governor Dies at 76. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/friendly-inquisitions-on-the-state-of-modern-poetry-humbert-wolfe.html | Friendly Inquisitions on the State of Modern Poetry; Humbert Wolfe, Herbert Read and Robert Bridges Range Over Past and Present in Their Discussions | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/beacon-of-new-york-central-to-blaze-over-city-tomorrow.html | Beacon of New York Central To Blaze Over City Tomorrow | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/princeton-trails-dartmouth-3025-green-five-gains-first-league.html | PRINCETON TRAILS DARTMOUTH, 30-25; Green Five Gains First League Victory by Spurt in the Final Minutes. LEWIN SETTLES CONTEST Reserve Centre Tosses Four Points in Rapid Succession to Turn Back Tiger Threat. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/tufts-to-play-23-games-will-open-season-with-columbia-nine-here-on.html | TUFTS TO PLAY 23 GAMES.; Will Open Season With Columbia Nine Here on April 2. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rules-for-dry-contest-best-plan-to-replace-prohibition-to-win.html | RULES FOR DRY CONTEST; Best Plan to Replace Prohibition to Win Hearst $25,000. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/straw-quits-as-amoskeag-agent.html | Straw Quits as Amoskeag Agent. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/home-ownership-show-that-new-york-is-behind-the-national-average.html | HOME OWNERSHIP.; Show That New York Is Behind the National Average. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/safety-contest-stirs-interest-twelve-airplane-makers-have-so-far.html | SAFETY CONTEST STIRS INTEREST; Twelve Airplane Makers Have So Far Entered Competition for $100,000 Prize and Public Eagerly Awaits Outcome | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/keim-left-100000-in-charity-bequests-many-hospitals-receive-gifts.html | KEIM LEFT $100,000 IN CHARITY BEQUESTS; Many Hospitals Receive Gifts-- G.W. Ockendon Willed Only $500 to His Widow. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/yale-sextet-beats-dartmouth-by-10-nelson-spare-tallies-winning-goal.html | YALE SEXTET BEATS DARTMOUTH BY 1-0; Nelson, Spare, Tallies Winning Goal in Third After First Attempt Is Blocked. PALMER RESUMES PLAY Booma Is Forced to Retire With Injured Leg in Final Period at New Haven. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/86-pc-here-poor-davis-tells-europe-labor-secretary-writes-welsh.html | 86 P.C. HERE POOR, DAVIS TELLS EUROPE; Labor Secretary Writes Welsh Paper European Idea of an American Utopia Is False. SEES HARM IN SUCH VIEW Despite Higher Living Standard, He Says Nation Is Far From Having Solved Problem of Poverty. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mayors-expert-proposes-board-of-three-to-draft-master-plan-for-city.html | MAYOR'S EXPERT PROPOSES BOARD OF THREE TO DRAFT 'MASTER PLAN' FOR CITY; FULL COORDINATION SOUGHT Would Control Tunnels, Bridges, Zoning, Parks and Utility Routes. E.M. BASSETT DRAWS BILL Measure Amending Charter Will Go to Legislature if City Officials Approve It. TWO APPOINTIVE MEMBERS Plan to Be Filed Could Be Upset Only by a Three-fourths | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/41-groups-to-help-nyu-fund-drive-trades-and-professions-join-in.html | 41 GROUPS TO HELP N.Y.U. FUND DRIVE; Trades and Professions Join in Educational and Endowment Campaign.RALLY TO BE HELD FEB. 7Platas at Dinner Will Be $1,080Each, the Cost of Running the University an Hour. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-novel-and-the-play-the-author-of-the-marriage-bed-found-the.html | THE NOVEL AND THE PLAY; The Author of "The Marriage Bed" Found The Latter the More Difficult Form | True | By Ernest Pascal. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | (New York Times Studios.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/schoolboy-athletic-news.html | Schoolboy Athletic News | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/more-about-the-standees.html | MORE ABOUT THE STANDEES | True | ELEANOR TREACY. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-overall-turns-esthetic-rows-of-red-stitching-used.html | The Overall Turns Esthetic; Rows of Red Stitching Used | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/savage-school-girls-win-turn-back-st-josephs-college-girls-in.html | SAVAGE SCHOOL GIRLS WIN.; Turn Back St. Joseph's College Girls in Basketball, 42-18. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/garibaldi-as-the-catspaw-of-count-cavour-ricarda-huch-continues-her.html | Garibaldi as the Catspaw Of Count Cavour; Ricarda Huch Continues Her Historical Romance of the Unification of Italy | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/suggests-experts-act-as-receivers-credit-bureau-head-claims-each.html | SUGGESTS EXPERTS ACT AS RECEIVERS; Credit Bureau Head Claims Each Industry Needs Own Man to Handle Cases. TRADE PROTECTION THE AIM Inside Knowledge of Conditions Is Termed a Great Asset--Would Alter Present Bank Plan. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/university-magnificence.html | UNIVERSITY MAGNIFICENCE. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/canadiens-hold-rangers-to-00-tie-joliats-goal-disallowed-in-the.html | CANADIENS HOLD RANGERS TO 0-0 TIE; Joliat's Goal Disallowed in the Third on Offside in Overtime Game in Montreal. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/recommend-new-transit-facilities-for-south-side-of-queens-borough.html | Recommend New Transit Facilities For South Side of Queens Borough; Queens Factory to Be Auctioned. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/germany-sees-treason-seeks-to-punish-person-who-gave-groener-paper.html | GERMANY SEES TREASON.; Seeks to Punish Person Who Gave Groener Paper to English. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mr-hoovers-church-to-be-the-friends-meeting-house-a-clergyman-comes.html | MR. HOOVER'S CHURCH TO BE THE FRIENDS MEETING HOUSE; A Clergyman Comes From California to Serve As the Pastor of the President-Elect | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/list-38000-gems-as-loot-in-robbery-police-itemize-pieces-stolen-by.html | LIST $38,000 GEMS AS LOOT IN ROBBERY; Police Itemize Pieces Stolen by Gunmen in Park Avenue Raid on Mauboussin's. FIND NO TRACE OF THUGS Possible Clue Seen in Arrest of Man and Wife, but He Is Freed-- She Faces Pistol Charge. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/amherst-teams-idle-no-games-listed-until-feb-1-when-hockey-outfit.html | AMHERST TEAMS IDLE.; No Games Listed Until Feb. 1, When Hockey Outfit Will Play. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-to-wear-new-overcoats-at-hoovers-inauguration.html | Army to Wear New Overcoats At Hoover's Inauguration | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/harsh-convicted-sentenced-to-chair-atlanta-jury-finds-thrill-slayer.html | HARSH CONVICTED, SENTENCED TO CHAIR; Atlanta Jury Finds "Thrill Slayer" Guilty in 15 Minutes on Single Ballot.MOTHER RESENTS VERDICTCries Out "Why Do They Kill PeopleWhen They Don't Know What They Are Doing?" | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/childrens-chapel-lies-at-cathedrals-heart-a-cathedral-chapel-for.html | CHILDREN'S CHAPEL LIES AT CATHEDRAL'S HEART; A CATHEDRAL CHAPEL FOR CHILDREN | True | By Oliver McKee Jr. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/question-mark-men-to-be-honored-here-dinner-of-2000-will-be-given-a.html | QUESTION MARK MEN TO BE HONORED HERE; Dinner of 2,000 Will Be Given at Same Time 800 Aviation Clubs in Nation Hail Flight. AIR LEADERS WILL SPEAK Welcome Will Formally Launch a Campaign for Landing Fields Throughout the Country. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/glorifying-leather.html | GLORIFYING LEATHER | True | By Ruth Green Harris. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/400-police-drilled-for-traffic-test-whalen-perfects-system-for.html | 400 POLICE DRILLED FOR TRAFFIC TEST; Whalen Perfects System for Theatre Tryout Tomorrow and Calls It 'Foolproof.' URGES AID OF THE PUBLIC Issues Map Showing the Best Routes--Rules to Be Elastic Except for Ban on Turns. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/holy-see-to-appear-as-a-sovereign-state-members-of-the-palatine.html | HOLY SEE TO APPEAR AS A SOVEREIGN STATE; MEMBERS OF THE PALATINE GUARD | True | By T.j.c. Martyn. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/saving-sources-of-history.html | SAVING SOURCES OF HISTORY. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/south-africa-film-rivals-studio-and-theatre.html | SOUTH AFRICA FILM RIVALS; STUDIO AND THEATRE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/second-prize-modern-dwelling-estimated-to-cost-7000.html | SECOND PRIZE MODERN DWELLING ESTIMATED TO COST $7,000 | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cyril-keightley-weds-actor-names-miss-isabel-c-wright-also-of-the.html | CYRIL KEIGHTLEY WEDS.; Actor Names Miss Isabel C. Wright, Also of the Stage. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyac-to-open-new-home-tuesday-to-move-into-21story-building-at-59th.html | N.Y.A.C. TO OPEN NEW HOME TUESDAY; To Move Into 21-Story Building at 59th Street and Seventh Avenue. HOUSEWARMING ON FEB. 4 Boxing Show to Be Held on Jan. 28 and Basketball Game on Following Evening. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/woman-fined-in-k-of-c-oath-case.html | Woman Fined in K. of C. Oath Case. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/reports-on-salt-creek-walsh-submits-account-of-sinclair-deal-to.html | REPORTS ON SALT CREEK.; Walsh Submits Account of Sinclair Deal to Senate Committee. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/two-states-decide-to-forget-politics-virginia-and-north-carolina.html | TWO STATES DECIDE TO FORGET POLITICS; Virginia and North Carolina Are Bent on Carrying Through Improvement Plans. LATTER HAS NEW COVERNOR Gardner Chiefly Concerned With Roads and Schools--Old Dominion Has Farm Problem. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/debate-results-of-soviet-program-speakers-at-foreign-policy.html | DEBATE RESULTS OF SOVIET PROGRAM; Speakers at Foreign Policy Luncheon Differ on Outlook for Russian Regime. RECOGNITION ISSUE RAISED Prof. P.H. Douglas Favors Recognizing Moscow-- Ivy Lee ContendsTwo Principles Prevent Step. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/venezuela-reports-on-oil-announces-new-records-for-output-for-month.html | VENEZUELA REPORTS ON OIL; Announces New Records for Output for Month and Year. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/fidelity-and-deposit-co-record-earnings-reported-for-1928-gross.html | FIDELITY AND DEPOSIT CO.; Record Earnings Reported for 1928, Gross Assets Up $2,069,317. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/welfare-home-heads-face-murder-charge-father-of-dead-inmate-of-new.html | WELFARE HOME HEADS FACE MURDER CHARGE; Father of Dead Inmate of New Mexico Institution for Girls Signs Complaint Against Two Women. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lp-fisher-buys-a-romney-dushesscountess-of-sutherland-acquired-by.html | L.P. FISHER BUYS A ROMNEY.; "Dushess-Countess of Sutherland" Acquired by Motors Executive. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-skyscraper-builder-began-as-a-newsboy-has-built-many-skyscrapers.html | A SKYSCRAPER BUILDER BEGAN AS A NEWSBOY; HAS BUILT MANY SKYSCRAPERS | True | By C.g. Poore. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/orange-realtors-dine.html | Orange Realtors Dine. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/roads-that-will-probably-be-kept-open-in-new-york.html | ROADS THAT WILL PROBABLY BE KEPT OPEN IN NEW YORK | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trade-for-all-in-latin-america.html | TRADE FOR ALL IN LATIN AMERICA. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radio-corporation-speeds-subsidiary-directors-may-act-this-week-on.html | RADIO CORPORATION SPEEDS SUBSIDIARY; Directors May Act This Week on Plans for R.C.A. Communications, Inc.NEW COMPANY A UTILITYIndependence in Shaping of ItsPolicies to Be Granted toIts Management. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/schwien-decorated-for-heroism-in-wars-captain-receives.html | SCHWIEN DECORATED FOR HEROISM IN WARS; Captain Receives Distinguished Service Cross at Ceremony on Governors Island. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-anna-daly-tebeau.html | Mrs. Anna Daly Tebeau. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/business-limited-in-cotton-market-demand-and-supply-nearly-equal.html | BUSINESS LIMITED IN COTTON MARKET; Demand and Supply Nearly Equal and Fluctuations of Prices are Small. GINNING REPORT AWAITED Census Bureau to Issue Figures on Wednesday--Increase in Exports for Day. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/chittick-leaves-board-resigns-as-realty-executivejw-mersereau-is.html | CHITTICK LEAVES BOARD.; Resigns as Realty Executive-- J.W. Mersereau Is Named. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/seward-park-bows-to-douglas-junior-beaten-3513-in-final-playoff-for.html | SEWARD PARK BOWS TO DOUGLAS JUNIOR; Beaten, 35-13, in Final PlayOff for Runner-Up in P.S.A.L. Junior Court Tourney.VICTORS LEAD AT HALFGain 10- Margin and Are NeverHeaded--Collins Scores 14Points for Winners. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/changing-american-homes.html | CHANGING AMERICAN HOMES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mr-mccullaghs-indictment-of-government-in-mexico-mexico.html | Mr. McCullagh's Indictment of Government in Mexico; Mexico | True | By William Spratling | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | by Bronzino. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/national-conference-on-building-problems-threeday-session-to-be.html | NATIONAL CONFERENCE ON BUILDING PROBLEMS; Three-Day Session to Be Held of Philadelphia This Month. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/laud-outboard-silencer-device-to-reduce-noise-of-motor-arouses.html | LAUD OUTBOARD SILENCER.; Device to Reduce Noise of Motor Arouses Favorable Comment. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/urges-soviet-recognition-guggenheim-says-it-would-be-in-line-with.html | URGES SOVIET RECOGNITION; Guggenheim Says it Would Be in Line With Franklin's Teachings. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/10000-sent-to-famine-sufferers.html | $10,000 Sent to Famine Sufferers. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/environment-and-the-delinquent-person.html | Environment and the Delinquent Person | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-walker-delays-roosevelts-sailing-mayors-wife-cuba-bound-leaves.html | MRS. WALKER DELAYS ROOSEVELT'S SAILING; Mayor's Wife, Cuba Bound, Leaves Ticket and Trunk Keys at Home--Goes on 6 Weeks' Trip. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/called-bond-total-below-a-year-ago-103962700-this-month-is-well.html | CALLED BOND TOTAL BELOW A YEAR AGO; $103,962,700 This Month Is Well Ahead of December, but Far Behind January, 1927. FEW ISSUES ADDED IN WEEK They Include Atlas Alloy Steel Notes and Butte, Mont., and Tel-Aviv Improvement Bonds. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/6176-raised-for-barnard-associated-alumnae-turns-over-fund-to-dean.html | $6,176 RAISED FOR BARNARD; Associated Alumnae Turns Over Fund to Dean Gildersleeve. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rosinante-defeats-volante-at-miami-leads-in-feature-at-6-furlongs.html | ROSINANTE DEFEATS VOLANTE AT MIAMI; Leads in Feature at 6 Furlongs by 2 Lengths--Agapanthus Loses Place by a Neck. LEVITY WINS FIRST RACE Fields Guides Mount Home to WellEarned Victory Over Camp Lady--Belleau is Third. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brookhart-urges-farm-aid-by-tariff-calls-for-revision-for-benefit.html | BROOKHART URGES FARM AID BY TARIFF; Calls for Revision for Benefit of Agriculture and Assails "Wall Street" in Speech Here. CHARGES DISCRIMINATION G.E. Roberts Replies, Blaming the Farmers for Own Ills--Dickinson Lauds Federal Board Plan. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/elections-proposed-for-league-council-geneva-headquarters-said-to.html | ELECTIONS PROPOSED FOR LEAGUE COUNCIL; Geneva Headquarters Said to Have Discussed Plan for New Procedure. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ccny-five-tops-manhattan-3116-holman-team-leads-from-start-losers.html | C.C.N.Y. FIVE TOPS MANHATTAN, 31-16; Holman Team Leads From Start --Losers Fail to Score Field Goal in First Half. LISS LEADS THE OFFENSE Lavender Captain Registers Five Field Goals--Winners In Front at Half, 19 to 2. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-havemeyer.html | MRS. HAVEMEYER | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/german-dogs-on-railroads-they-pay-more-than-owners-to-ride-to.html | GERMAN DOGS ON RAILROADS; They Pay More Than Owners to Ride to Destinations | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/royal-romance-spans-a-political-rift-crown-prince-olaf-of-norway.html | ROYAL ROMANCE SPANS A POLITICAL RIFT; Crown Prince Prince Olaf of Norway Chooses a Bride From Among Swedish Princesses | True | Photograph by Times Wide World. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/british-clergy-disclaim-dean-inges-attack-they-do-not-share-his.html | British Clergy Disclaim Dean Inge's Attack; They Do Not Share His Quoted View of Us | True | Special to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mans-rival-in-a-struggle-to-survive-the-older-and-betterequipped.html | MAN'S RIVAL IN A STRUGGLE TO SURVIVE; The Older and Better-Equipped Race of Insects Offers a Challenge to the Supremacy of the Human Species | True | By L.o. Howard | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stewart-confident-as-he-leaves-city-indiana-standard-oil-head.html | STEWART CONFIDENT AS HE LEAVES CITY; Indiana Standard Oil Head, Unperturbed Over Proxy Contest, Off to Chicago. VIGOROUS DRIVE EXPECTED Rockefeller Forces Look for Majority Soon, as Large Holdings Are Enlisted. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/coolidge-signs-narcotic-farms-bill.html | Coolidge Signs Narcotic Farms Bill. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/coty-makes-100000-gift-aids-french-hospital-building-fund.html | COTY MAKES $100,000 GIFT.; Aids French Hospital Building Fund, Anticipating Drive. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/holy-cross-runners-ready-for-harvard-varsity-and-freshman-teams.html | HOLY CROSS RUNNERS READY FOR HARVARD; Varsity and Freshman Teams Will Compete Saturday in K. of C Games in Boston. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-benefit-for-riis-house-proceeds-from-theatre-performance-to-swell.html | A BENEFIT FOR RIIS HOUSE; Proceeds from Theatre Performance to Swell Its Funds-- Other Charitable Events | True | Photograph by C. Smith Gardner. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/greenleaf-defeats-seaback-15001144-takes-afternoon-block-11340-in.html | GREENLEAF DEFEATS SEABACK, 1,500-1,144; Takes Afternoon Block, 113-40, in Four Innings, Then Wins Final Block by 125 to 80. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/washington-holds-psal-swim-lead-virtually-clinches-title-in-the.html | WASHINGTON HOLDS P.S.A.L. SWIM LEAD; Virtually Clinches Title in the Senior Division by Upsetting Stuyvesant. MONROE CRUSHES MORRIS Triumphs by 49-13, While Seward Park Bows Before Clinton Team by Score of 33-17. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/insurance-man-dies-of-poison-in-hotel-he-muller-former-official-in.html | INSURANCE MAN DIES OF POISON IN HOTEL; H.E. Muller, Former Official in Mineola Company, Left Notes Asking Forgiveness. QUOTED A BIBLE PSALM Nassau Prosecutor Reveals Inquiry Into Alleged Shortage at Hemstead City Club. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/output-of-coal-in-russia-declines-things-going-badly-in-don-basin.html | OUTPUT OF COAL IN RUSSIA DECLINES; Things Going Badly in Don Basin Since Shakhta Trial of Engineers. OPERATING COSTS INCREASE Workers' Demoralization and Their Hostility to Technicians Are Blamed for Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/programs-of-the-week-midseason-opera-repetitions-orchestra-guests.html | PROGRAMS OF THE WEEK; Mid-Season Opera Repetitions, Orchestra Guests, Many Artists Appear | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/john-whalen-will-raises-problems-title-experts-are-doubtful-of.html | JOHN WHALEN WILL RAISES PROBLEMS; Title Experts Are Doubtful of Executors' Authority to Sell Realty. TRANSACTION IS DELAYED Counsel for Cardinal Hayes, Chief Beneficiary, Holds Power of Sale. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/college-and-school-scores.html | College and School Scores | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/monroe-completes-plans-indoor-tennis-tournament-to-get-under-way-on.html | MONROE COMPLETES PLANS.; Indoor Tennis Tournament to Get Under Way on Friday. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/andover-quintet-wins-beats-tufts-freshman-basketball-team-by-2218.html | ANDOVER QUINTET WINS.; Beats Tufts Freshman Basketball Team by 22-18 Count. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mexican-prisoners-riot-new-regulations-lead-to-outbreak-quashed-by.html | MEXICAN PRISONERS RIOT.; New Regulations Lead to Outbreak Quashed by Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-york-triumphs-in-racquets-doubles-repulses-philadelphia-by-4-to.html | NEW YORK TRIUMPHS IN RACQUETS DOUBLES; Repulses Philadelphia by 4 to 0 in Intercity Match--Pell and Mortimer Excel. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lehigh-matmen-win-capture-threetime-decisions-while-four-falls-are.html | LEHIGH MATMEN WIN; Capture Three-Time Decisions While Four Falls Are Divided Between Two Teams. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/maroons-and-ottawa-play-1-to-1-deadlock-clancy-and-stewart-score-in.html | MAROONS AND OTTAWA PLAY 1 TO 1 DEADLOCK; Clancy and Stewart Score in the Final Period--Pittsburgh Turns Back Detroit, 3 to 0. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/industry-and-trade-factory-operations-increased-throughout-country.html | INDUSTRY AND TRADE; Factory Operations Increased Throughout Country, With Effect on Many Lines. FARM PRODUCTS ADVANCED Reports From Federal Reserve Districts Show Business Stimulated. SPRING ACTIVITY INDICATED Brokers' Loans Expand and Money Remains Dear, but Stocks Continue to Rise. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/maryland-cub-five-strong.html | Maryland Cub Five Strong. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/5000000-citizens-berlins-goal-now-germanys-rejuvenated-capital.html | 5,000,000 CITIZENS BERLIN'S GOAL NOW; Germany's Rejuvenated Capital Steps Out With Giant Strides in All Directions. PEOPLE CHANGED SINCE WAR Are Happier and More Amiable Than Under Kaiser's Rule, Yet Just as Efficient. | True | By Wythe Williams. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/buy-in-rye-development.html | Buy in Rye Development. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bright-realty-year-outlook-indicates-wide-prosperity-says-isidor.html | BRIGHT REALTY YEAR.; Outlook Indicates Wide Prosperity Says Isidor Roth. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/increase-in-british-film-production-sir-oswald-stolls-opinion.html | INCREASE IN BRITISH FILM PRODUCTION; Sir Oswald Stoll's Opinion. | True | By John MacCormac. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/makes-panama-plane-tour-jd-macgregor-starts-from-balboa.html | MAKES PANAMA PLANE TOUR; J.D. MacGregor Starts From Balboa --Miami-Cristobal Line Opens Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/george-vs-illness-recalls-war-work-sir-philip-gibbs-tells-of-the.html | GEORGE VS ILLNESS RECALLS WAR WORK; Sir Philip Gibbs Tells of the Important Part Played by Britain's King. HE WAS BRAVE UNDER FIRE Welfare of Troops Always Was Uppermost in His Mind During the Long Struggle. | True | By Sir Philip Gibbs. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cardinal-praises-school-leaders-mgr-lavelle-dr-duffy-dr-duane-and.html | CARDINAL PRAISES SCHOOL LEADERS; Mgr. Lavelle, Dr. Duffy, Dr. Duane and Mgr. Chidwick Are Lauded by Hayes. ADDRESSES ALUMNAE BODY Tribute Is Paid to Clergy for Developing Summer School at Lake Champlain. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/by-car-across-the-saharas-two-american-girls-venture-into-the.html | BY CAR ACROSS THE SAHARA'S; Two American Girls Venture Into the Gorgeous Desert, Where Italian Meharisti Are at War With Marauders | True | By Dorothy Quincy Smith | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/thunberg-and-ballangrud-set-world-skating-marks-abroad.html | Thunberg and Ballangrud Set World Skating Marks Abroad | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-ae-coote-hostess-gives-dinner-dance-at-pierres-for-daughter.html | MRS. A.E. COOTE HOSTESS; Gives Dinner Dance at Pierre's for Daughter, Miss Rumbough. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-the-louvre-have-come-the-moderns-and-even-electric-light-has.html | TO THE LOUVRE HAVE COME THE MODERNS; And Even Electric Light Has Invaded This Citadel of Art To Shine on the Work of the Masters, Old and New | True | By Edward Alden Jewell | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/westchester-homes-local-residents-buying-new-homes-in-northern.html | WESTCHESTER HOMES; Local Residents Buying New Homes in Northern Section. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-afghan-tribe-rises-murdering-officials-and-capturing-a-town-on.html | New Afghan Tribe Rises, Murdering Officials And Capturing a Town on the Western Border | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/father-and-son-to-cross-by-snowshow-they-will-travel-200-miles-to.html | FATHER AND SON TO CROSS; By Snowshow They Will Travel 200 Miles to Study Ojibway and Swampy Cree Indians | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-sears-retains-title-in-mass-squash-racquets.html | Miss Sears Retains Title In Mass. Squash Racquets | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/25310-chinese-in-hawaii-recent-report-shows-they-are-726-per-cent.html | 25,310 CHINESE IN HAWAII.; Recent Report Shows They Are 7.26 Per Cent of the Population. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-prints-gain-in-favor-both-french-and-american-couturiers-use.html | THE PRINTS GAIN IN FAVOR; Both French and American Couturiers Use Them Widely in Frocks for Spring | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nation-may-spend-6000000-for-new-midwest-forest-area.html | Nation May Spend $6,000,000 For New Mid-West Forest Area | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-costumes-of-the-days-of-napoleon-the-first-which-will-be-worn.html | The Costumes of the Days of Napoleon the First Which Will Be Worn at the Beaux. Arts Ball on Friday at the Hotel Astor.; The Fashions oftheFirstEmpirefor theBeaux Arts Ballat theHotelAstorThis Week | True | (All Photographs by the New York Times Studios.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/urges-central-bureau-for-welfare-groups-council-seeks-information.html | URGES CENTRAL BUREAU FOR WELFARE GROUPS; Council Seeks Information Office to Direct Persons in Search of Aid. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/discusses-rheumatic-fever-cure.html | Discusses Rheumatic Fever Cure. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/philadelphia-plans-for-city-beautiful-committee-of-300-named-to.html | PHILADELPHIA PLANS FOR CITY BEAUTIFUL; Committee of 300 Named to Consider a Program for Ten Years' Work. SPONSORED BY THE MAYOR Zoning Regulations, Airport and May be a New City Hall Are Included in Project. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/georgia-is-pleased-with-smith-speech-governor-roosevelts-cail-for-a.html | GEORGIA IS PLEASED WITH SMITH SPEECH; Governor Roosevelt's Cail for a Live Democracy Is Also Well Received. BOX LETTER IS RESENTED Alabama Official Seeks Change in Dry Law Enforcement--Honors for Tuskegas Institute. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/phelps-dodge-brass-deal-advanced.html | Phelps Dodge Brass Deal Advanced | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-welfare-bureau-to-guide-distressed-the-confusion-of-persons.html | NEW WELFARE BUREAU TO GUIDE DISTRESSED; The Confusion of Persons Seeking Organization Aid Is Pointed Out in a New Report of forty-five Social Agencies in New York City | True | By Diana Rice. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lien-law-changes-cover-wide-field-building-loan-mortgages-will-be.html | LIEN LAW CHANGES COVER WIDE FIELD; Building Loan Mortgages Will Be Affected by the Proposed Amendments. BENEFIT SUPPLY DEALERS New Bill Planned to Give Greater Protection to Contracting Interests. | True | By Harry C. Baldwin Attorney, Ithaca Savings and Loan Association. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/coolidge-appoints-chase-as-new-judge-member-of-the-vermont-supreme.html | COOLIDGE APPOINTS CHASE AS NEW JUDGE; Member of the Vermont Supreme Court, Old Friend of President's, Gets Circuit Court Post. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/court-passes-on-novel-ouster-case-municipal-judge-prince-rules-for.html | COURT PASSES ON NOVEL OUSTER CASE; Municipal Judge Prince Rules for Jacob Reisberg in Suit Against Ownit Realty Corporation. VIOLATIONS NOT REMOVED Summary Proceedings for Recovery of Property Upheld Becauae Noncompliance Ended Lease. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/antisemite-trial-opens-at-minsk-young-workers-are-accused-in-cause.html | ANTI-SEMITE TRIAL OPENS AT MINSK; Young Workers Are Accused, in Cause Celebre, of Gruelty to Jewish Working Girl. POLITICAL ASPEGT TO CASE Soviet, It Is Said, Will Seek Severe Penalty for Election Effect at Home and Propaganda Abroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hoover-is-against-big-brother-idea-policy-of-intervention-will-not.html | HOOVER IS AGAINST 'BIG BROTHER' IDEA; Policy of Intervention Will Not Prevail Here, He Tells Argentine Economist. DISAPPROVES BUREAUCRACY Warns of Dangers of Government Control of Industry and Cites Failures Here. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-daughter-to-mrs-wistrand.html | A Daughter to Mrs. Wistrand. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/gold-yield-lower-for-1928-in-ontario-drops-66030-tons-1131076-from.html | GOLD YIELD LOWER FOR 1928 IN ONTARIO; Drops 66,030 Tons, $1,131,076, From 1927 Level, Despite Gain at Kirkland Lake Mines. PORCUPINE OFF 14 PER CENT Provincial Officials Expect a Big Spring Prospecting Rush to the Red Lake-Fort Hope Region. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/manhattan-cubs-win-defeat-city-college-freshmen-at-basketball-20-to.html | MANHATTAN CUBS WIN.; Defeat City College Freshmen at Basketball, 20 to 12. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dann-captures-final-on-st-augustine-links-beats-weber-by-3-and-1.html | DANN CAPTURES FINAL ON ST. AUGUSTINE LINKS; Beats Weber by 3 and 1 Over 36 Holes in Tournament of Golf Club Champions. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-white-girl-and-other-recent-works-of-fiction-miss-bryners.html | "The White Girl" and Other Recent Works of Fiction; MISS BRYNER'S SECOND | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kennelly-firm-joins-uptown-movement-auctioneers-to-move-from-lower.html | KENNELLY FIRM JOINS UPTOWN MOVEMENT; Auctioneers to Move From Lower Broadway to the French Building on Fifth Avenue. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/chinese-prepare-for-demobilization-conference-gets-reports-on.html | CHINESE PREPARE FOR DEMOBILIZATION; Conference Gets Reports on Distribution of Nationalist ForcesTotaling 1,500,000. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trying-to-unlock-the-wheels-of-traffic-the-stream-of-cars-that.html | TRYING TO UNLOCK THE WHEELS OF TRAFFIC; THE STREAM OF CARS THAT MAKES FIFTH AVENUE'S TRAFFIC JAM | True | By R.l. Duffus. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ulster-drys-lose-local-option-point-drive-to-commit-lord-craigavon.html | ULSTER DRYS LOSE LOCAL OPTION POINT; Drive to Commit Lord Craigavon Loses Force When Church Heads Back Premier. FREE STATE FACES DEFICIT Finance Minister Cuts Unfavorable Trade Balance, but Has Difficulty in Avoiding Tax Rise. | True | By Arthur Webb. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyac-six-defeats-st-nicholas-by-52-takes-first-place-in-met-hockey.html | N.Y.A.C. SIX DEFEATS ST. NICHOLAS BY 5-2; Takes First Place in Met. Hockey League by Victory at Ice Club. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/training-carpenters-fouryear-apprenticeship-course-adopted-in.html | TRAINING CARPENTERS.; Four-Year Apprenticeship Course Adopted in Indianapolis. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/retail-slogan-to-point-president-hudson-stresses-advance-in.html | RETAIL SLOGAN TO POINT.; President Hudson Stresses Advance in Merchandising Today. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/another-receiver-hunted-for-thefts-david-h-gladstone-lawyer-is.html | ANOTHER RECEIVER HUNTED FOR THEFTS; David H. Gladstone, Lawyer, Is Accused of $8,000 to $10,000 Embezzlements. SIX SHORTAGES ALLEGED Referee Inquiry Restricted-- Grand Jury Will Continue to Sift Steinhardt "Ring." | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos, Chicago Bureau.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bulletin-on-king-cheers-england-his-strength-increases-and-his.html | BULLETIN ON KING CHEERS ENGLAND; His Strength Increases and His Removal to Country Is Now Being Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | (New York Times Studios.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/pension-proposals-arouse-teachers-amendments-suggested-to-end.html | PENSION PROPOSALS AROUSE TEACHERS; Amendments Suggested to End "Death-Bed Gamble" Meet Wide Opposition. TWO PLANS ARE OFFERED Five Per Cent Allowance Urged by O'Shea's Committee Held to Be Too Low. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/american-sextet-at-garden-tonight-international-division-leaders.html | AMERICAN SEXTET AT GARDEN TONIGHT; International Division Leaders Engage Pirates in Third Game of Season. GOALIES HOLD ATTENTION Duel Between Worters and Miller Expected to Feature Cash-- Both Teams in Condition. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/manning-funeral-plans-former-associates-of-exjustice-to-be-honorary.html | MANNING FUNERAL PLANS.; Former Associates of Ex-Justice to Be Honorary Pallbearers. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rumanian-loan-in-sight-francoangloamerican-syndicate-to-lend.html | RUMANIAN LOAN IN SIGHT.; Franco-Anglo-American Syndicate to Lend $75,000,000. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/woolly-dogs-warm-workers-in-old-french-cutlery-plant.html | Woolly Dogs Warm Workers In Old French Cutlery Plant. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sports-of-the-times-reg-us-pat-off-a-slippery-subject.html | Sports of the Times Reg. U.S. Pat. Off.; A Slippery Subject. | True | By Joan Kieran. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/from-pillar-to-post-but-theresa-bernstein-makes-it-worth-while-paul.html | FROM PILLAR TO POST; But Theresa Bernstein Makes It Worth While --Paul Burlin, Hopper and Hartman | True | By Edward Alden Jewell. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-lapsley-wed-to-cod-iselin-2d-married-in-veil-which-belongerd.html | MISS LAPSLEY WED TO C.O'D. ISELIN 2D; Married in Veil Which Belonged to Great-Great-Grandmother at Bedford, N.Y. MISS A.C. WILLIAMS BRIDE Weds William Barttey Knox in Chapel of St. Bartholomew's--Miss Louise Larned Married. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return.; Institutions Not in Clearing House. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/jonny-spielt-auf-opera-of-this-age-the-operas-king-of-jazz.html | 'JONNY SPIELT AUF' OPERA OF THIS AGE; THE OPERA'S KING OF JAZZ. | True | By Olin Downes. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/heavy-foreign-buying-may-forece-copper-up-domestic-price-of-17.html | HEAVY FOREIGN BUYING MAY FORECE COPPER UP; Domestic Price of 17 Cents Is Considered Likely as Demand Here Also Increases. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/belgians-win-brides-at-fair-following-an-ancient-custom.html | Belgians Win Brides at Fair, Following an Ancient Custom | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/final-standing-of-teams-is-sixday-bicycle-race.html | Final Standing of Teams Is Six-Day Bicycle Race | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/those-spanish-quinteros.html | Those Spanish Quinteros | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-tunnel-for-hawaii-shaft-would-carry-vehicular-traffic-under.html | NEW TUNNEL FOR HAWAII; Shaft Would Carry Vehicular Traffic Under Koolau Mountain. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/affairs-on-the-west-side.html | Affairs on The West Side | True | By J. Brooks Atkinson. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/navy-fencers-lose-to-washington-square-new-york-team-victor-with.html | NAVY FENCERS LOSE TO WASHINGTON SQUARE; New York Team Victor With Foil and Sabre but Drops Epee Event -- Final Score, 19-15. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/saito-oriental-art-will-be-auctioned-more-than-450-items-will-be.html | SAITO ORIENTAL ART WILL BE AUCTIONED; More Than 450 Items Will Be Placed on Sale Wednesday and Thursday Afternoons. PEWTER PAGODA IN LIST Decorative Lamps Have Carnelian, Jade and Agate Flowers and Leaves Arranged as Shades. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/charity-ball-on-tuesday-ready-response-to-invitations-promises-a.html | CHARITY BALL ON TUESDAY; Ready Response to Invitations Promises a Huge Gathering--Silver Cross Dance | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/conrads-rescue-in-film-form-king-tom-and-several-other-characters.html | CONRAD'S 'RESCUE' IN FILM FORM; "King" Tom and Several Other Characters Capitally Played-- Tragic Happenings in Making "In Old Arizona" | True | By Mordaunt Hall. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/welshman-beat-italian-moody-knocked-out-jacovacci-in-fifth-round-at.html | WELSHMAN BEAT ITALIAN.; Moody Knocked Out Jacovacci in Fifth Round at Edinburgh. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/durant-dry-plans-are-now-to-be-published-william-c-durant.html | DURANT DRY PLANS ARE NOW TO BE PUBLISHED; WILLIAM C. DURANT | True | By Virginia Pope. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/europe-lures-our-students-increasing-number-of-americans-sent.html | EUROPE LURES OUR STUDENTS; Increasing Number of Americans Sent Abroad On Exchange or Other Fellowships Seen as Aid to International Good-Will | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/thugs-rob-6-in-auto-of-19800-jewelry-three-couples-sitting-in-car.html | THUGS ROB 6 IN AUTO OF $19,800 JEWELRY; Three Couples Sitting in Car in Bronx Street Are Victims of Four Robbers. RUSE SAVES $25,000 GEMS Two Woman Hide Valuables While Those of Third Are Stolen-- Gang Flees in Stolen Car. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nurmi-establishes-3-worlds-records-starts-second-invasion-of-us-in.html | NURMI ESTABLISHES 3 WORLD'S RECORDS; Starts Second Invasion of U.S. in Brilliant Manner at the Brooklyn College Meet. HE SETS 3,000-YARD MARK Others Are at 2,500 Meters and 1 5/8 Miles as 6,000 Persons Applaud Him. KENNEDY WINS THOUSAND Rush Near Tape Beats Martin and Edwards--McAllister Victor in Sprint Series. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-groesus-of-songwriters-row.html | THE GROESUS OF SONGWRITER'S ROW | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ready-to-dive-for-coins.html | READY TO DIVE FOR COINS | True | Photograph Copyright by Publishers Photo Service. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/police-department.html | Police Department. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-queen-of-shoplifters-specialized-in-umbrellas.html | A "QUEEN" OF SHOPLIFTERS SPECIALIZED IN UMBRELLAS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/palestine-season-brings-prosperity-americans-predominate-in-the.html | PALESTINE SEASON BRINGS PROSPERITY; Americans Predominate in the Influx of Tourists Which Taxes Hotels. COUNTRY IS MUCH CHANGED Paved Roads Expedite Travel-- Shops Are Modernized--Orange Crop Satisfactory. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-trinity-college-trustees.html | New Trinity College Trustees. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/silkworth-winner-in-nyac-shoot-his-95-takes-highoverall-cup-as-new.html | SILKWORTH WINNER IN N.Y.A.C. SHOOT; His 95 Takes High-Over-All Cup as New Program of 4 Classes Is Tried. ALLERS TOPS BERGEN CLUB Breaks 97 for Best Scratch and Handicap Scores--Webb Triumphs at Bath Beach. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/three-debutantes-are-entertained-miss-marston-and-miss-berry-guests.html | THREE DEBUTANTES ARE ENTERTAINED; Miss. Marston and Miss Berry Guests of Mr. and Mrs. Edward F. Hutton at Theatre.DANCE AFTER THE PLAYMr. and Mrs. C. Bai Lihme Give Dinner Dance for Their Niece,Miss Camilla Cole. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/vienna-court-slayer-free-jury-finds-accused-in-blackmail-case.html | VIENNA COURT SLAYER FREE.; Jury Finds Accused in Blackmail Case Deranged in Shooting Plaintiff. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/traveling-model-library-off-to-show-nation-its-methods.html | TRAVELING MODEL LIBRARY OFF TO SHOW NATION ITS METHODS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/winner-of-durant-school-prize.html | Winner of Durant School Prize. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/adjourns-hearings-on-newsprint-rates-joint-board-to-reopen-sessions.html | ADJOURNS HEARINGS ON NEWSPRINT RATES; Joint Board to Reopen Sessions March 20--Smaller Districts Urged in Figuring Tariffs. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/opens-new-merrick-gables-store.html | Opens New Merrick Gables Store. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/note-to-ann-rutledge-backs-lincoln-story-letter-from-her-brother.html | NOTE TO ANN RUTLEDGE BACKS LINCOLN STORY; Letter From Her Brother, Shown Here by Illinois College Head, Confirms Tradition About Her. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wooden-streets-give-city-fresh-tastes-of-mystery-subway.html | WOODEN STREETS GIVE CITY FRESH TASTES OF MYSTERY; Subway Construction Work Below Provides Holes Filled With Strange Activity | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-vail-victor-in-swim-at-orange-wins-220yard-free-style-in-256.html | MISS VAIL VICTOR IN SWIM AT ORANGE; Wins 220-Yard Free Style in 2:56 --Miss Decker Takes 60-Yard Y.W.C.A. Event in 0:38 4-5. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nineteenth-century-portraits.html | Nineteenth Century Portraits | True | By Edwin Clark | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/states-congressmen-balk-at-patronage-triumvirate-doubt-hoover.html | STATE'S CONGRESSMEN BALK AT PATRONAGE TRIUMVIRATE; DOUBT HOOVER AGREEMENT; SNELL CONSULTS HOOVER Then Says House Delegation Will Be Consultedon Appointments.0 RESENT MILLS STATEMENT Critics See Effort to IncludeHimself in Machold-Hill-Hilles Group. DISPUTE POWERS GIVEN IT Leaders Here, However, AcceptSelection of Trimvirate as Likely to Prevent Differences. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/team-of-homebreds-favored-by-farrell-opposes-hagens-view-to-allow.html | TEAM OF HOME-BREDS FAVORED BY FARRELL; Opposes Hagen's View to Allow Foreign-Born Golfers on U.S. Ryder Cup Squad. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/charles-e-titus-dies-broker-who-headed-firm-here-was-a-resident-of.html | CHARLES E. TITUS DIES.; Broker, Who Headed Firm Here, Was a Resident of Flushing. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/vote-on-government-plan-indian-moslems-at-delhi-conference-unite-on.html | VOTE ON GOVERNMENT PLAN; Indian Moslems at Delhi Conference Unite on Program. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyu-five-loses-to-colgate-3428-team-meets-second-straight-defeat-on.html | N.Y.U. FIVE LOSES TO COLGATE, 34-28; Team Meets Second Straight Defeat on Trip in Game at Hamilton, N.Y. BOLLERMAN HIGH SCORER Centre Accounts for 12 Points for the Victors--Christianson Also Plays Well. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sport-of-testing-the-ice-for-skating-begins-in-park-a-paint-of.html | SPORT OF TESTING THE ICE FOR SKATING BEGINS IN PARK; A "PAINT" OF FABRIC. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/catholicisms-stand-in-the-modern-world.html | Catholicismfs Stand in the Modern World | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/london-music-season-reviewed-foreign-music-notes.html | LONDON MUSIC SEASON REVIEWED; FOREIGN MUSIC NOTES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/electrical-devices-enter-more-homes-increase-reported-in-sales-of.html | ELECTRICAL DEVICES ENTER MORE HOMES; Increase Reported in Sales of Refrigerators, Ranges and Other Appliances. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/101st-cavalry-trio-defeats-princeton-triumphs-by-8-7-in-extra.html | 101ST CAVALRY TRIO DEFEATS PRINCETON; Triumphs by 8 -7 in Extra Period of Class A Game at 101st Cavalry Armory. N.Y. FREEBOOTERS WIN Aided by 8-Goal Handicap, They Conquer Brooklyn R. and D., 16 to 12, in Class A Test. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/daytime-frock-affects-a-cape-ingenious-innovations-seen-in-new.html | DAYTIME FROCK AFFECTS A CAPE; Ingenious Innovations Seen In New Models--Smart Gowns for Evening | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/charles-j-taylor-dead-head-of-department-of-illustration-at.html | CHARLES J. TAYLOR DEAD.; Head of Department of Illustration at Carnegie Institute Was 72. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/coolidge-raises-tariff-on-peanuts.html | Coolidge Raises Tariff on Peanuts | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/amateur-skating-union-assigns-dates-for-us-and-canadian-title-races.html | Amateur Skating Union Assigns Dates For U.S. and Canadian Title Races | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/seeks-aid-for-russians-a-konovaloff-here-from-paris-to-raise-80000.html | SEEKS AID FOR RUSSIANS.; A. Konovaloff Here From Paris to Raise $80,000 for Children's Relief. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/jersey-mortgage-laws-revision-being-made-to-present-to-state.html | JERSEY MORTGAGE LAWS.; Revision Being Made to Present to State Legislature. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dr-horace-m-brown-internationally-known-surgeon-and-scholar-dies.html | DR. HORACE M. BROWN.; Internationally Known Surgeon and Scholar Dies. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/columbia-freshmen-in-tie-draw-with-newton-nj-wrestlers-when-japar.html | COLUMBIA FRESHMEN IN TIE.; Draw With Newton (N.J.) Wrestlers When Japar Throws Danley. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mergers-expected-to-continue-in-1929-survey-by-business-editors.html | MERGERS EXPECTED TO CONTINUE IN 1929; Survey by Business Editors Analyzes Past and Future Trend in Consolidations. CHAIN STORE SPREAD NOTED Idea Extending to Field of General Merchandising--Sales Limit Computed. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/will-buy-department-stores.html | Will Buy Department Stores. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/doubts-ofallon-case-moody-considers-it-only-question-of-valuation.html | DOUBTS O'FALLON CASE; Moody Considers It Only Question of Valuation Methods-- Advises Holding Investments. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/german-opera-here-now-in-new-hands-company-which-has-been-playing.html | GERMAN OPERA HERE NOW IN NEW HANDS; Company, Which Has Been Playing at Manhattan House, toBe Run by Sol Hurok. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-survey-cook-islands-dr-buck-will-complete-bishop-museums.html | TO SURVEY COOK ISLANDS.; Dr. Buck Will Complete Bishop Museum's Polynesian Research. Special Correspondence of THE NEW YORK TIMES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-barrymore-empress-actress-will-play-josephine-at-the-beaux.html | MISS BARRYMORE, EMPRESS; Actress Will Play Josephine at the Beaux Arts Ball Friday. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/senator-capper-states-the-farm-aid-case-tariff-measures-lower.html | SENATOR CAPPER STATES THE FARM AID CASE; Tariff Measures, Lower Transportation Cost and Government Help in Cooperative Marketing Are Important Factors in Relief Program | True | By Arthur Capper. Senator From Kansas, Member of Committee On Agriculture. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/michael-e-driscoll-former-member-of-congress-from-syracuse-district.html | MICHAEL E. DRISCOLL.; Former Member of Congress From Syracuse District Dies. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/crescent-ac-wins-40-defeats-germania-football-clubs-team-b-at.html | CRESCENT A.C. WINS, 4-0.; Defeats Germania Football Club's Team B at Soccer. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/questions-and-answers-heterodyne-howls-still-heard-in-lower-wave.html | QUESTIONS AND ANSWERS; Heterodyne Howls Still Heard in Lower Wave Band-- Antenna Too Close to Another Is Likely To Cause Fading | True | By Orrin E. Dunlap Jr. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/park-av-builder-honored-luncheon-is-given-for-campagna-in-new.html | PARK AV. BUILDER HONORED.; Luncheon Is Given for Campagna in New Apartment House. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sees-brazil-bank-reform-paper-says-change-to-complete-gold-basis-is.html | SEES BRAZIL BANK REFORM.; Paper Says Change to Complete Gold Basis Is Nearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trade-volume-still-runs-under-year-ago-credit-queries-reflect.html | TRADE VOLUME STILL RUNS UNDER YEAR AGO; Credit Queries Reflect Upward Trend--Average Order Also Higher. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/manhattan-runners-drill-largest-track-squad-in-history-of-college.html | MANHATTAN RUNNERS DRILL; Largest Track Squad in History of College Pointing for Meets. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-flowering-bulb-plants-find-a-new-home-in-alaska.html | THE FLOWERING BULB PLANTS FIND A NEW HOME IN ALASKA | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/selected-to-draft-rigid-building-code-three-committees-picked-by.html | SELECTED TO DRAFT RIGID BUILDING CODE; Three Committees Picked by Merchants to Study Heating, Plumbing and Elevators. GREATER SAFETY THE AIM C.R. Place Looks for Wide Reforms --Dwelling Drainage to Be Dealt With Particularly. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/italians-in-dark-on-vatican-parleys-mussolini-forbids-the-press-to.html | ITALIANS IN DARK ON VATICAN PARLEYS; Mussolini Forbids the Press to Discuss Probable Accord Lest Publicity Imperil Success. PONTIFF'S BURDEN HEAVY If Agreement Is Ratified, He Takes Responsibility of Renouncing Forever Much of Rapal State. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/french-honor-wright-astronomer.html | French Honor Wright, Astronomer. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/boy-scouts-of-the-world-to-honor-founders-memory-great-encampment.html | BOY SCOUTS OF THE WORLD TO HONOR FOUNDER'S MEMORY; Great Encampment in England This Summer Is to Represent Forty-three Nations | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/decline-in-influenza-reported-in-the-city-dr-bolduan-expects-letup.html | DECLINE IN INFLUENZA REPORTED IN THE CITY; Dr. Bolduan Expects Let-Up in Epidemic, Based on Figures of Last Few Days. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/snow-removal-local-in-state-counties-and-towns-responsible-for.html | SNOW REMOVAL LOCAL IN STATE; Counties and Towns Responsible for Keeping New York Roads Open--Highways Probably Clear--Information Incomplete | True | By Leon A. Dickinson. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nation-using-more-sugar-total-consumption-increased-last-year-but.html | NATION USING MORE SUGAR.; Total Consumption Increased Last Year, but Per Capita Rate Fell. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/western-firm-buys-joseph-p-day-negotiates-sale-of-big-plant-in-new.html | WESTERN FIRM BUYS.; Joseph P. Day Negotiates Sale of Big Plant in New Brunswick, N.J. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kalopin-a-tennessee-opera-belgian-band-coming.html | KALOPIN," A TENNESSEE OPERA; BELGIAN BAND COMING. | True | Photo by Mishkin. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/80-at-princeton-begin-crew-work-practice-voluntarily-on-machines-in.html | 80 AT PRINCETON BEGIN CREW WORK; Practice Voluntarily on Machines in Gymnasium--Loggio Call Men Next Month.MANY VETERANS ARE BACKSeven Oarsmen, Who Took Part inOlympic Tryouts, Return--Several Shifts Planned. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/syndicate-buys-jersey-acreage.html | Syndicate Buys Jersey Acreage. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/reduces-price-of-gasoline.html | Reduces Price of Gasoline. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/haldane-memoirs-tell-of-war-fears-in-1906-viscount-haldane.html | HALDANE MEMOIRS TELL OF WAR FEARS IN 1906; VISCOUNT HALDANE | True | Photograph by Times Wide World. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/foch-has-good-day-and-gains-steadily-doctors-optimistic-as-marshal.html | FOCH HAS GOOD DAY AND GAINS STEADILY; Doctors Optimistic as Marshal Sits Up in Bed and Calls for Newspapers. SEES THE VISITORS BOOK Unction Not Given Even in Darkest Hours--Walker Sends Message of Rejoicing in Progress. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-chitterling-is-wed-marries-george-h-hodenpyl-in-glen-ridge.html | MISS CHITTERLING IS WED.; Marries George H. Hodenpyl in Glen Ridge Church. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/irigoyen-conducts-rule-of-provinces-with-officials-driven-out.html | IRIGOYEN CONDUCTS RULE OF PROVINCES; With Officials Driven Out, Argentinian President's Men Seek to Restore "Republicanism,"HIS REFORM ZEAL PRAISED He Is Also Trying to PreventPossible Break in Prices onAccount of Bumper Grain Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/review-of-week-in-realty-market-increased-volume-of-trading-in.html | REVIEW OF WEEK IN REALTY MARKET; Increased Volume of Trading in Metropolitan Area Is Being Maintained. BUILDERS BUY NEW SITES East Side and Greenwich Village Apartments Planned--Deals Announced Yesterday. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/three-tie-for-lead-over-el-paso-links-al-espinosa-cooper-and.html | THREE TIE FOR LEAD OVER EL PASO LINKS; Al Espinosa, Cooper and Mehlhorn Each Score 137 in First 36 Holes of Open.MEHLHORN SETS RECORDHis 67 in Second Round of Tourney Establishes New Mark forthe Course. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bomber-carries-ton-of-explosives-new-biplane-delivered-to-air-corps.html | BOMBER CARRIES TON OF EXPLOSIVES; New Biplane, Delivered to Air Corps, Is First of Thirtyfive Ordered.PROVES FAST IN FLIGHTArmed With Five Machine Guns,Craft Will Be Formidable Addition to Air Force. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/how-major-gen-squier-named-his-invention.html | HOW MAJOR GEN. SQUIER NAMED HIS INVENTION | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/making-retirement-happier.html | MAKING RETIREMENT HAPPIER. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/richs-81-takes-prize-in-palm-beach-golf-captures-lowgross-award-in.html | RICH'S 81 TAKES PRIZE IN PALM BEACH GOLF; Captures Low-Gross Award in Advertising Men's Tourney-- Pierce Also Scores. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/yankees-name-34-on-playing-roster-15-pitchers-4-catchers-7.html | YANKEES NAME 34 ON PLAYING ROSTER; 15 Pitchers, 4 Catchers, 7 Infielders and 8 Outfielders Comprise Personnel. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/would-increase-capital-montclair-trust-company-calls-meeting-of.html | WOULD INCREASE CAPITAL; Montclair Trust Company Calls Meeting of Stockholders. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/silk-trading-sets-record.html | SILK TRADING SETS RECORD. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/jailed-in-church-killing-tyrrell-pittsburgh-sunday-school-head-gets.html | JAILED IN CHURCH KILLING.; Tyrrell, Pittsburgh Sunday School Head, Gets 10-20 Years' Term. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/arena-with-100000-seats-sought-for-match-orders-for.html | Arena With 100,000 Seats Sought for Match; Orders for Stribling-Sharkey Bout Pour In | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/s4-starts-tomorrow-for-key-west.html | S-4 Starts Tomorrow for Key West. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-currency-is-due-july-1-mellon-to-buy-first-bills.html | New Currency Is Due July 1; Mellon to Buy First Bills | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/international-skiing-attracts-15-nations-competition-in-poland-feb.html | INTERNATIONAL SKIING ATTRACTS 15 NATIONS; Competition in Poland Feb. 5-10 Draws Heavy Entry--Great Britain in Field. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/millions-of-feet-of-office-space-added-to-grand-central-zone-the.html | Millions of Feet of Office Space Added to Grand Central Zone; The 1929 and 1930 Crop of Skyscrapers, Aggregating 469 Stories, Will Place Additional 5,000,000 Square Feet on Renting Market--Brokers Take Optimistic View of Situation. | True | By William J. Demorest, Vice President, Cushman & Wakefield, Inc. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stations-find-it-expensive-to-stay-on-assigned-waves-cathedral.html | STATIONS FIND IT EXPENSIVE TO STAY ON ASSIGNED WAVES; CATHEDRAL MUSICALE. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/vote-on-roy-west-set-for-tomorrow-senate-reaches-an-agreement-after.html | VOTE ON ROY WEST SET FOR TOMORROW; Senate Reaches an Agreement After Final Four Hours of Debate in Executive Session.DINEEN DEFENDS NOMINEEIllinois Senator Replies to ChargesAgainst Interior Secretary Involving Insull Interests. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/conflicting-ex-parte-accounts-of-the-italia-tragedy-the-evening.html | Conflicting Ex Parte Accounts of the Italia Tragedy; THE EVENING FLIGHT." | True | By Herbert L. Matthews | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/electric-exports-gained-november-shipments-were-10851811-an.html | ELECTRIC EXPORTS GAINED; November Shipments Were $10,851,811, an Increase of $789,607. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/marines-quit-tientsin-people-of-chinese-city-give-700-of-butters.html | MARINES QUIT TIENTSIN.; People of Chinese City Give 700 of Butter's Men Kindly Send-Off. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/missouri-colonels-dodge-hazard-of-wearing-swords.html | Missouri Colonels Dodge Hazard of Wearing Swords | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/british-modernize-studios-plans-for-new-building-embody-all-latest.html | BRITISH MODERNIZE STUDIOS; Plans for New Building Embody All Latest Ideas of Acoustical Construction--Cost Will Exceed Two Million Dollars | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/week-of-recordbreaking-weather-ends-with-warmest-jan-19-here-in-53.html | Week of Record-Breaking Weather Ends With Warmest Jan. 19 Here in 53 Years | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sunshine-city-sales-nearly-350-homes-bought-last-yearnew-bank.html | SUNSHINE CITY SALES.; Nearly 350 Homes Bought Last Year--New Bank Edifice. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/women-to-study-zimbabwe-ruins-miss-kenyon-and-her-companions-will.html | WOMEN TO STUDY ZIMBABWE RUINS; Miss Kenyon and Her Companions Will Try to Solve the Riddle of an Ancient Civilization And Reputed Gold Mines of King Solomon | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/adult-education-gains-at-columbia-15000-students-now-enrolled-in.html | ADULT EDUCATION GAINS AT COLUMBIA; 15,000 Students Now Enrolled in Business School--60-Year-Old Pupils Reported Numerous. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/fordham-five-tops-columbia-36-to-18-6500-see-maroon-score-tenth.html | FORDHAM FIVE TOPS COLUMBIA, 36 TO 18; 6,500 See Maroon Score Tenth Straight Victory in Roughly Played Contest. VICTORS LEAD AT HALF, 14-9 Losers' Defense Strong at Outset, but Cannot Cope With Winners' Attack in Second Half. SCORING HONORS DIVIDED Adams, Sweetman and ReardonEach Contribute Eight Pointsto Fordham's Total. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/high-place-held-by-independents-surviving-companies-have-grown.html | HIGH PLACE HELD BY INDEPENDENTS; Surviving Companies Have Grown Strong With Increasing Volume of Business Divided Among Fewer Manufacturers | True | By R.b. Jackson, President, Hudson Motor Car Company of Detroit. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-polish-minister-suffered-as-patriot-titus-filipowicz-and-wife.html | NEW POLISH MINISTER SUFFERED AS PATRIOT; Titus Filipowicz and Wife, Coming to Washington, Knew Prison and Exile in Cause of Freedom. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/our-night-in-old-france-the-beaux-arts-ball-with-its-sppectacular.html | OUR NIGHT IN OLD FRANCE; The Beaux Arts Ball, With Its Sppectacular Pageant to Be Held Friday Evening | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/grimmlands-first-in-6day-bike-race-kingsbridge-armory-grind-ends-in.html | GRIMM-LANDS FIRST IN 6-DAY BIKE RACE; Kingsbridge Armory Grind Ends in Burst of Sprinting, Jams and Spills. WALTHOUR-WINTER SECOND Runners-Up Are Closely Followed by Hill-Dempsey Team -- Van Kempen-Rizzetto 4th. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stuyvesant-five-wins-triumphs-34-to-24-over-army-plebes-in-game-at.html | STUYVESANT FIVE WINS.; Triumphs, 34 to 24, Over Army Plebes in Game at West Point. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/oneil-leads-way-in-psal-swim-scores-20-points-to-beat-prospect-in.html | O'NEIL LEADS WAY IN P.S.A.L. SWIM; Scores 20 Points to Beat Prospect in Individual JuniorTitle Events.THREE RECORDS SHATTEREDFreund Sets Mark of 1:01 2-5 in 100 Yards Free Style--ChadwickAlso Breaks Old Standard. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/suggest-change-of-new-york-parades-march-up-broadway-held-costly-by.html | SUGGEST CHANGE OF NEW YORK PARADES; March Up Broadway Held Costly By Those Favoring Move to Riverside Drive. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wall-st-regrets-passing-of-field-jakie-famous-among-oldtimers-for.html | WALL ST. REGRETS PASSING OF FIELD; Jakie Famous Among OldTimers for His Battles WithBrokers and Fortune.FIFTEEN $1,000,000 LOSSESRecord of Defeats in a Decade--Colorful and Partly LegendaryCharacter in Finance. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/home-owners-using-better-materials-loan-association-executive-sees.html | HOME OWNERS USING BETTER MATERIALS; Loan Association Executive Sees Trend Toward More Perpmanent Dwellings. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/program-announced-for-kaisers-birthday-former-associates-to-go-to.html | PROGRAM ANNOUNCED FOR KAISER'S BIRTHDAY; Former Associates to Go to Doorn to Pay Respects, but Dinner Is to Be Family Affair. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/railway-of-many-tunnels-now-links-nice-and-turin.html | RAILWAY OF MANY TUNNELS NOW LINKS NICE AND TURIN | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/smith-and-raskob-start-south-today-kenny-also-in-party9000-answer.html | SMITH AND RASKOB START SOUTH TODAY; Kenny Also in Party--9,000 Answer Former Governor's Appeal to Democrats. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/junior-league-raising-funds-two-performances-of-serena-blandish-are.html | JUNIOR LEAGUE RAISING FUNDS; Two Performances of "Serena Blandish" Are Taken Over This Week | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sign-architects-name-plea-made-for-designer-to-sign-his-building.html | SIGN ARCHITECT'S NAME.; Plea Made for Designer to Sign His Building. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/smiling-capri-and-her-capricious-sirens-relics-of-their-makeup.html | SMILING CAPRI AND HER CAPRICIOUS SIRENS; Relics of Their Make-up Found on the Picturesque Island, Long The Playground of Kings and the Haven of Queer Theorizers | True | By Fitzhugh L. Minnigerode | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/whalen-shifts-officers-three-in-detective-division-are.html | WHALEN SHIFTS OFFICERS; Three in Detective Division Are Transferred--New Raids Likely. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lady-dukes-wins-divorce-desertion-charge-is-not-amplified-in-paris.html | LADY DUKES WINS DIVORCE.; Desertion Charge Is Not Amplified in Paris Court's Announcement. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hl-davis-guest-of-pace-alumni.html | H.L. Davis Guest of Pace Alumni. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/todays-program-in-citys-churches-many-pastors-to-discuss-the.html | TODAY'S PROGRAM IN CITY'S CHURCHES; Many Pastors to Discuss the Kellogg Pact--Presbyterians Will Pray for Missions. OWEN D. YOUNG IN PULPIT Will Address Park Avenue Baptist Congregation-- Whalen to Speak In Chelsea Methodist Church. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/leonard-a-snitkin-exjustice-dead-former-member-of-municipal-court.html | LEONARD A. SNITKIN, EX-JUSTICE, DEAD; Former Member of Municipal Court Bench Succumbs to Pneumonia at 52. COUNSEL IN NOTED CASES Came From Russia as a Boy-- Member of Many Fraternal Associations. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/450-attend-swiss-club-dance.html | 450 Attend Swiss Club Dance. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-york-harbors-silent-night.html | NEW YORK HARBOR'S SILENT NIGHT | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sails-to-inspect-ship-he-bought-in-sweden-im-uppercu-plans-to.html | SAILS TO INSPECT SHIP HE BOUGHT IN SWEDEN; I.M. Uppercu Plans to Convert Cadet Sailing Craft for Trip Around the World. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/eric-robot-gives-performance-here-mechanical-man-from-london.html | 'ERIC ROBOT' GIVES PERFORMANCE HERE; Mechanical Man From London Convinces Theatre Audience of His Genuineness. ANSWERS ALL QUESTIONS Talks, Tells Time, Makes Jokes, Waves His Arms, Winks and Bows--Moves by Electricity. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/erects-building-in-90-days-conrad-glaser-is-completing-showrooms-at.html | ERECTS BUILDING IN 90 DAYS; Conrad Glaser Is Completing Showrooms at 307 Fifth Avenue. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-2-no-title-times-wide-world-photos.html | Article 2 -- No Title; (Times Wide World Photos.) | True | Harris & Ewing, from Times Wide World Photos.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/finding-in-jazz-the-spirit-of-his-age-george-gershwin-a-product-of.html | FINDING IN JAZZ THE SPIRIT OF HIS AGE; George Gershwin, a Product of New York's East Side, Holds Art Must Always Express the Contemporaneous | True | By S.j. Woolf | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/james-watson-dead-jersey-city-civil-engineer-succumbs-to-pneumonia.html | JAMES WATSON DEAD.; Jersey City Civil Engineer Succumbs to Pneumonia. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/observations-from-times-watchtowers-tax-refunds-an-issue-demand-for.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TAX REFUNDS AN ISSUE Demand for More "Impartial" Method May Be Factor in 1930 Congress Campaign. BILLION INVOLVED IN CASES Report to Senate on McKellan Bill Is Critical of the Treasury's Practices. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/value-of-chain-stores-ll-jay-says-mass-sales-benefit-both-consumer.html | VALUE OF CHAIN STORES.; L.L. Jay Says Mass Sales Benefit Both Consumer and Investor. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/will-talk-on-nursing-mrs-breckinridge-to-tell-of-mountain-work-at.html | WILL TALK ON NURSING.; Mrs. Breckinridge to Tell of Mountain Work at Frontier Meeting. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/faust-exposition-open-in-brunswick-methods-of-staging-goethes.html | 'FAUST' EXPOSITION OPEN IN BRUNSWICK; Methods of Staging Goethe's Tragedy Shown From Time of Its Premiere 100 Years Ago. RELICS FROM MANY LANDS Two Hundredth Birthday Anniversary of Lessing Also Is Observedin Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-indoor-poloists-beat-squadron-a-93-triumph-at-west-point-is.html | ARMY INDOOR POLOISTS BEAT SQUADRON A, 9-3; Triumph at West Point Is Fifth in a Row--First String Men Clinch Game. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/edward-johnson-sings-tenor-returns-to-warm-welcome-at-metropolitan.html | EDWARD JOHNSON SINGS.; Tenor Returns to Warm Welcome at Metropolitan Opera. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mr-tyler-talks-up-a-veteran-showman-discusses-the-theatre-and-its.html | MR. TYLER TALKS UP; A Veteran Showman Discusses the Theatre And Its Present Condition | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/postwar-austria-is-still-a-land-of-delights.html | Post-War Austria Is Still a Land of Delights | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/soccer-giants-bow-to-bethlehem-31-trail-by-21-at-half-and-stark-of.html | SOCCER GIANTS BOW TO BETHLEHEM, 3-1; Trail by 2-1 at Half and Stark of Victors Scores His Second Goal in Final Period. RANGERS BEAT NEWARK, 4-1 Herd Tallies 2 of Goals in Game at Starlight Park-- Hakoah Checks Philadelphia, 7-3. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/izzy-grove-boxes-draw-held-even-by-vaccarelli-in-six-rounds-at.html | IZZY GROVE BOXES DRAW.; Held Even by Vaccarelli In Six Rounds at Ridgewood Grove. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/texas-dry-bill-designates-planes-as-common-carriers.html | Texas Dry Bill Designates Planes as Common Carriers | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trade-notes-and-comment-new-radio-devices-for-aircraft-are.html | TRADE NOTES AND COMMENT; New Radio Devices for Aircraft Are Demonstrated-- Altimeter Indicates Distance Between Plane and Ground | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stores-fail-to-plan-advertising-he-holds-timeliness-and-continuity.html | STORES FAIL TO PLAN ADVERTISING, HE HOLDS; Timeliness and Continuity Are Lacking--Full Pages May Soon Disappear. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/studying-borough-links-engineers-now-engnged-in-making-a-traffic.html | STUDYING BOROUGH LINKS.; Engineers Now Engaged in Making a Traffic Survey. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/railroads-reducing-debt-to-government-federal-revenue-from-carriers.html | RAILROADS REDUCING DEBT TO GOVERNMENT; Federal Revenue From Carriers' Securities Drops to $4,823,557 for Half Year. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-margaret-ketchum-parker.html | Mrs. Margaret Ketchum Parker. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/replies-to-mobile-on-port-congestion-authority-official-here-says.html | REPLIES TO MOBILE ON PORT CONGESTION; Authority Official Here Says There Has Been No Export or Import Problem Since War. PROPAGANDA IS CHARGED Move Seen to Take Trade From New York in Editorial Attack on Local Shipping Facilities. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mussolini-urges-turcogreek-pact-refuses-to-be-downcast-by-lack-of.html | MUSSOLINI URGES TURCO-GREEK PACT; Refuses to Be Downcast by Lack of Agreement in Commission and Redoubles Efforts.TURKEY SETTLING DOWNPeriod of Reform Ended, Processof Assimilation Is Now inFull Swing. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/taxesweightsspeeds.html | TAXES--WEIGHTS--SPEEDS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/schulz-victor-at-traps-scores-38-out-of-40-fliers-in-the-greater.html | SCHULZ VICTOR AT TRAPS.; Scores 38 Out of 40 Fliers in the Greater Reading Special. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wyandanch-sale-today.html | Wyandanch Sale Today. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/plans-two-bronx-houses-mitchel-smoleroff-starts-2000000-operation.html | PLANS TWO BRONX HOUSES.; Mitchel Smoleroff Starts $2,000,000 Operation. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wealth-and-wisdom.html | WEALTH AND WISDOM. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/herrick-says-hoover-has-rare-opportunity-believes-he-can-advance.html | HERRICK SAYS HOOVER HAS RARE OPPORTUNITY; Believes He Can Advance World Affairs Further Than Any. Other Head of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bronx-property-sales-this-week-pelham-parkway-parcels-feature.html | BRONX PROPERTY SALES THIS WEEK; Pelham Parkway Parcels Feature Auction Offerings by Murphy Organization. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/handicraft-will-not-be-crowded-out-weavers-art-recently-illustrated.html | HANDICRAFT WILL NOT BE CROWDED OUT; Weaver's Art Recently Illustrated at An Exhibition--Decorating the Floor in a New Way | True | By Walter Rbndell Storey | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ibn-saud-by-a-coup-puts-end-to-revolt-wins-support-of-recalcitrant.html | IBN SAUD BY A COUP PUTS END TO REVOLT; Wins Support of Recalcitrant Wahabis to Peace Program at Ryadh Meeting. OFFERS TO RESIGN THRONE But Agrees to Remain After Slight Urging Accompanied by Pledges of Loyalty. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/heads-banking-company-bf-castle-elected-president-of-first-federal.html | HEADS BANKING COMPANY.; B.F. Castle Elected President of First Federal Foreign Corporation. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-security-issues-in-london-in-1928-total-largest-since-the-war.html | NEW SECURITY ISSUES IN LONDON IN 1928; Total Largest Since the War, Except for 1920-- 47,805,000Above 1927. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/those-were-the-good-old-days.html | THOSE WERE THE GOOD OLD DAYS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/waves-of-wham-travel-farther-with-new-devices-in-transmitter.html | WAVES OF WHAM TRAVEL FARTHER WITH NEW DEVICES IN TRANSMITTER | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/aid-for-the-visiting-committee.html | AID FOR THE VISITING COMMITTEE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sports-hosiery-woolen-designs-improved-to-add-comfort.html | SPORTS HOSIERY; Woolen Designs Improved To Add Comfort | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/yale-swordsmen-beat-fencers-club-take-hardfought-match-from-new.html | YALE SWORDSMEN BEAT FENCERS CLUB; Take Hard-Fought Match From New Yorkers, 9-8, Winning 6 Bouts in the Foils. LOSE SABRE MATCHES, 3-1 Righeimer and Overstreet Star for Yale in Foils, While Robbins Features With Sabre. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brown-defeats-amherst-heller-leads-attack-in-basketball-victory-29.html | BROWN DEFEATS AMHERST.; Heller Leads Attack in Basketball Victory, 29 to 23. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mr-white-of-the-flashlights.html | MR. WHITE OF THE FLASHLIGHTS | True | By C. A. Leonard. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brooklyn-home-show-twentythird-regiment-armory-to-house-annual.html | BROOKLYN HOME SHOW.; Twenty-third Regiment Armory to House Annual Exhibit. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/north-dakota-sees-wane-of-socialism-little-is-lert-of-the-townley.html | NORTH DAKOTA SEES WANE OF SOCIALISM; Little Is Lert of the Townley Program, and New Governor Is a Conservative. PLAN FOR STORAGE ON FARM Executive's Followers Believe This Would Aid in Solving the Marketing Problem. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lindbergh-on-brief-visit-flies-here-from-cleveland-in-4-hours-to.html | LINDBERGH ON BRIEF VISIT.; Flies Here From Cleveland in 4 Hours --To Complete Big Survey Soon. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/extras-by-two-companies-volcanic-oil-and-gas-and-winsted-hosiery.html | EXTRAS BY TWO COMPANIES.; Volcanic Oil and Gas and Winsted Hosiery Vote Added Dividends. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/america-type-of-cigarette-gaining-favor-in-europe.html | America Type of Cigarette Gaining Favor in Europe | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/russian-cities-growing-fast-moscow-at-5-per-cent-a-year.html | Russian Cities Growing Fast, Moscow at 5 Per Cent a Year | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/apartments-influence-westchester-growth-multifamily-construction.html | APARTMENTS INFLUENCE WESTCHESTER GROWTH; Multi-Family Construction Has Enhanced Values in Many Home Centres. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/palm-beach-fills-its-program-many-large-social-affairs-are-listed.html | PALM BEACH FILLS ITS PROGRAM; Many Large Social Affairs Are Listed as Colony's Season Gets Into Full Swing--New Arrivals | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/opera-is-given-more-radio-time-quartet-from-the-metropolitan-in.html | OPERA IS GIVEN MORE RADIO TIME; Quartet From the Metropolitan in Recital Tomorrow--"Aida" to Be Presented From Chicago--"Carmen" in Tabloid Form. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/crescent-ac-five-triumphs-by-4629-defeats-penn-ac-quintet-on-home.html | CRESCENT A.C. FIVE TRIUMPHS BY 46-29; Defeats Penn A.C. Quintet on Home Court--Keating High Scorer With 16 Points. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/commissions-task-lacks-completion-robinson-says-many-parts-of.html | COMMISSION'S TASK LACKS COMPLETION; Robinson Says Many Parts of Country Are Not Properly Represented in Radio Spectrum -- He Discusses the Situation | True | By Judge Ira E. Robinson. Federal Radio Commissioner. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/find-farmer-dead-in-snow-rescuers-discover-his-crippled-wife.html | FIND FARMER DEAD IN SNOW.; Rescuers Discover His Crippled Wife Burning Furniture for Warmth. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/grieving-widow-ends-life-by-leap.html | Grieving Widow Ends Life by Leap | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/portes-gil-denies-parleys-on-religion-mexican-president-declares.html | PORTES GIL DENIES PARLEYS ON RELIGION; Mexican President Declares Ban on Priests Holds and Penalties Will Be Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rubber-trading-light.html | RUBBER TRADING LIGHT. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/celebrities-will-attend-screen-dinner.html | CELEBRITIES WILL ATTEND SCREEN DINNER | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/attach-funds-in-3-banks-federal-judge-acts-in-case-of-alleged.html | ATTACH FUNDS IN 3 BANKS.; Federal Judge Acts in Case of Alleged Illinois Rum Syndicate. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/plan-reich-referendum-steel-helmets-decide-teday-on-testing-wish.html | PLAN REICH REFERENDUM.; "Steel Helmets" Decide Teday on Testing Wish for Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-turpie-takes-panamerican-title-defeats-mrs-melvin-jones-by-7.html | MISS TURPIE TAKES PAN-AMERICAN TITLE; Defeats Mrs. Melvin Jones by 7 and 6 in 36-Hole Final at Biloxi, Miss. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/building-lectures-management-course-opens-at-columbia-next-month.html | BUILDING LECTURES.; Management Course Opens at Columbia Next Month. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/zogu-feared-poison-report-in-belgrade-dismissed-on-suspicion-entire.html | ZOGU FEARED POISON, REPORT IN BELGRADE; Dismissed on Suspicion Entire Personnel Attached to the Albanian Court. DENIED BY VIENNA EXPERT Professor Holzknecht Calls Report Nonsense--King Suffers From Confinement to Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hotels-menaced-by-oversupply-new-structures-opening-here-this-year.html | HOTELS MENACED BY OVERSUPPLY; New Structures Opening Here This Year Will Add Several Thousand Rooms. NATIONAL SURVEY STARTED Aim Is to Restrict Excessive Building Unless Local ConditionsShow Real Need. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/byproducts-audition.html | BY-PRODUCTS.; Audition. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-news-of-europe-in-weekend-cables-joke-is-on-london-officials.html | THE NEWS OF EUROPE IN WEEK-END CABLES; "JOKE" IS ON LONDON Officials Feel Money Spent to Make Friend of Deposed Ameer Was Wasted. LADY BAILEY STIRS SOCIETY Sophisticated Find Thrills in Her African Flight and Officials Entertain Her. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cornell-repulses-yale-five-29-to-15-holds-eli-quintet-to-one-field.html | CORNELL REPULSES YALE FIVE, 29 TO 15; Holds Eli Quintet to One Field Goal in First Half in Eastern League Game. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hits-coal-control-bill.html | HITS COAL CONTROL BILL. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/novelties-to-be-heard-mansons-chanticleer-honeggers-salon-works.html | NOVELTIES TO BE HEARD; Manson's "Chanticleer," Honegger's Salon Works, "Merry Wives" in English | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/utility-earnings-statements-of-public-service-corporations-with.html | UTILITY EARNINGS.; Statements of Public Service Corporations With ComparableFigures. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brooklyn-a-home-city-more-than-200000-residents-are-listed-as.html | BROOKLYN A HOME CITY.; More Than 200,000 Residents Are Listed as Owners. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/california-ranks-first-in-civilian-plane-ownership-new-york-is.html | CALIFORNIA RANKS FIRST IN CIVILIAN PLANE OWNERSHIP; New York Is Second With 390, but Has a Pilot Shortage--Other Aviation Items | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyu-football-squad-drills-aboard-ship-meehan-works-out-candidates.html | N.Y.U. FOOTBALL SQUAD DRILLS ABOARD SHIP; Meehan Works Out Candidates for 1929 in Stunts on the U.S.S. Illinois. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/decree-reorganizes-yugoslav-law-courts-action-is-step-in-wedding.html | DECREE REORGANIZES YUGOSLAV LAW COURTS; Action Is Step in Wedding Elements of the Kingdom Into a Homogeneous Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-baireuth-importation-exaggerated-claims-by-american-management.html | THE BAIREUTH "IMPORTATION"; Exaggerated Claims by American Management of German Company React Unfavorably on Press and Public | True | By Olin Downes. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/extensions-planned-for-honolulu-harbor-board-would-widen-channel.html | EXTENSIONS PLANNED FOR HONOLULU HARBOR; Board Would Widen Channel and Raid Two Large Airports on Made Ground. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-ferry-links-brooklyn-to-jersey-at-ceremonies-at-atlantic-av.html | NEW FERRY LINKS BROOKLYN TO JERSEY; At Ceremonies at Atlantic Av. Slip Byrne Sends Boat on Maiden Trip. FIRST SERVICE SINCE 1910 Pennsylvania Railroad to Operate on Half-Hour Schedule--To Relieve Bridge Traffic. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/buying-realty-as-finished-product-lots-treated-as-merchandise-by.html | BUYING REALTY AS FINISHED PRODUCT; Lots Treated as Merchandise by Successful Developer, Says J.E. McGolrick. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cumana-victims-tell-quake-story-all-public-buildings-in-venezuelan.html | CUMANA VICTIMS TELL QUAKE STORY; All Public Buildings in Venezuelan City Demolished in Tremor Lasting 30 Seconds.60 PUPILS ESCAPED DEATHUnharmed Girls Were at Chapel Worship--Government Sends$100,000 for Relief Work. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/all-for-freedom-here-freshness-of-a-contemporary-standard.html | ALL FOR FREEDOM HERE; Freshness of a Contemporary Standard Distinguishes Show at Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stefani-scored-at-cannes-italian-tennis-champion-beat-berthet-in.html | STEFANI SCORED AT CANNES.; Italian Tennis Champion Beat Berthet In Final, 12-10, 9-7, 2-6, 6-0. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/aid-war-on-diphtheria-many-mothers-bring-children-to-citys-free.html | AID WAR ON DIPHTHERIA.; Many Mothers Bring Children to City's Free Immunization Stations. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/election-liquor-bill-president-holds-czechoslovakia-is-not-yet.html | ELECTION LIQUOR BILL; President Holds Czechoslovakia Is Not Yet Ready to Modify 24-Hour Prohibition. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/walker-to-lay-stone-of-school-on-tuesday-will-officiate-at-ceremony.html | WALKER TO LAY STONE OF SCHOOL ON TUESDAY; Will Officiate at Ceremony at Seward Park Junior-Senior High in Essex Street. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/paris-hotel-man-visiting-america-praises-hostelries-here-but-says.html | PARIS HOTEL MAN VISITING AMERICA; Praises Hostelries Here, but Says French Cuisine Holds Superiority. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-dance-german-art-dancers-from-germany.html | THE DANCE: GERMAN ART; DANCERS FROM GERMANY | True | By John Martin. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mills-challenges-tax-refund-critics-warns-state-bar-that-citizens.html | MILLS CHALLENGES TAX REFUND CRITICS; Warns State Bar That Citizens Should Not Have to Sue for Rebates Legally Theirs. DEFINES TREASURY POLICY Business Methods and Fairness Called Aim--Judge Lehman Urges Crime Law Changes. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bohnen-on-screen-work.html | BOHNEN ON SCREEN WORK | True | By Michael Bohnen. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/theatre-renews-fight-seeks-reargument-of-picketing-case-in-bronx.html | THEATRE RENEWS FIGHT.; Seeks Reargument of Picketing Case in Bronx. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hero-posthumously-cited-war-department-honors-deed-in-1918-of.html | HERO POSTHUMOUSLY CITED; War Department Honors Deed in 1918 of Captain G.B. Mourning. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/gerinis-madonna-is-bought-for-11000-italian-art-collection.html | GERINI'S MADONNA IS BOUGHT FOR $11,000; Italian Art Collection Assembled by Count Pepoli Brings $221,640 -- 348 Lots Are Sold. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/waterways-league-to-meet-tomorrow-gathering-marks-opening-session.html | WATERWAYS LEAGUE TO MEET TOMORROW; Gathering Marks Opening Session of Boat Organizations at National Show. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-press-his-tactics-whalen-tells-women-asserts-before-civic.html | TO PRESS HIS TACTICS, WHALEN TELLS WOMEN; Asserts Before Civic Association That Axe Is Only Measure That Underworld Heeds. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/destroyers-and-submarines-get-uptodate-radio-sets.html | DESTROYERS AND SUBMARINES GET UP-TO-DATE RADIO SETS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/heres-a-showman.html | HERE'S A SHOWMAN! | True | NORMAN F. THOM. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lees-birthplace-bought-for-shrine-connecticut-chapter-of-daughters.html | LEE'S BIRTHPLACE BOUGHT FOR SHRINE; Connecticut Chapter of Daughters of Confederacy Pays $240,000 for Virginia Estate.PLAN NATIONAL MEMORIALHistoric Property, Cansisting of 1,22 Acres, Will Also Become a Centre of Research.FOUNDATION FUND SOUGHTDrive Is Started per $500,000-- Idea Crew From Unpublishedmanuscript by Lanier. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/cake-ancestry-goes-far-back.html | CAKE ANCESTRY GOES FAR BACK | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-marriage-law-urged-for-poland-jail-term-for-bishop-who.html | NEW MARRIAGE LAW URGED FOR POLAND; Jail Term for Bishop Who Disregarded Statute BringsDemand for Change.CATHOLICS OPPOSE MOVETown Tries to Go Dry Under Difficulties--Extra-GovernmentRule Rouses Debate. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/exkaiser-brings-joy-to-unhappy-grandson-lad-of-16-gets-longedfor.html | EX-KAISER BRINGS JOY TO UNHAPPY GRANDSON; Lad of 16 Gets Longed-For Tuxado His Divorced ParentsCouldn't Buy. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/turks-defy-koran-on-wine-official-ordered-to-make-it.html | Turks Defy Koran on Wine; Official Ordered to Make It | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/china-is-stirred-by-opium-scandal-national-and-shanghai-governments.html | CHINA IS STIRRED BY OPIUM SCANDAL; National and Shanghai Governments at Odds Over KianganSeizure of 20,000 Ounces.MUTUAL TALK OF BRIBERYOne Official Is Dismissed and TwoOthers Vainly Seek to Resignas Result of Revelations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/gas-industry-made-records-last-year-output-sales-and-revenues.html | GAS INDUSTRY MADE RECORDS LAST YEAR; Output, Sales and Revenues Greatest Ever Reported, Bankers Show. INVESTMENTS GROW FAST Expansion Most Rapid in Natural Gas Field--Needs of the Future Regarded as Anticipated. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lehigh-strong-on-mat-lacks-veterans-but-promises-to-make-strong-bid.html | LEHIGH STRONG ON MAT.; Lacks Veterans, but Promises to Make Strong Bid to Retain Title. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/denies-converting-bond-r-waldo-gibbons-to-be-examined-on-charge.html | DENIES CONVERTING BOND.; R. Waldo Gibbons to Be Examined on Charge Made by Woman. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/shanghai-has-new-library-baptist-college-building-cost-40000-and.html | SHANGHAI HAS NEW LIBRARY; Baptist College Building Cost $40,000 and Contains 26,000 Volumes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/haines-overcomes-larigan-in-5-games-trailing-1618-and-1315-national.html | HAINES OVERCOMES LARIGAN IN 5 GAMES; Trailing, 16-18 and 13-15, National Champion Rallies to Winin Harvard Club Squash. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mouth-organ-trust-organized-in-germany-two-companies-pool-to.html | Mouth Organ Trust Organized in Germany; Two Companies Pool to Control World Trade | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/chicago-starts-a-movement-to-stop-fake-broadcasting-jenkins-to.html | CHICAGO STARTS A MOVEMENT TO STOP FAKE BROADCASTING; JENKINS TO BUILD TELEVISION STATION | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Times Wide World Photo. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trapped-under-water-man-dies-beside-diver-workman-hurtled-into.html | TRAPPED UNDER WATER, MAN DIES BESIDE DIVER; Workman Hurtled Into Hudson Under Heavy Bucket as Car Upsets on Dock. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/street-railways-increase-budgets-expenditures-this-year-are.html | STREET RAILWAYS INCREASE BUDGETS; Expenditures This Year Are Expected to Amount to $229,500,000. $31,100,000 FOR NEW CARS Buying Kept at Low Point While Manufacturers Experimented With Improvements. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lindbergh-on-flying-blind-landing-in-fog-still-presents-many.html | LINDBERGH ON FLYING; Blind Landing in Fog Still Presents Many Problems | True | By Col Charles A. Lindbergh. Copyright, 1929, By the New York Times Company. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/large-entry-expected-to-compete-in-eastern-dog-show-at-boston.html | Large Entry Expected to Compete In Eastern Dog Show at Boston; Three-Day Event, Which Will Begin Feb. 20, Will Be First Big Show Coming Under Provision of Anti-Cropping Law-- Hound Exhibition on Friday. | True | By Henry R. Ilsley. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/poles-set-to-ratify-kellogg-peace-pact-no-opposition-is-expectednew.html | POLES SET TO RATIFY KELLOGG PEACE PACT; No Opposition Is Expected--New Eastern European Protocol Suggested to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-keep-a-barber-in-winter-is-a-coast-resort-problem.html | TO KEEP A BARBER IN WINTER IS A COAST RESORT PROBLEM | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/many-issues-advance-in-heavy-curb-trading-1212400-shares-change.html | MANY ISSUES ADVANCE IN HEAVY CURB TRADING; 1,212,400 Shares Change Hands an Second-Largest Saturday-- Activity Is Widespread. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/alchemist-fleeces-germans-of-625000-ludendorff-reported-among-his.html | 'Alchemist' Fleeces Germans of $625,000; Ludendorff Reported Among His Victims | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/republic-rammed-in-fog-found-radio-its-savior-twentieth-anniversary.html | REPUBLIC RAMMED IN FOG FOUND RADIO ITS SAVIOR; Twentieth Anniversary of Steamer's Sinking Recalls How Distress Call Wirelessed by Jack Binns Proved Value of Radio at Sea--Story of the Disaster Is Reviewed | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/talent-enlisted-to-sell-in-shops-demonstrators-entice-the-buyers.html | TALENT ENLISTED TO SELL IN SHOPS; Demonstrators Entice the Buyers With Novelties and Widen the Market for ManyForms of Staple Goods. | True | By Eleanor N. Knowlles. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-five-beats-lehigh-by-29-to-25-victor-in-closing-minutes-after.html | ARMY FIVE BEATS LEHIGH BY 29 TO 25; Victor in Closing Minutes After Lead Changes Many Times in Game. EIGHTH TRIUMPH IN A ROW Krueger With 8 Points Is High Scorer for Army, While Many Scores 17 for Lehigh. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kling-is-winner-of-class-b-title-clinches-amateur-182-balkline.html | KLING IS WINNER OF CLASS B TITLE; Clinches Amateur 18.2 Balkline Crown by Defeating Steinbugler and Weiner. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/564379-jews-in-germany.html | 564,379 Jews in Germany. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/audio-amplifier-is-vital-part-in-a-television-receiving-set-getting.html | AUDIO AMPLIFIER IS VITAL PART IN A TELEVISION RECEIVING SET; GETTING FULL RESULTS FROM LARGE POWER TUBES | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bars-stock-sales-by-plymouth-plan-court-signs-temporary-writ-on.html | BARS STOCK SALES BY PLYMOUTH PLAN; Court Signs Temporary Writ on Complaint of Attorney General That Fraud Is Involved. SEVEN COMPANIES NAMED Four Officials Also Will Reply to Charges Thursday--Attorney Says They Welcome Action. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/day-to-hold-special-sale-lehigh-university-is-beneficiary-in.html | DAY TO HOLD SPECIAL SALE.; Lehigh University Is Beneficiary in Auction of One Parcel. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/heads-investing-company-mh-cahill-elected-president-of-plaza-trusts.html | HEADS INVESTING COMPANY; M.H. Cahill Elected President of Plaza Trust's Subsidiary. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/yales-wrestlers-thrown-by-brown-succumb-to-bruins-in-varsity-meet.html | YALE'S WRESTLERS THROWN BY BROWN; Succumb to Bruins in Varsity Meet, 19 -131 , but Win Freshman Competition. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/steel-bracing-in-fuller-building.html | Steel Bracing in Fuller Building. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/single-language-sought-for-china-ministry-of-education-would.html | SINGLE LANGUAGE SOUGHT FOR CHINA; Ministry of Education Would Popularize Mandarin in All Parts of Country. MANY DIALECTS USED NOW Inhabitants Have Difficulty in Understanding Speech of Other Districts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/listeningin-on-the-radio-evangeline-to-be-presented-in-musical.html | LISTENING-IN ON THE RADIO; 'Evangeline" to Be Presented in Musical Narrative-- Other Events Scheduled for Broadcasting This Week | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dalberts-new-opera-the-black-orchid-produced-in-berlin-other-opera.html | D'ALBERT'S NEW OPERA; "The Black Orchid" Produced in Berlin-- Other Opera and Concert Novelties | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/german-film-censorship.html | GERMAN FILM CENSORSHIP | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/english-cricket-team-beats-tasmania-by-innings-and-64.html | English Cricket Team Beats Tasmania by Innings and 64 | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/slump-hits-berlin-boerse-political-rumors-are-chief-cause-of.html | SLUMP HITS BERLIN BOERSE.; Political Rumors Are Chief Cause of Unexpected Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wins-cheney-award-for-valor-in-balloon-second-lieutenant-ug-ent.html | WINS CHENEY AWARD FOR VALOR IN BALLOON; Second Lieutenant U.G. Ent Tried to Save Pilot When Lightning Struck Racing Craft. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/england-issues-new-money.html | ENGLAND ISSUES NEW MONEY | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ohio-state-signs-hauser-part-time-coach-at-colgate-obtains-release.html | OHIO STATE SIGNS HAUSER.; Part Time Coach at Colgate Obtains Release to Handle Line. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/styles-in-jewelry-for-new-costumes.html | STYLES IN JEWELRY FOR NEW COSTUMES | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/booths-injunction-likely-to-continue-court-is-expected-to-set-date.html | BOOTH'S INJUNCTION LIKELY TO CONTINUE; Court Is Expected to Set Date for Argument, Delaying Election of New General.EMOTIONS RUNNING HIGHLegal Action Called Contrary toRegulations--Colonel Wires Family to Halt Proceedings. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rank-capital-increases-state-department-also-authorizes-new-branch.html | RANK CAPITAL INCREASES; State Department Also Authorizes New Branch Offices. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/more-travelers-lured-to-the-sunny-lands-winter-tours-to-the.html | MORE TRAVELERS LURED TO THE SUNNY LANDS; Winter Tours to the Caribbean, the Mediterranean and South Africa Promise to Carry Away More Americans Than Ever Before--New Attractions offered | True | By T.r. Ybarra. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/germany-to-provide-fund-for-new-airship-hilferding-recommends.html | GERMANY TO PROVIDE FUND FOR NEW AIRSHIP; Hilferding Recommends Adding $480,000 to 1928 Budget for Zeppelin Company. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/gretna-green-retains-charm-for-runaways-provides-no-more-quick.html | GRETNA GREEN RETAINS CHARM FOR RUNAWAYS; Provides No More Quick Marriages for Elopers, but Averages Four Weddings a Week. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/queens-population-fixed-at-1055250-postoffice-reports-checked-in.html | QUEENS POPULATION FIXED AT 1,055,250; Postoffice Reports Checked in Careful Estimate by Borough Commerce Chamber. FEW HOUSING VACANCIES Total Indicates Increase Exceeding 500,000 Over the 1920 Federal Census. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/two-ellen-terry-pictures-go-to-british-portrait-gallery.html | Two Ellen Terry Pictures Go To British Portrait Gallery | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/virginia-team-wins-at-poultry-show-leads-in-state-competition-of-4.html | VIRGINIA TEAM WINS AT POULTRY SHOW; Leads in State Competition of 4 H Clubs, With 1,900 Points --Maryland Second. WEAVER CAPTURES HONORS Virginia Representative Is High Individual Scorer--Dr. Jull and Elford Lecture. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/land-owner-holds-air-space-rights-aerial-transport-bringing-up-many.html | LAND OWNER HOLDS AIR SPACE RIGHTS; Aerial Transport Bringing Up Many Questions of Public and Private Ownership. TWELVE STATES ENACT LAW Aircraft Legally Is Guilty of Trespass in Flying Over PrivateProperty. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/home-rule-group-elects-westchester-society-also-hears-report-on.html | HOME RULE GROUP ELECTS.; Westchester Society Also Hears Report on Legislative Program. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/paul-valery-discusses-the-art-of-poetry.html | Paul Valery Discusses The Art of Poetry | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rawlins-wins-final-in-squacts-racquets-defeats-pool-in-thrilling.html | RAWLINS WINS FINAL IN SQUASH RACQUETS; Defeats Pool in Thrilling Play for Met. Crown at 16-13, 7-15, 15-9, 14-17, 15-13. STRATEGY CHECKS ATTACK Sudden Stroke Stops Pool's Rush to Victory in Fifth Game Before Capacity Crowd. | True | By Allison Danzig | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hotel-men-to-meet-in-florida.html | Hotel Men to Meet in Florida. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/aviation-finance-sound-receivership-unlikely-with-no-funded.html | AVIATION FINANCE SOUND.; Receivership Unlikely With No Funded Debt--Little Preferred. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/spain-requires-railway-insurance.html | Spain Requires Railway Insurance. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lindsey-has-lead-of-234-outbowis-knox-as-60game-match-opens-at.html | LINDSEY HAS LEAD OF 234.; Outbowis Knox as 60-Game Match Opens at Broadway Alleys. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-wins-swim-4517-three-records-set-as-cadets-defeat-the-amherst.html | ARMY WINS SWIM, 45-17.; Three Records Set as Cadets Defeat the Amherst Team. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/st-lawrence-six-wins-triumphs-over-cornell-at-hockey-by-1-to-0.html | ST. LAWRENCE SIX WINS.; Triumphs Over Cornell at Hockey by 1 to 0. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/engineers-study-nassau-st-loop-200-spend-3-hours-in-subway-of-bmt.html | ENGINEERS STUDY NASSAU ST. LOOP; 200 Spend 3 Hours in Subway of B.M.T. System Watching All Phases of Work. PRAISE BUILDING SUPPORTS Men Here for Convention Witness Substitution of Beams by Lifting Elevated Structure. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/chicago-police-rout-400-youthful-reds-engaged-in-riot-at-the.html | Chicago Police Rout 400 Youthful Reds Engaged in Riot at the Federal Building | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-plays-of-the-week-on-broadway.html | NEW PLAYS OF THE WEEK ON BROADWAY | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sailors-change-cellars-of-city-wanderers-of-the-deep-seas-find-the.html | SAILORS CHANGE CELLARS OF CITY; Wanderers of the Deep Seas Find the Care of Big Apartment Houses to Their Liking and Become Efficient Guardians | True | By Bertram Reinitz. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-boom-in-whaling-stocks-on-the-bourse-of-norway.html | A BOOM IN WHALING STOCKS ON THE BOURSE OF NORWAY | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-miriam-ryan-wed-in-montreal-on-jan-4-daughter-of-allan-a-ryan.html | MISS MIRIAM RYAN WED IN MONTREAL ON JAN. 4; Daughter of Allan A. Ryan Had Kept Marriage to J.R. Hebert There Secret From Friends. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-home-of-west-side-savings-bank-artistic-marble-edifice-for-old.html | NEW HOME OF WEST SIDE SAVINGS BANK; Artistic Marble Edifice for Old Village Institution Which Has Always BeenOn Sixth Avenue | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kellogg-treaty-grew-slowly-to-a-fruition-it-is-the-culmination-of-a.html | KELLOGG TREATY GREW SLOWLY TO A FRUITION; It Is the Culmination of a Long Series of Efforts to Advance Peace, Beginning Ten Years Ago--Disarmament Agreement Is the Next Step | True | By P.w. Wilson. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kaiser-now-admits-he-is-only-human-birthday-book-reveals-there-were.html | KAISER NOW ADMITS HE IS ONLY HUMAN; Birthday Book Reveals There Were "Bad" Hohenzollerns, Who Bequeathed Faults. WOMAN THE WORST OF ALL Calls Maria Pawlowa, Russian Who Was Married Into Family, "Villian of My Ancestors." | True | By Wythe Williams. Wireless To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/here-and-out-of-town-current-activities-in-the-realm-of-art-at-home.html | HERE AND OUT OF TOWN; Current Activities in the Realm of Art at Home and Afield Reported in Brief | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/toad-that-set-scientists-by-the-ears-dies-in-texas.html | Toad That Set Scientists By the Ears Dies in Texas | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rise-in-bill-rates-stirs-money-market-adds-to-complexity-of-outlook.html | RISE IN BILL RATES STIRS MONEY MARKET; Adds to Complexity of Outlook by Placing Acceptances in Competition With Call Loans. BROKER LOANS INCREASE But Funds Are Largely From Out of Town, as Banks Here Showed Decline. GOLD SITUATION WATCHED Sterling Is Near the Movement Level and Canada Continues to Send Large Amounts. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/oratory-contest-to-open-on-feb-1-secondary-schools-will-then-enter.html | ORATORY CONTEST TO OPEN ON FEB. 1; Secondary Schools Will Then Enter Lists in Annual Discussion of Constitution.TOWN HALL FINALS MAY 17Tour of South America Will BeGiven to Seven National Winners as First Prize. NUMEROUS OTHER AWARDS The Times as Regional Sponsor Enlarges List-- Junior High Schoolsin Separate Contest. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-round-of-galleries-prints-from-middle-ages-to-present-day-work-by.html | A ROUND OF GALLERIES; Prints From Middle Ages to Present Day --Work by Many Artists Now on View | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sharkey-will-face-christner-friday-boston-heavyweight-to-start-on.html | SHARKEY WILL FACE CHRISTNER FRIDAY; Boston Heavyweight to Start on Comeback in Ten-Round Bout in Garden. FUTURE HINGES ON RESULT He Will Meet Man Who Blasted the Hopes of Knute Hansen-- Courtney Fights Tomorrow. | True | By James P. Dawson. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/macholds-visit-eases-port-clash-republicans-in-legislature-are-less.html | MACHOLD'S VISIT EASES PORT CLASH; Republicans in Legislature Are Less Insistent on Displacing. the Authority Body. NEW JERSEY VIEW AWAITED Chairman's Parley at Albany Is Also Held as Hopeful Sign of Water Power Accord. | True | By W.a. Warn. Special To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radio-expands-in-northwest-minneapolis-station-operates-on.html | RADIO EXPANDS IN NORTHWEST; Minneapolis Station Operates on Free-Lance Basis, Free of Network Contracts-- Number of Sets Increase | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hoover-by-phone-greets-belgium-praise-of-her-bravery-in-war-is.html | HOOVER BY PHONE GREETS BELGIUM; Praise of Her Bravery in War Is Carried to King and Leaders in Hall, Crowd in Street. ALBERT IN GRATEFUL REPLY Thanks America and President-Elect, Who Is Lauded inBrussels Meeting. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/vestris-operator-on-heroes-roll-name-of-olaughlin-to-be-placed-on.html | VESTRIS OPERATOR ON HEROES ROLL; Name of O'Laughlin to Be Placed on Wireless Memorial Tablet in Battery Park With Twenty-three Others Who Died at Sea | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/special-matinees-of-opera-arranged.html | SPECIAL MATINEES OF OPERA ARRANGED | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dartmouth-wins-swim-beats-brown-3923-as-bryant-captures-two-events.html | DARTMOUTH WINS SWIM.; Beats Brown, 39-23, as Bryant Captures Two Events. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/school-fire-razes-dawes-memorial-house-given-by-vice-president-at.html | SCHOOL FIRE RAZES DAWES MEMORIAL; House Given by Vice President at Lawrenceville in Honor of Dead Son, Rufus, Destroyed. ADOPTED SON FLEES BLAZE 15 Students Leap From Windows in Early Morning Conflagration-- Damage Put at $75,000. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-plane-has-radical-features-designer-of-the-spirit-of-st-louis.html | NEW PLANE HAS RADICAL FEATURES; Designer of the Spirit of St. Louis Devises Craft With "Gear Shift" | True | By Clifton Rock. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/studies-building-noise-committee-weighs-electric-welding-as-against.html | STUDIES BUILDING NOISE.; Committee Weighs Electric Welding as Against Riveting Method. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/clash-on-publicity-in-tariff-revision-garner-intimates-attempt-at.html | CLASH ON PUBLICITY IN TARIFF REVISION; Garner Intimates Attempt at Secrecy in Hearings, Stirring Republican Denials. WANTS ALL RECORDS OPEN Hull of Tennessee Demands That Witnesses Be Sworn--Higher Metal Rates Urged. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/naming-ships-in-a-new-way-volstead-act-causes-the-substitution-of.html | NAMING SHIPS IN A NEW WAY; Volstead Act Causes the Substitution of Soft Drinks for Time-Honored Libations | True | By Alfred Elden | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/handbags-of-novel-materials-case-for-smokers.html | HANDBAGS OF NOVEL MATERIALS; CASE FOR SMOKERS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/asks-123000-gifts-as-social-adviser-wife-of-vernon-howe-bailey.html | ASKS $123,000 'GIFTS' AS SOCIAL ADVISER; Wife of Vernon Howe Bailey, Artist, Sues Mrs. de Brabant, Late Senator Clark's Daughter. GARE OF FORTUNE ALLEGED Aid 'in Public and Private Places' Related--Letter to Psychic May Figure in Trial. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/citys-base-firm-geologists-assert-skyscrapers-are-merely-few-bricks.html | CITY'S BASE FIRM, GEOLOGISTS ASSERT; Skyscrapers Are Merely "Few Bricks" on Rock 60 Miles Deep, Institute Hears. MO EARTHQUAKE PERIL HERE Professor Berhey of Columbia Says This Region Has Been Stable for 30,000 Years. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/counter-market-firm-except-for-bullishness-in-bank-group-list-is-in.html | COUNTER MARKET FIRM.; Except for Bullishness in Bank Group, List Is Inactive. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/machinery-exports-high-shipments-of-industrial-types-exceed-those.html | MACHINERY EXPORTS HIGH.; Shipments of Industrial Types Exceed Those of Recent Years. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/john-hyde-statistician-dies.html | John Hyde, Statistician, Dies. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/england-wins-at-rugby-83-scotch-team-beats-french.html | England Wins at Rugby, 8-3; Scotch Team Beats French | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-give-new-light-on-mexico-and-peru-gift-of-edward-s-harkness-to.html | MISS. GIVE NEW LIGHT ON MEXICO AND PERU; Gift of Edward S. Harkness to the National Library of Great Historical Value. PAPERS DATE BACK TO 1525 Courses of Cortez and Pizarro Are Traced--Much of Data Never Available Before. | True | By William Adams Slade, Chief Bibliographer, Library of Congress. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ccny-matmen-to-face-f-m.html | C.C.N.Y. Matmen to Face F. & M. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/amherst-sports-carnival-off.html | Amherst Sports Carnival Off. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/french-star-begins-films-just-what-maurice-chevalier-will-sing-in.html | FRENCH STAR BEGINS FILMS; Just What Maurice Chevalier Will Sing in Audible Pictures Is Still in Doubt | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/still-the-maude-adams-legend-grows-the-possibility-of-her-return-to.html | STILL THE MAUDE ADAMS LEGEND GROWS; The Possibility of Her Return to the Stage Again Casts Upon Her the Pale Light That Made Her Mysterious | True | By H.i. Brock | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/trade-forecasting-often-is-accurate-experts-assertion-on-outputs.html | TRADE FORECASTING OFTEN IS ACCURATE; Expert's Assertion on Outputs, Prices, Profits Questioned in One Quarter. BUT HUMAN FACTOR ENTERS World War Cited--Strikes Throw Out Estimates--Setting a Goal Usually Helps. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/air-corps-mercy-flights-save-cases-needing-speed-kelly-field.html | AIR CORPS MERCY FLIGHTS SAVE CASES NEEDING SPEED; Kelly Field Ambulance Pilot Covered 40,000 Miles Taking Patients to Hospitals | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-utility-incorporated-in-mexico.html | New Utility Incorporated In Mexico. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/piano-plant-in-ohio-making-motor-boats-ab-chaseemerson-corporation.html | PIANO PLANT IN OHIO MAKING MOTOR BOATS; A.B. Chase-Emerson Corporation Has Outboard Exhibit at Grand Central Palace. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-seventh-avenue-skyscraper.html | NEW SEVENTH AVENUE SKYSCRAPER | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rare-oriental-rugs-will-be-auctioned-collection-of-quill-jones.html | RARE ORIENTAL RUGS WILL BE AUCTIONED; Collection of Quill Jones Contains 196 Items--Runnersin Pairs Featured.SALES TO LAST TWO DAYS 16th and 17th Century Persian andAsia Minor Weaves Are Included in Big Lot. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lenin-the-saint-of-revolution-five-years-after-the-death-of-the.html | LENIN, THE SAINT OF REVOLUTION; Five Years After the Death of the Strange Figure Who Seized Russia for the Proletariat, His Name Still Has a Magic Power Over His People, and the World Feels the Effect | | By Anne O'Hare McCormick | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-sell-rothsteins-hotel.html | To Sell Rothstein's Hotel. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | (Parker Studio.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/chicago-gang-wars-kill-125-in-9-years-only-6-of-the-murders-of.html | CHICAGO GANG WARS KILL 125 IN 9 YEARS; Only 6 of the Murders of Bootleg and 'Racket' Rivals SolvedSince Dry Law Came. ALL IN CONTINUOUS THREADColosimo, O'Banion and the GennaBrothers Noted Victims--LatestAre Lombardo and Colordo. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/evander-riflemen-triumph-on-range-total-988-points-to-win-second.html | EVANDER RIFLEMEN TRIUMPH ON RANGE; Total 988 Points to Win Second Leg on Stock Exchange Interscholastic Plaque. DAVIDOWITZ GAINS HONORS Takes First Individual Scoring Medal With a 181--Heyert Stars for Victors. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/elected-to-cornell-widow-boards.html | Elected to Cornell Widow Boards. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hygiene-group-elects-dr-edward-l-keyes-is-made-president-at.html | HYGIENE GROUP ELECTS.; Dr. Edward L. Keyes Is Made President at Convention Here. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/timely-letters-to-the-editor-from-readers-of-the-times-of-topics-in.html | Timely Letters to the Editor From Readers of The Times of Topics in the News; PROFESSOR BARNES'S VIEWS AROUSE STRONG OPPOSITION Science Can Give Only Partial Knowledge of Man and Cosmos and None About God, It Is Asserted | True | BARROWS DUNHAM. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/come-the-show-boaters.html | COME THE SHOW BOATERS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/operator-buys-madison-av-site.html | Operator Buys Madison Av. Site. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brides-lay-their-plans-miss-lincoln-and-mr-rogers-to-be-married-in.html | BRIDES LAY THEIR PLANS; Miss Lincoln and Mr. Rogers to Be Married In Cleveland--Miss Ames's Engagement | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/building-record-fast-steelwork-on-washington-square-apartment.html | BUILDING RECORD.; Fast Steelwork on Washington Square Apartment. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/paris-bourse-is-active-tendency-is-firm-as-domestic-shares-show.html | PARIS BOURSE IS ACTIVE.; Tendency Is Firm as Domestic Shares Show Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/fall-river-defeats-boston-20-at-soccer-mcnabs-two-goals-bring.html | FALL RIVER DEFEATS BOSTON, 2-0, AT SOCCER; McNabs Two Goals Bring Victory --Providence Checks New Bedford by 3-2. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-opera-to-help-a-hospital-centre-for-care-of-babies-is-to.html | NEW OPERA TO HELP A HOSPITAL; Centre for Care of Babies Is to Receive Proceeds From A Performance of "Jonny Spielt Auf" | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/brief-reviews-of-books-on-a-variety-of-subjects-sociology-business.html | Brief Reviews of Books on a Variety of Subjects; Sociology, Business, Spiritualism and History Are Among the Subjects Represented | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/says-body-is-found-of-solomons-wife-cairo-paper-reports-discovery.html | SAYS BODY IS FOUND OF SOLOMON'S WIFE; Cairo Paper Reports Discovery of Mummy in Jerusalem of King's Favorite. SCROLL RELATES SACRIFICE Supposed Account by Ruler Tells How She Drank Poison Wine Her Father Intended for Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/remingtons-west-kept-for-posterity-the-man-who-portrayed-life-on.html | REMINGTON'S WEST KEPT FOR POSTERITY; The Man Who Portrayed Life on the Plains Is Now Honored by the New York Public Library | True | By Carl L. Cannon | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/flying-office-built-for-use-on-new-airrail-line-colonel-lindbergh.html | FLYING OFFICE BUILT FOR USE ON NEW AIR-RAIL LINE; Colonel Lindbergh and Technical Associates Get Plane Equipped for Inspection Work | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/tariff-changes-brazilian-rates-bring-sharp-rise-in-cotton-goods.html | TARIFF CHANGES.; Brazilian Rates Bring Sharp Rise in Cotton Goods Duty--Add to Finnish Auto Tax. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/suggest-inscription-for-louvain-library-belgian-engineer-would.html | SUGGEST INSCRIPTION FOR LOUVAIN LIBRARY; Belgian Engineer Would Combine National Mottoes of His Own and This Country. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/microphone-will-present-variety-of-musical-events.html | MICROPHONE WILL PRESENT VARIETY OF MUSICAL EVENTS; Philharmonic-Symphony Orchestra to Play Honegger's "Rugby" and "Pacific, 231"--All-Sousa Program Tonight Over WABC-- Vaudeville Artists in Novel Broadcast | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyac-plays-tuesday-engages-manhattan-quintet-on-green-and-white.html | N.Y.A.C. PLAYS TUESDAY.; Engages Manhattan Quintet on Green and White Court. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/experts-committee-is-now-complete-names-of-young-and-morgan-are.html | EXPERTS' COMMITTEE IS NOW COMPLETE; Names of Young and Morgan Are Presented by the Reparations Commission. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stately-brides-for-paris-gowns-of-the-late-winter-gain-beautiful.html | STATELY BRIDES FOR PARIS; Gowns of the Late Winter Gain Beautiful Effects by Using the New Velvets | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/size-25-shoes-made-for-schoolboy.html | Size 25 Shoes Made for Schoolboy. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/youth-and-girl-slain-on-road-in-alabama-latter-found-shot-to-death.html | YOUTH AND GIRL SLAIN ON ROAD IN ALABAMA; Latter Found Shot to Death in Auto--Man Before Dying Said He Knew Assailant. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-news-from-detroit-the-new-ford-taxicab.html | THE NEWS FROM DETROIT; THE NEW FORD TAXICAB | True | By Walter Boynton. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/that-immortal-plodder-mr-samuel-pepys-arthur-ponsonby-writes-an.html | That Immortal Plodder, Mr. Samuel Pepys; Arthur Ponsonby Writes an Excellent Short Biography of the Great Diarist | True | By Henry James Forman | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/three-dry-leaders-challenge-mellon-bishops-cannon-and-nicholson-and.html | THREE DRY LEADERS CHALLENGE MELLON; Bishops Cannon and Nicholson and Aide Voice 'Amazement' at Rejection of $25,000,000 Fund. DEMAND RECONSIDERATION Heads of Methodist Board and AntiSaloon League Question Sincerity of Enforcement. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-whitehill-gives-tea.html | Miss Whitehill Gives Tea. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/penn-rally-beats-columbia-on-mat-trailing-12-to-0-captures-last.html | PENN RALLY BEATS COLUMBIA ON MAT; Trailing 12 to 0, Captures Last Four Matches to Gain Victory by 15-12 Score.FINAL CONTEST DECIDESGabriel, Red and Blue Leader, GainsOvertime Decision Over Baker-- Frel Throws Scott. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/fight-to-keep-hold-on-the-kuomintang-dominant-chinese-conservatives.html | FIGHT TO KEEP HOLD ON THE KUOMINTANG; Dominant Chinese Conservatives Plan Control of Votes at March Conference. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radio-has-lost-faithful-pioneer-under-the-leadership-of-the-late.html | RADIO HAS LOST FAITHFUL PIONEER; Under the Leadership of the Late Charles B. Popenoe Station WJZ Interested the Public in Broadcasting. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-pacific-liner-here.html | New Pacific Liner Here. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rev-dr-george-mooney-methodist-pastor-at-summit-nj-dies-of-heart.html | REV. DR. GEORGE MOONEY.; Methodist Pastor at Summit, N.J., Dies of Heart Disease. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/placed-millions-in-loans-prudential-insurance-company-lent.html | PLACED MILLIONS IN LOANS.; Prudential Insurance Company Lent $207,737,094 Last Year. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/nyu-swimming-team-tops-williams-4922-myer-stars-for-violet-winning.html | N.Y.U. SWIMMING TEAM TOPS WILLIAMS, 49-22; Myer Stars for Violet, Winning Both the 50 and 100-Yard Free-Style Events. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-discuss-shipping-economies.html | To Discuss Shipping Economies. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True |  | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/names-of-heroes-on-radio-tablet.html | NAMES OF HEROES ON RADIO TABLET | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/champions-of-the-paris-pact-two-books-which-give-support-to-the.html | CHAMPIONS OF THE PARIS PACT; Two Books Which Give Support to the Briand-Kellogg Treaty | True | By John B. Whitton | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hill-school-five-wins-defeats-princeton-freshmen-at-basketball-by.html | HILL SCHOOL FIVE WINS.; Defeats Princeton Freshmen at Basketball by 25 to 22. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/questions-t0-mars-britons-would-ask-replies-to-competition-for-best.html | QUESTIONS T0 MARS BRITONS WOULD ASK; Replies to Competition for Best 20-Word Radio Touch Evolution and Canals."DO YOU EAT?" BOY WRITESJobless Man Wants to Know Prospects of Work--Annexation toBritain Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/kane-medal-for-roy-c-andrews.html | Kane Medal for Roy C. Andrews. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/scaffolding-and-monument.html | SCAFFOLDING AND MONUMENT. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/beauty-in-the-playgrounds-aim-of-philadelphia-plan-centre-is.html | BEAUTY IN THE PLAYGROUNDS AIM OF PHILADELPHIA PLAN; Centre Is Sponsored by Samuel Fleisher to Foster Culture Among City's Youth | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/auto-race-won-by-senechal.html | Auto Race Won by Senechal. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/claims-land-in-albania-turkey-to-protest-seizure-of-religious.html | CLAIMS LAND IN ALBANIA.; Turkey to Protest Seizure of Religious Foundation's Property. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lady-duveen-gives-entertains-at-her-home-for-her-daughteryounger.html | LADY DUVEEN GIVES; Entertains at Her Home for Her Daughter--Younger Set Is Well Represented. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/strong-honored-at-home-public-reception-held-in-high-school-at-west.html | STRONG HONORED AT HOME.; Public Reception Held in High School at West Haven, Conn. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/soviet-airlines-rapidly-expand-regular-services-90-per-cent.html | SOVIET AIRLINES RAPIDLY EXPAND; Regular Services, 90 Per Cent. Punctual, Reach To Persia, Afghanistan and Siberia, and Program Includes Far East | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/telephone-conveniences.html | Telephone Conveniences. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/garvan-and-wife-win-chemist-award-institute-to-present-medal-to.html | GARVAN AND WIFE WIN CHEMIST AWARD; Institute to Present Medal to Head of Chemical Foundation for Aid to Science.CEREMONY ON MAY 4John W. Davis and Dr. Abel AreAmong Speakers on Program ofSociety's Annual Meeting. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/offers-to-build-tube-to-long-island-city-maurice-blumenthal-submits.html | OFFERS TO BUILD TUBE TO LONG ISLAND CITY; Maurice Blumenthal Submits Plan to Harvey--City to Receive Tunnel Eventually. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/yale-beats-penn-in-swim-37-to-25-captures-five-of-seven-first.html | YALE BEATS PENN IN SWIM, 37 TO 25; Captures Five of Seven First Places in Association Meet in Carnegie Pool. RECORD IN BREAST STROKE Millard, Yale Star, Covers 200 Yards in 2:38 3-5--Eli Water Polo Team Victor, 48-29. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/boston-all-upset-by-bribery-charge-citizens-bewildered-by-the.html | BOSTON ALL UPSET BY BRIBERY CHARGE; Citizens Bewildered by the Turmoil Over the Sunday Baseball Measure. MEANWHILE BILL IS PASSED Allegations Considered Remarkable in View of Referendum Majority for Proposal. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/petrone-defeats-duane-wins-decision-in-ten-rounds-at-the-olympic-ac.html | PETRONE DEFEATS DUANE.; Wins Decision in Ten Rounds at the Olympic A.C. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/notre-dame-upsets-penn-before-10000-like-number-turned-away-as.html | NOTRE DAME UPSETS PENN BEFORE 10,000; Like Number Turned Away as South Bend Five Gains Brilliant Victory, 31-19.WINNERS SPURT AT ENDRed and Blue Threatens to Forfeit Game When Crowd JeersReferee at Philadelphia. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/expect-more-buyers-in-market-this-week-apparel-lines-and-small.html | EXPECT MORE BUYERS IN MARKET THIS WEEK; Apparel Lines and Small Wares to Be Bought--Millinery Starts Well. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/another-blasphemy-conviction.html | Another "Blasphemy" Conviction. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/joan-of-arc-picture.html | JOAN OF ARC PICTURE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/denyse-remington-engaged-to-marry-debutante-of-this-season-is.html | DENYSE REMINGTON ENGAGED TO MARRY; Debutante of This Season Is Betrothed to Allen Earle Whitman. JULIA BUCKLAND TO WED Will Become Bride of Harrison Fuller in the Spring--Other Engagements Announced. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/jailed-for-ritual-libel-german-antisemitic-editor-sentenced-to.html | JAILED FOR RITUAL LIBEL.; German Anti-Semitic Editor Sentenced to Serve Two Months. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/says-prohibition-has-helped-realty-old-saloon-corners-have.html | SAYS PROHIBITION HAS HELPED REALTY; Old Saloon Corners Have Increased in Value for OtherBusiness Uses. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/george-harry-kruse.html | George Harry Kruse. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-boxers-lose-43-to-new-hampshire-knockout-of-joyes-by-theodos.html | ARMY BOXERS LOSE, 4-3, TO NEW HAMPSHIRE; Knockout of Joyes by Theodos in 165-Pound Bout Proves Winning Margin. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/evangeline-again-screened.html | EVANGELINE AGAIN SCREENED | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-goodhue-has-relapse-mrs-coolidge-may-go-to-mothers-bedside-soon.html | MRS. GOODHUE HAS RELAPSE; Mrs. Coolidge May Go to Mother's Bedside Soon. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stein-heads-millinery-group.html | Stein Heads Millinery Group. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/expects-continuance-of-sevenyear-booms-pf-colleran-believes-peak-of.html | EXPECTS CONTINUANCE OF SEVEN-YEAR BOOMS; P.F. Colleran Believes Peak of Period Cycle Will Be Reached Again in 1932. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/savage-school-five-wins-repulses-alumni-on-home-court-by-score-of.html | SAVAGE SCHOOL FIVE WINS.; Repulses Alumni on Home Court by Score of 53 to 43. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/young-and-morgan-accept-as-experts-go-to-paris-feb1-reparations.html | YOUNG AND MORGAN ACCEPT AS EXPERTS; GO TO PARIS FEB.1; Reparations Board Appoints Them, With Perkins and Lamont as Alternates. COMMITTEE MEETS FEB. 9 French Expect Young to Be the Chairman, Though He Suggests European Would Be Preferable. YOUNG TELLS OF TASK AHEAD Declines to Discuss Possibility of Bond Issue, Which Is Now Considered Far in Future. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/high-lights-of-traffic-crisis.html | HIGH LIGHTS OF TRAFFIC CRISIS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wheat-prices-drop-after-early-rally-nearby-deliveries-reached-a-new.html | WHEAT PRICES DROP AFTER EARLY RALLY; Near-By Deliveries Reached a New High at One Time During Trading. EXPORT DEMAND BETTER profit-Taking Develops in Corn and the Close Is at Net Losses for the Day. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/many-persons-hurt-in-paris-royalist-riot-trouble-over-gazette-du.html | MANY PERSONS HURT IN PARIS ROYALIST RIOT; Trouble Over Gazette du Franc Affair--Say Mme. Hanau Made Millions in Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/listerine-scores-by-neck-at-havana-overtakes-pacemakers-in-the.html | LISTERINE SCORES BY NECK AT HAVANA; Overtakes Pacemakers in the Stretch and Beats Baby Gar and Critic in Close Finish. MODEL, AT 15 TO 1, WINS Outsider Leads Enticing by Head, With Conflict Third--Parole II and Jimma Also Triumph. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/albanytonewyork-contest-for-outboards-on-april-14.html | Albany-to-New-York Contest For Outboards on April 14 | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-compendious-store-of-famous-sayings.html | A Compendious Store of Famous Sayings | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/frontfoot-leasing-plan.html | Front-Foot Leasing Plan. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/commodity-prices-cash-grains-oats-and-floor-excepted-declinelard.html | COMMODITY PRICES.; Cash Grains, Oats and Floor Excepted, Decline--Lard and Rubber Off. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wesleyan-five-scores-triumphs-over-university-of-maine-on-home.html | WESLEYAN FIVE SCORES.; Triumphs Over University of Maine on Home Court, 30-19. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/portuguese-women-to-aid-aviatrix.html | Portuguese Women to Aid Aviatrix. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-ruth-draper-in-a-benefit-lutheran-hospital-play.html | MISS RUTH DRAPER IN A BENEFIT; LUTHERAN HOSPITAL PLAY. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/three-brother-railroaders-inspire-a-trains-nickname-the-tarios-are.html | THREE BROTHER RAILROADERS INSPIRE A TRAIN'S NICKNAME; The Tarios Are Its Conductor, Fireman and Trainman--A Railroading Family | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dynamic-speaker-and-how-it-works-principle-was-discovered-in.html | DYNAMIC SPEAKER AND HOW IT WORKS; Principle Was Discovered in 1820--Low Notes Are Reproduced With Fidelity--It Handles Volume With Minimum Disturbance | True | By Benjamin Olney, | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/financial-markets-confused-movement-of-prices-again-on-stock.html | FINANCIAL MARKETS; Confused Movement of Prices Again on Stock Exchange-- More Gold From Canada. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/41-winter-events-planned-carnivals-and-sports-listed-for-new.html | 41 WINTER EVENTS PLANNED; Carnivals and Sports Listed for New England on B. & M. Calendar. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radio-called-upon-in-hunt-for-oil.html | RADIO CALLED UPON IN HUNT FOR OIL | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/woods-beats-maturo-ponzi-also-triumphs-over-vaughan-in-state-pocket.html | WOODS BEATS MATURO.; Ponzi Also Triumphs Over Vaughan in State Pocket Billiards. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dance-for-a-school.html | DANCE FOR A SCHOOL | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/miss-e-booth-asks-for-confidence-here-american-leader-says-present.html | MISS E. BOOTH ASKS FOR CONFIDENCE HERE; American Leader Says Present Experiences Will Strengthen Salvation Army in Mission. | True | By Evangeline Booth, the American Commander of the Salvation Army. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/west-side-action-against-car-lines-removal-of-eighth-and-ninth.html | WEST SIDE ACTION AGAINST CAR LINES; Removal of Eighth and Ninth Avenue Surface Routes Is Especially Desired. DECREASED BUSINESS CITED Traffic and Business Needs in the City Require Motor Bus Use, Says E.W. Estes. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/canada-still-sends-gold.html | CANADA STILL SENDS GOLD. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/football-men-of-iowa-state-are-improving-as-students.html | Football Men of Iowa State Are Improving as Students | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hoover-to-retain-jardine-in-cabinet-now-taking-shape-agriculture.html | HOOVER TO RETAIN JARDINE IN CABINET, NOW TAKING SHAPE; Agriculture Secretary Slated, Along With Mellon, for Reappointment. DOAK LEADS FOR LABOR JOB With Donovan Likely as Attorney General, Wadsworth is Urged for War Portfolio. WESTERNER FOR INTERIOR President-Elect Sees Many on Selections, to Be Completed in Florida--Calls on Coolidge. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | (P. & A.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/honegger-makes-bow-as-conductor-here-frenchswiss-composer-leads-and.html | HONEGGER MAKES BOW AS CONDUCTOR HERE; French-Swiss Composer Leads and Wife Plays of Concert of Philharmonic. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/summerall-visits-fort-chief-of-staff-inspects-wadsworth-barracks.html | SUMMERALL VISITS FORT.; Chief of Staff Inspects Wadsworth Barracks and Greets Officers. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/opera-has-romance-soprano-and-conductor-babies-of-chicago-company.html | OPERA HAS ROMANCE.; Soprano and Conductor, "Babies" of Chicago Company, to Wed. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mcfadden-denies-trade-charges.html | McFadden Denies Trade Charges. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/finance-adviser-to-aid-china.html | Finance Adviser to Aid China. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/police-make-more-raids-alleged-speakeasies-are-closed-in-all-parts.html | POLICE MAKE MORE RAIDS.; Alleged Speakeasies Are Closed in All Parts of the City. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ganna-walska-sings-to-chicago-audience-receives-an-ovation-from.html | GANNA WALSKA SINGS TO CHICAGO AUDIENCE; Receives an Ovation From Fellow Townsmen of Her Wealthy Husband. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/huge-fetes-offer-righ-fare-for-the-week-in-society.html | HUGE FETES OFFER RIGH FARE FOR THE WEEK IN SOCIETY | True | Photographs by New York Times Studios. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/current-magazines.html | Current Magazines | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dr-butler-praises-italian-culture-speaks-at-opening-of-joint.html | DR. BUTLER PRAISES ITALIAN CULTURE; Speaks at Opening of Joint Program of Casa Italiana and Italic America Society. TELLS AIMS OF COLUAMBIA DescribeS Education as "Open Door" Through Which Intolerance and Prejudices Depart. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/curtis-five-wins-title-takes-staten-island-crown-by-beating.html | CURTIS FIVE WINS TITLE.; Takes Staten Island Crown by Beating Augustinian, 33-24. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bankruptcy-reforms-started-by-scandal-charles-h-tuttle.html | BANKRUPTCY REFORMS STARTED BY SCANDAL; CHARLES H. TUTTLE | True | By George H. Copeland. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/judge-appell-dies-of-heart-disease-head-of-the-westchester-county.html | JUDGE APPELL DIES OF HEART DISEASE; Head of the Westchester County Children's Court Since Its Inception. | True | Atlantic & Pacific Photos, Inc. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/society-appends-christodora-ball-enjoys-gabaret-and-dancing-at.html | SOCIETY APPENDS CHRISTODORA BALL; Enjoys Gabaret and Dancing at Affair to Aid East Side Settlement. RUSSIAN SONGS AT SUPPER Entertainment Also Features Music of Spain--Dinners Precede Dance at Ritz. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/strange-tongue-greets-listeners-experimenters-are-striving-to.html | STRANGE "TONGUE" 'GREETS LISTENERS; Experimenters Are Striving to Interpret Peculiar Drones and Squeals That IndicateTelevision Images Are in the Air | True | By W.t. Meenam. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/turkey-orders-25-planes-to-get-war-craft-in-france-and-commercial.html | TURKEY ORDERS 25 PLANES.; To Get War Craft in France and Commercial Machines Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/horace-mann-five-triumphs-23-to-17-turns-back-morristown.html | HORACE MANN FIVE TRIUMPHS, 23 TO 17; Turns Back Morristown Academy-- Riverdale School DownsStaten Island Academy.BARNARD VICTOR, 35 TO 13Defeats Westchester Military Academy-- Blair Quintet Scores OverDickinson, 47-37. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/former-yale-stars-to-assist-in-coaching-elitrack-team.html | Former Yale Stars to Assist In Coaching Eli-Track Team | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/following-in-the-footsteps-of-dumas.html | Following in the Footsteps of Dumas | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/erasmus-natators-win-columbia-meet-finish-point-ahead-of-de-witt.html | ERASMUS NATATORS WIN COLUMBIA MEET; Finish Point Ahead of De Witt Clinton Team, 17-16, to Take Interscholastic Event. RUNNERS-UP MISS CHANCE Have Opportunity to Tie or Pass Victors in Final Race, but Fail -- Bassett Double Winner. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/serious-problem-in-overbuilding-national-survey-reveals-detrimental.html | SERIOUS PROBLEM IN OVERBUILDING; National Survey Reveals Detrimental Effect Upon RentalConditions.STUDY COMMUNITY NEEDS Reports From Twenty-seven CitiesShow Surplus Space Existsin Majority. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/sales-oe-electricity-rise-sloan-reports-increase-of-12-per-cent-in.html | SALES OE ELECTRICITY RISE.; Sloan Reports Increase of 12 Per Cent in New York and Yonkers. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/budget-account-books-federal-government-sells-2220-of-them.html | BUDGET ACCOUNT BOOKS.; Federal Government Sells 2,220 of Them. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/french-senators-take-debate-easy-elder-statesmen-have-seen-too-much.html | FRENCH SENATORS TAKE DEBATE EASY; "Elder Statesmen" Have Seen Too Much to Get Excited About Political Advantage. IMPRESSIONIST ART MOVED Public, Once Hostile, Calls Works "Old Favorites"--Mont Blanc "Turnover" Put at $10,000,000. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/plan-to-stagger-seventh-av-crowd-properly-owners-and-business-men.html | PLAN TO 'STAGGER' SEVENTH AV. CROWD; Properly Owners and Business Men Suggest Moon Lunch Period Be Changed. 100,000 WORKERS AFFECTED Congestion in the Garment Centre District Has Become a Serious Problem. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bates-six-beats-army-triumph-by-5-goals-to-0-at-bear-mountain.html | BATES SIX BEATS ARMY.; Triumph by 5 Goals to 0 at Bear Mountain Indoor Rink. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stores-still-lag-in-education-of-employes-outlay-limited.html | Stores Still Lag in Education Of Employes; Outlay Limited | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/optimism-in-textiles-holds-reports-show-silk-demand-gainslinen.html | OPTIMISM IN TEXTILES HOLDS, REPORTS SHOW; Silk Demand Gains--Linen Stocks Reduced--Best Cotton Week Since November. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/french-academy-tackles-grammar-after-a-delay-of-nearly-three.html | FRENCH ACADEMY TACKLES GRAMMAR; After a Delay of Nearly Three Centuries the Immortals Decided to Fix the Rules of Syntax, But Modern Usage Takes Its Own Course | True | By Harold Callender. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/mrs-klingenstein-has-daughter.html | Mrs. Klingenstein Has Daughter. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-news.html | The News | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/civic-growth-adds-greater-problems-experts-for-regional-plan.html | CIVIC GROWTH ADDS GREATER PROBLEMS; Experts for Regional Plan Estimate a Population of 20,000,000 by 1965. CONGESTION WILL INCREASE New York Said to Be Facing Unique Conditions for Its Future Expansion. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/arrest-editor-in-spy-case-czech-police-accuse-hungarian-of-being.html | ARREST EDITOR IN SPY CASE; Czech Police Accuse Hungarian of Being Accomplice of Tuka. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/layton-and-hoppe-to-meet-in-3cushion-test-tomorrow.html | Layton and Hoppe to Meet In 3-Cushion Test Tomorrow | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/building-safety-contractors-to-discuss-methods-of-accident.html | BUILDING SAFETY.; Contractors to Discuss Methods of Accident Prevention. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/german-bank-absorbed.html | German Bank Absorbed. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/to-honor-memory-of-sophie-loeb-mayor-walker-and-lieutenant-governor.html | TO HONOR MEMORY OF SOPHIE LOEB; Mayor Walker and Lieutenant Governor to Speak at Her Funeral. PRAISED BY EX-GOV. SMITH He Asks to Be an Honorary Pallbearer--Native City to HoldMemorial Meeting. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/harvard-alumni-gave-184362.html | Harvard Alumni Gave $184,362. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/penn-state-rallies-to-beat-navy-five-triumphs-by-39-to-25-after.html | PENN STATE RALLIES TO BEAT NAVY FIVE; Triumphs by 39 to 25 After Trailingat Half-Time--MiddiesSpurt in Vain. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-group-of-modern-italian-novels.html | A Group of Modern Italian Novels | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/l-kaplan-to-fight-mcgraw.html | L. Kaplan to Fight McGraw. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/foreclosure-vacated-supreme-court-holds-schenectady-county-judge.html | FORECLOSURE VACATED.; Supreme Court Holds Schenectady County Judge Powerless to Grant Judgment of Sale. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/borg-swims-mile-in-1027-claims-a-new-worlds-record.html | Borg Swims -Mile in 10:27; Claims a New World's Record | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/photograph-studies-in-individualit-y-from-the-camera-of-an-amateur.html | Photograph "Studies in Individualit; y" From the Camera of an Amateur | True | (All Photographs RobertH. Davis.) | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/tin-futures-lower.html | TIN FUTURES LOWER. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/bishop-manning-improved.html | Bishop Manning Improved. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/guatemala-ruled-by-martial-law-troops-are-sent-to-crush-western.html | GUATEMALA RULED BY MARTIAL LAW; Troops Are Sent to Crush Western Rising, Reported Led byColonel F. Morales Jr.AMERICAN RAILROAD HELD Two Bombs Found Believed Meant for Attack on President--ExpectPeace in 48 Hours. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/seeks-to-iron-out-church-conflicts-seminar-is-called-to-discuss.html | SEEKS TO IRON OUT CHURCH CONFLICTS; Seminar is Called to Discuss Social, Religious and Economic Relationship.TO BE HELD AT COLUMBIADr. Butler Announces Meeting Jan. 30 and 31 of National Conferenceof Jews and Christians. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/ennismore-leads-cult-of-donation-disinherited-socialist-son-of-lord.html | ENNISMORE LEADS CULT OF DONATION; Disinherited Socialist Son of Lord Listowel Seeks to Found Fund for Good Works. ASKS WEALTHY TO GIVE The Neighbors, Limited, Expects to Hear From Those Who Scorn Unearned Riches. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-band-of-france-as-a-bogy.html | THE BAND OF FRANCE AS A BOGY. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/corporation-reports-statements-for-various-periods-made-by.html | CORPORATION REPORTS.; Statements for Various Periods Made by Industrial and Other Companies. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/confesses-thefts-of-hotel-furniture-professed-dealer-in-antiques.html | CONFESSES THEFTS OF HOTEL FURNITURE; Professed Dealer in Antiques Admits Several Robberies in the Bronx. METHODS SURPRISE POLICE Boldly Entered Apartment Lobbies and Carried Off Heavy Pieces in Auto. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/projection-jottings-bellamy-trial-and-weary-river-to-open-this.html | PROJECTION JOTTINGS; "Bellamy Trial" and "Weary River" to Open This Week-- Others News | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/st-johns-defeats-union-quintet-3629-take-lead-after-score-is-1717.html | ST. JOHN'S DEFEATS UNION QUINTET, 36-29; Take Lead After Score Is 17-17 at Half-Time in Game at Schenectady. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/at-the-wheel-greek-manufacturers-plan-to-build-autos.html | AT THE WHEEL; GREEK MANUFACTURERS PLAN TO BUILD AUTOS | True | By James O. Spearing. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/johnston-denies-case-against-him-says-oklahoma-laws-authorized-acts.html | JOHNSTON DENIES CASE AGAINST HIM; Says Oklahoma Laws Authorized Acts Under Attack inImpeachment Move.HE DEFENDS FISCAL ISSUESAnd States Inquiry Produced No Evidence of Guilt--Calls Charges Question of Judgment. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/1400-for-realty-dinner-reservations-to-date-set-record-for-annual.html | 1,400 FOR REALTY DINNER.; Reservations to Date Set Record for Annual Affair. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/wild-game-have-big-refuge-along-the-upper-mississippi.html | Wild Game Have Big Refuge Along the Upper Mississippi | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/money.html | MONEY. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/flying-regulations-expand-with-industry-sure-to-become-more.html | FLYING REGULATIONS EXPAND WITH INDUSTRY; Sure to Become More Stringent, as Simplification Is Sought Through International Agreements and Uniform State Rules--Current Restrictions on Craft and Pilot | True | By Lauren D. Lyman. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/lovett-leads-golf-field-scores-net-67-in-fourth-round-of-pinehurst.html | LOVETT LEADS GOLF FIELD.; Scores Net 67 in Fourth Round of Pinehurst Sweep. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/city-growth-alters-suburban-sections-apartment-house-demand-changes.html | CITY GROWTH ALTERS SUBURBAN SECTIONS; Apartment House Demand Changes Character of Many Rural Communities. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/flower-hospital-got-150000-gifts-in-1928-charles-d-hasley-reelected.html | FLOWER HOSPITAL GOT $150,000 GIFTS IN 1928; Charles D. Hasley Re-elected President of Trustees at the Annual Meeting. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/monroe-gains-title-in-overtime-game-repels-clinton-five-2724-after.html | MONROE GAINS TITLE IN OVERTIME GAME; Repels Clinton Five, 27-24, After Two Extra Periods in P.S.A.L. Final. POLICE STOP NEAR RIOT Turn Back Rush of Spectators and Substitutes When Players Prepare to Swing Fists. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/army-wrestlers-win-score-18-to-11-against-the-springfield-matmen.html | ARMY WRESTLERS WIN.; Score 18 to 11 Against the Springfield Matmen. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/coast-guard-ships-are-radio-equipped.html | COAST GUARD SHIPS ARE RADIO EQUIPPED | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/pere-marquette-priest-and-pioneer-agnes-repplier-writes-a.html | Pere Marquette, Priest and Pioneer; Agnes Repplier Writes a Sympathetic Biography of the French Jesuit Missionary Who Explored the Mississippi With Joliet | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/33-womens-groups-back-cruiser-bill-national-bodies-will-press.html | 33 WOMEN'S GROUPS BACK CRUISER BILL; National Bodies Will Press Measure at Meeting in Capital Jan. 29-31. OPPOSE 'PACIFIST' EFFORTS Conference Will Plan to Organize Other Women, Legion Auxiliary Head Says. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/queens-woman-to-be-alderman-mrs-ebba-winslow-chosen-over-john-h.html | QUEENS WOMAN TO BE ALDERMAN; Mrs. Ebba Winslow Chosen Over John H. Clark Jr. by Vote of 86 to 58. WILL SUCCEED HARVEY When Mrs. Pratt Goes to Congress She Will Be Only Woman on the Board. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/title-handball-today-seventynine-to-compete-in-state-onewall.html | TITLE HANDBALL TODAY.; Seventy-nine to Compete In State One-Wall Singles at Level Club. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/a-contemporary-satire-in-the-shadow-of-swift.html | A Contemporary Satire in the Shadow of Swift | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/byrd-by-radio-greets-fraternity-brothers-in-message-to-dinner-here.html | BYRD BY RADIO GREETS FRATERNITY BROTHERS; In Message to Dinner Here He Tells of Pride in Carrying Flag of Kappa Alpha to Antarctic. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/togs-for-the-hardy-who-venture-north.html | TOGS FOR THE HARDY WHO VENTURE NORTH | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/accept-honduras-election-congressmen-sanction-colindres-for.html | ACCEPT HONDURAS ELECTION; Congressmen Sanction Colindres for President--Country at Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/palmer-gets-decision-beats-italian-joe-gans-in-twelve-rounds-in.html | PALMER GETS DECISION.; Beats Italian Joe Gans in Twelve Rounds in Brooklyn. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stock-control-yet-in-pioneer-stage-survey-by-retail-association.html | STOCK CONTROL YET IN PIONEER STAGE; Survey by Retail Association Shows Stores Get Lost in Maze of Detail. BASIC LISTS JUST STARTED James L. Fri Comments on Report and Believes Lack of Progress Results From Copying. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/hubbell-enlists-in-ranks-of-giants-brilliant-recruit-of-last-year.html | HUBBELL ENLISTS IN RANKS OF GIANTS; Brilliant Recruit of Last Year Signs Contract--25 Players Are Now in Line. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/jurists-help-drive-for-a-girls-hotel-hughes-heads-judicial-group-in.html | JURISTS HELP DRIVE FOR A GIRLS' HOTEL; Hughes Heads Judicial Group in Campaign for Ballington Booth Foundation. COOLIDGE APPROVES FUND Smith and Walker Also Praise Plan to Raise $1,000,000 to Aid Needy Young Women Here. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/keeping-pace-with-our-civilization-sir-arthur-keith-states-the.html | KEEPING PACE WITH OUR CIVILIZATION; Sir Arthur Keith States the Dangers of Its Insatiable Demands and Advocates Work to Preserve the Balance | True | By Sir Arthur Keith | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-youth-who-would-be-hungarys-king-prince-otto-at-16-receives.html | THE YOUTH WHO WOULD BE HUNGARY'S KING; Prince Otto, at 16, Receives Royal Homage, but His Way to the Throne Is Not Easy | True | By T.j.c. Martyn | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-cattle-ranch-in-aleutians-will-round-up-the-wild-herds.html | NEW CATTLE RANCH IN ALEUTIANS WILL ROUND UP THE WILD HERDS | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/stevens-tech-five-wins-defeats-rensselaer-basketball-team-by-score.html | STEVENS TECH FIVE WINS.; Defeats Rensselaer Basketball Team by Score of 36 to 28. | True | Special to The New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/picture-from-the-ukraine.html | PICTURE FROM THE UKRAINE | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/canadian-national-carloadings.html | Canadian National Carloadings. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/motor-boats-draw-a-throng-of-35000-suburban-day-witnesses-great.html | MOTOR BOAT'S DRAW A THRONG OF 35,000; Suburban Day Witnesses Great Influx From Outlying Sections at Annual Show. HEAVY SALES CONTINUING Innovations in Craft Construction and Fixtures Make TheirAppeal to Onlookers. OUTBOARDS IN LIMELIGHTRacing Hulls, Greater Length andImproving of Stream Lines Mark Exhibits--Runabouts Popular. | True | By Grover Theis. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/candy-trust-in-germany-rival-companies-pool-forces-to-cut-cost-of.html | CANDY TRUST IN GERMANY.; Rival Companies Pool Forces to Cut Cost of "Marzipan." | True | Wireless to THE NEW YORK TIMES. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/houdon-bust-nets-9500-bronze-of-gen-lafayette-brings-high-price-at.html | HOUDON BUST NETS $9,500.; Bronze of Gen. Lafayette Brings High Price at Camp's Sale. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/getting-at-the-truth-about-an-average-american-town-a-study-which.html | Getting at the Truth About an Average American Town; A Study Which Gives Statistical Support to the Derogatory Lewises and Menckens | True | By R.l. Duffus | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/now-we-say-farewell-to-the-flapper-her-day-over-she-goes-on-her-way.html | NOW WE SAY FAREWELL TO THE FLAPPER; Her Day Over, She Goes on Her Way and Her Successor Is Visible Evidence of a Change in the Feminine Type | True | By Mildred Adams | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/new-york-takes-up-squash-tennis-game-in-action-on-the-squash-court.html | NEW YORK TAKES UP SQUASH TENNIS GAME; IN ACTION ON THE SQUASH COURT | True | By Allison Danzig | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/radios-pathway-called-a-curve-engineer-likens-ether-wave-to-gun.html | RADIO'S PATHWAY CALLED A CURVE; Engineer Likens Ether Wave to Gun Projectile --The 43-Meter Channel Is Efficient for Carrying Messages Across Atlantic | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/china-again-casts-eyes-toward-reds-whispers-heard-in-nanking-of.html | CHINA AGAIN CASTS EYES TOWARD REDS; Whispers Heard in Nanking of Possible Renewal of Alliance With Russia. FEAR OF OTHER ACCORDS Talk of Anglo-Japanese Agreement on China Policy May Have Prompted Trump Card. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/caldwell-to-help-coach-will-assist-fox-in-training-williams.html | CALDWELL TO HELP COACH.; Will Assist Fox in Training Williams Baseball Squad. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/dr-freudenfall-to-be-honored.html | Dr. Freudenfall to Be Honored. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/heavy-gale-upstate-causes-much-damage-buffalo-man-meets-deaths-when.html | HEAVY GALE UPSTATE CAUSES MUCH DAMAGE; Buffalo Man Meets Deaths When He Stumbles Over an Electric Light Wire. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/perth-amboy-board-elects.html | Perth Amboy Board Elects. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/foreign-exchange-list-develops-slight-reaction-as-dealers-even-up.html | FOREIGN EXCHANGE; List Develops Slight Reaction as Dealers Even Up on the Week-- Market Spotty. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/police-intercept-radio-in-the-arctic-listeners-in-far-north-tell.html | POLICE INTERCEPT RADIO IN THE ARCTIC; Listeners in Far North Tell What Stations They Tune In--Waves From Japan, Australia And Spain Are Picked Up | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-20 | 1929-01-20 | https://www.nytimes.com/1929/01/20/archives/the-rev-dr-george-cross-professor-of-theology-at-rochester-dies.html | THE REV. DR. GEORGE CROSS; Professor of Theology at Rochester Dies Suddenly. | True | | C1B 13953,C1B 13954,C1B 13955,C1B 13956,C1B 13957,C1B 13958,C1B 13959 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/wanderers-bow-to-nationals-who-gain-final-in-cup-tourney-by-onegoal.html | Wanderers Bow to Nationals, Who Gain Final in Cup Tourney by One-Goal Margin; NATIONALS WIN, 3-2, AND GAIN CUP FINAL Beat Wanderers on Total-Goal Basis for Two Games by 8-7 in Soccer Tourney. NELSON GETS THREE GOALS Toner Tallies Both Times for Losing Eleven-- Results of Other American League Games. Three Corners for Nationals. McGhee Crosses to Nelson. Jersey City Loses, 5-0. New Bedford Victor. Fall River Triumphs, 3-0. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/resident-buyers-report-on-trade-readytowear-orders-lead-in-spring.html | RESIDENT BUYERS REPORT ON TRADE; Ready-to-Wear Orders Lead in Spring Buying, With Coats Topping the Demand. STRESS ENSEMBLE THEME Navy Blue Dresses Wanted--Handbags Active-- Men's ClothingSales Show Gain. Buying Activity Was General. Fur Chokers and Scarfs Bought. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hospital-fund-treasurer-named.html | Hospital Fund Treasurer Named. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/a-fleet-street-bar.html | A FLEET STREET BAR. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/lauds-our-libraries-m-rolandmarcel-urges-adoption-of-similar-system.html | LAUDS OUR LIBRARIES; M. Roland-Marcel Urges Adoption of Similar System in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/woman-made-chief-engineer-of-northern-railway-of-spain.html | Woman Made Chief Engineer Of Northern Railway of Spain | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/radio-in-church-is-upheld-dr-keigwin-says-broadcasting-of-service.html | RADIO IN CHURCH IS UPHELD; Dr. Keigwin Says Broadcasting of Service Is an Act of Providence. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/british-banks-gold-little-changed.html | British Bank's Gold Little Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/john-b-irwin-gives-palm-beach-party-new-yorker-entertains-large.html | JOHN B. IRWIN GIVES PALM BEACH PARTY; New Yorker Entertains Large Company With Reception at Everglades Club. THE G. SLOANES ARE HOSTS Invite Friends to Dinner--Henry Seligmans, Addison Mizner and T.L. Charbourne Also Hosts. Club Dinner Dance. T.L. Chadbournes Hosts. Luncheon on the Beach. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/london-lending-heavily-abroad-as-year-begins.html | London Lending Heavily Abroad as Year Begins | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/peace-is-not-absence-of-war-says-sunday-holds-it-is-change-of-a.html | PEACE IS NOT ABSENCE OF WAR, SAYS SUNDAY; Holds It Is Change of a Nation's Consciousness and Scores Senate View of Paris Pact. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/la-fleur-wins-nice-chase-second-big-victory-in-8-days.html | La Fleur Wins Nice 'Chase; Second Big Victory in 8 Days | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/revised-retail-zone-omits-murray-hill-and-morgan-home-residential.html | REVISED RETAIL ZONE OMITS MURRAY HILL AND MORGAN HOME; Residential Area Included in the Original Map by Mistake, Captain Pedrick Asserts. J.H. JONES'S SAND OUT, TOO Altered Chart Exempts the East Side of Madison Av. Between 35th and 39th Sts. PLAN TO COME UP TODAY Board of Estimate Will Consider Application of Business Groups to Restrict Manufacturing. Adds Part of Grand Central. REVISED RETAIL ZONE OMITS MURRAY HILL | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/frank-peer-beal-recovered.html | Frank Peer Beal Recovered. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/stinnes-charges-filed-trial-of-german-financiers-son-on-fraud.html | STINNES CHARGES FILED.; Trial of German Financier's Son on Fraud Charge Likely in March. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cannon-demands-wider-dry-activity-bishop-declares-enforcement-must.html | CANNON DEMANDS WIDER DRY ACTIVITY; Bishop Declares Enforcement Must Not "Lag" Through Lack of Appropriations. URGES NEW MINOR COURTS He Agrees With Mellon on Fund for Department of Justice and Favors Prohibition Survey. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/financial-markets-money-rates-trade-and-stock-exchange-phases-of-an.html | FINANCIAL MARKETS; Money Rates, Trade and Stock Exchange Phases of an Unusual Situation. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/port-board-to-give-lectures-on-radio-outerbridge-to-inaugurate-a.html | PORT BOARD TO GIVE LECTURES ON RADIO; Outerbridge to Inaugurate a Series of Wednesday Evening Talks Over WOR. HEALTH PROGRAMS ON WJZ Medical Men to Speak on Friday Nights-- Children's Concerts Will Go on the Air. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/mack-on-olympia-ac-card.html | Mack on Olympia A.C. Card. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/9for1-stock-split-voted-realty-associates-also-change-the-name-to.html | 9-FOR-1 STOCK SPLIT VOTED; Realty Associates Also Change the Name to New York Investors. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/princeton-alumni-to-gather-feb22.html | PRINCETON ALUMNI TO GATHER FEB.22 | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/boom-boom-for-casino-shuberts-to-present-a-new-musical-comedy-next.html | "BOOM BOOM" FOR CASINO; Shuberts to Present a New Musical Comedy Next Monday. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/miss-edman-weds-ronald-fidelson-ceremony-at-hotel-roosevelt-is.html | MISS EDMAN WEDS RONALD FIDELSON; Ceremony at Hotel Roosevelt Is Performed by the Rev. Richard Stern. MISS L. DOUGHTY BRIDE Stamford (Conn.) Girl Is Married to William J. Reich in St. Patrick's Cathedral. Reich--Doughty. Sheps--Lebson. Cronkite--McAlpine. A Son to Mrs. Waldo Hutchins Jr. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/new-yorkers-on-the-vessel-twentyfive-from-here-were-included-in-the.html | NEW YORKERS ON THE VESSEL; Twenty-five From Here Were Included in the List. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/thunberg-wins-title-in-1500meter-race-skates-distance-in-219-at.html | THUNBERG WINS TITLE IN 1,500-METER RACE; Skates Distance in 2:19 at Davos, Switzerland, to Gain Second European Crown. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/pneumonia-threatens-governors-eldest-son-so-reception-to.html | Pneumonia Threatens Governor's Eldest Son, So Reception to Legislature Is Canceled | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/antitrust-actions-found-on-decline-but-industrial-board-holds-they.html | ANTI-TRUST ACTIONS FOUND ON DECLINE; But Industrial Board Holds They Still Are a Needed and Effective Protection. ANALYZES 436 DECISIONS No Serious Barriers to Business Mergers Seen in Report Dealing With Lega Aspects. 436 Decisions in 37 Years. Declining Trend Emphasized. Albania Seeks Carpet Weavers. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/praises-war-ban-in-pact-dr-merrill-says-kellogg-treaty-brands.html | PRAISES WAR BAN IN PACT.; Dr. Merrill Says Kellogg Treaty Brands Hostilities as Crime. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/basil-h-davis-killed-as-auto-hits-pole-broker-driving-alone-hurled.html | BASIL H. DAVIS KILLED AS AUTO HITS POLE; Broker, Driving Alone, Hurled From Car in Boston Post Road --Fatality at Camden. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/our-money-situation-banker-stresses-differences-from-london-market.html | OUR MONEY SITUATION.; Banker Stresses Differences From London Market, but Reserves Prophecy. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/poling-replies-to-barnes-declares-call-for-new-god-shows-lack-of.html | POLING REPLIES TO BARNES.; Declares Call for New God Shows Lack of Acquaintance With Old. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/automobiles/little-wildcat-shown-george-fawcett-makes-new-film-at-colony.html | "LITTLE WILDCAT" SHOWN.; George Fawcett Makes New Film at Colony Slightly Entertaining. | False | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/kaiser-still-clings-to-ideal-of-force-his-new-book-says-pen-cannot.html | KAISER STILL CLINGS TO IDEAL OF FORCE; His New Book Says Pen Cannot Rule World Unless Backed by Keen Edge of Sword. PRAISES HIS ANCESTORS Their Martial Achievements Became Them as "Bailiffs of God," He Writes. COMPLAINT AGAINST WILSON Repeats Charge That Germans Were "Betrayed" and Scores Property Seizures Here. Book Filled With Contradictions. Describes Thirty Years' War. Reference to Wilson. Lecture on Languages. Father of the Goose-Step. Calls Frederick Religious. | True | By Wythe Williams. Wriless To the New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dr-wise-wants-change-in-teachings-on-jesus-rabbi-says-portraying.html | DR. WISE WANTS CHANGE IN TEACHINGS ON JESUS; Rabbi Says Portraying Jews as "Butchers" Is Obstacle to Good-Will Goal. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/albert-carrolls-plans-he-and-carola-goya-to-give-performances-at.html | ALBERT CARROLL'S PLANS; He and Carola Goya to Give Performances at Theatre Masque. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/the-late-count-chinda-japanese-statesmans-rare-qualities-endeared.html | THE LATE COUNT CHINDA.; Japanese Statesman's Rare Qualities Endeared Him to Associates. Argument for Train Control. Praising Others. The Late Mr. Bannard. | True | JOHN BASSETT MOORE.W.F. JORDAN.J. WALDO SMITH.JULIAN W. CURTISS | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/pinner-to-testify-against-ring-today-court-employe-accused-with.html | PINNER TO TESTIFY AGAINST 'RING' TODAY; Court Employe, Accused With Steinhardt, Will Go Before Grand Jury Again. TUTTLE SEEKS INDICTMENT To Present Embezzlement Case Against David H. Gladstone, Missing Receiver. REFEREE TO OPEN INQUIRY John L. Lyttle Will Begin Taking Testimony in Bankruptcy Scandal This Afternoon. Pinner to Testify Today. New Receiver Has 8 Cases. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hold-up-theatre-as-the-show-goes-on-four-men-get-1000-from-brooklyn.html | HOLD UP THEATRE AS THE SHOW GOES ON; Four Men Get $1,000 From Brooklyn Manager--Guard, Unsuspecting, Sees Them Leave. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/10000-see-americans-beaten-by-the-pittsburgh-sextet-2-to-0-on-the.html | 10,000 See Americans Beaten by the Pittsburgh Sextet, 2 to 0, on the Garden Ice.; PIRATE SIX BEATS AMERICANS, 2 TO 0 Scores Twice in Second Period, to Win Rough Game Before 10,000 at Garden. FREDERICKSON BADLY CUT Carried Off Ice, While Burch and Smith Strike Rivals With Sticks, Drawing Major Penalties. Miller Turns Back Thrusts. Americans Attack Furiously. Burch Draws Major Penalty | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/symphonic-singers-make-their-debut-six-soloists-disclose-a.html | SYMPHONIC SINGERS MAKE THEIR DEBUT; Six Soloists Disclose a WellBalanced Blending of Voices in a Varied Program. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/commodity-average-is-still-rising-slowly-weekly-change-only.html | COMMODITY AVERAGE IS STILL RISING SLOWLY; Weekly Change Only Fractional --British Price Average Is Higher, Italian Lower. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/freed-convict-robbed-loses-242-all-he-has-on-his-first-night-after.html | FREED CONVICT ROBBED.; Loses $242, All He Has, on His First Night After Parole. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bishops-and-secretary.html | BISHOPS AND SECRETARY. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/trust-for-investors-in-vanderbilt-papers-certificates-will-be.html | TRUST FOR INVESTORS IN VANDERBILT PAPERS; Certificates Will Be Forwarded Today, Cornelius Vanderbilt Jr. Announces at Reno. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/declares-goodwill-wins-the-rev-a-cunneen-says-all-of-our-faults-are.html | DECLARES GOOD-WILL WINS; The Rev. A. Cunneen Says All of Our Faults Are Due to Lack of It. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/the-parking-privilege.html | THE PARKING PRIVILEGE. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/gen-king-denounces-buffalo-bill-critics-veteran-indian-fighter-at.html | GEN. KING DENOUNCES BUFFALO BILL CRITICS; Veteran Indian Fighter at 84 Will go to Washington to Deland Record of Old Comrade. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/it-t-bond-rights-expire-today.html | I.T. & T. Bond Rights Expire Today. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/two-officers-three-men-in-navy-gig-drown-in-collision-with-tug-at.html | Two Officers, Three Men in Navy Gig Drown in Collision With Tug at Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/felix-fuld-dies-a-philanthropist-vice-president-of-l-bamberger-co.html | FELIX FULD DIES; A PHILANTHROPIST; Vice President of L. Bamberger & Co., Newark, a Victim of Pneumonia at 60. A DONOR TO ART MUSEUM. Gave, With His Wife, $250,000 to Beth Israel Hospital--Benefactor of Jewish Farms in Russia. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fosdick-says-faith-leads-to-freedom-holds-real-religion-liberates.html | FOSDICK SAYS FAITH LEADS TO FREEDOM; Holds Real Religion Liberates Life, Though That Idea Is Strange to Many. CALLS IT OPPOSITE OF FEAR Latter Results From 'Unreasonable' Beliefs Which Are Opposites of Religion, He Asserts. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/to-aid-jewish-womens-council.html | To Aid Jewish Women's Council. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/auto-deaths-in-78-cities-rose-5-per-cent-in-1928.html | Auto Deaths in 78 Cities Rose 5 Per Cent in 1928 | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/alcoholic-cases-increase-44-at-bellevue-in-48-hours-despite-police.html | ALCOHOLIC CASES INCREASE; 44 at Bellevue in 48 Hours Despite Police War on Liquor. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/kreutzberg-superb-in-dance-recital-brilliant-audience-welcomes-him.html | KREUTZBERG SUPERB IN DANCE RECITAL; Brilliant Audience Welcomes Him --Miss Graham's Unique Performance. Martha Graham's Recital. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/havana-carnival-begins-american-queens-of-beauty-to-represent-seven.html | HAVANA CARNIVAL BEGINS.; American "Queens of Beauty" to Represent Seven Cities. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/tooth-jails-parolebreaker-ache-treated-he-is-recognized.html | Tooth Jails Parole-Breaker; Ache Treated, He Is Recognized | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/whalen-denounces-critics-of-methods-they-are-not-good-citizens-and.html | WHALEN DENOUNCES CRITICS OF METHODS; 'They Are Not Good Citizens' and He Will Ignore Attacks, He Declares in Church Talk. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/guatemalan-troops-regain-parts-of-2-cities-and-subject-rebels-to.html | Guatemalan Troops Regain Parts of 2 Cities And Subject Rebels to Terrific Bombardment | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/smith-goes-south-on-holiday-trip-looking-forward-to-enjoying-his.html | SMITH GOES SOUTH ON HOLIDAY TRIP; Looking Forward to Enjoying His "First Vacation as a Private Citizen." NO POLITICS, HE DECLARES Crowd at Station to Say Good-Bye --Raskob Joins the Party at Washington. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/automobiles/politics-and-love-in-film-the-president-has-fine-mob-scenes-and.html | POLITICS AND LOVE IN FILM; "The President" Has Fine Mob Scenes and Heavy-Handed Humor. | False | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/tie-for-hockey-lead-springfield-and-providence-set-pace-with-23.html | TIE FOR HOCKEY LEAD.; Springfield and Providence Set Pace With 23 Points. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/declares-propagandists-wrote-of-jesus-in-bible.html | Declares Propagandists Wrote of Jesus in Bible | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/oimen-sets-ski-record-18000-see-chicago-star-set-mark-at-ogden.html | OIMEN SETS SKI RECORD.; 18,000 See Chicago Star Mark at Ogden Dunes Club Meet. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/columbia-dental-forum-tomorrow.html | Columbia Dental Forum Tomorrow. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/nd-baker-outlines-new-plan-for-peace-he-would-have-america-cut-off.html | N.D. BAKER OUTLINES NEW PLAN FOR PEACE; He Would Have America Cut Off Munitions and Supplies to Nation at War. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/democrats-begin-drive-for-upstate-under-new-roosevelt-strategy-they.html | DEMOCRATS BEGIN DRIVE FOR UP-STATE; Under New Roosevelt Strategy They Set Out to Build Party Organization From Ground Up. PRESS BUREAU AT CAPITOL News of Legislature Will Be Sent to Newspapers--Radio Speeches Also Planned. Roosevelt Brings New Strategy. DEMOCRATS BEGIN DRIVE FOR UP-STATE To Keep Tabs on the Legislators. Farm Vote Worries Republicans. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/brazilian-cities-flooded-sorocaba-is-isolated-by-rains-and-asks.html | BRAZILIAN CITIES FLOODED.; Sorocaba Is Isolated by Rains and Asks Relief by Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/asserts-that-no-man-can-explain-the-bible-dr-berg-says-scriptures.html | ASSERTS THAT NO MAN CAN EXPLAIN THE BIBLE; Dr. Berg Says Scriptures Have Many Interpretations, but Their Authority Is Unchanged. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/new-string-ensemble-stradivarius-quartet-to-be-formed-when.html | NEW STRING ENSEMBLE.; Stradivarius Quartet to Be Formed When Flonzaleys Disband. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/mrs-hannah-sullivan-widow-of-little-tim-tammany-politician-dies.html | MRS. HANNAH SULLIVAN.; Widow of "Little Tim," Tammany Politician, Dies. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dr-straton-attacks-mayor-and-tammany-praises-whalens-liquor-drive.html | DR. STRATON ATTACKS MAYOR AND TAMMANY; Praises Whalen's Liquor Drive, but Says He Should Get the "Higher-Ups" Also. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/offers-new-view-backing-creation-dr-ah-clark-suggests-development.html | OFFERS NEW VIEW BACKING CREATION; Dr. A.H. Clark Suggests Development of Man by Predetermined 'Jumps.'NO SIGN OF A 'MISSING LINK'He Says Evidence Supports TheoryThat Man First Appeared Muchas He Is Now. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/quaker-line-gets-4-ships-vessels-bought-by-dawson-are-added-to.html | QUAKER LINE GETS 4 SHIPS.; Vessels Bought by Dawson Are Added to Fleet. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hs-augustes-are-hosts-give-a-luncheon-and-musicale-for-large.html | H.S. AUGUSTES ARE HOSTS.; Give a Luncheon and Musicale for Large Company at the Ambassador. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/art-society-offers-plan-to-curb-smoke-chief-feature-is-law-giving.html | ART SOCIETY OFFERS PLAN TO CURB SMOKE; Chief Feature Is Law Giving the Health Board License Power on Combustion Equipment. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hoover-rests-before-trip-ends-two-weeks-in-washington-quietly.html | HOOVER RESTS BEFORE TRIP.; Ends Two Weeks in Washington Quietly, Attending Quaker Service. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/jack-biener-wins-by-nose-at-havana-son-of-dominantfresnay-outgames.html | JACK BIENER WINS BY NOSE AT HAVANA; Son of Dominant-Fresnay Outgames Nick Cullop in DashDown Stretch.NICHELSON TAKES FOURTHBeats Johnny Agee in the Stretch--Large Crowd Throngs Coursein Ideal Weather. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/young-says-morals-shape-big-business-financier-in-park-av-baptist.html | YOUNG SAYS MORALS SHAPE BIG BUSINESS; Financier, in Park Av. Baptist Pulpit, Declares Honesty Is Increasing Requisite. SEES CONFIDENCE GAINED Huge Industries, Such as Auto, Now Accepted as Servants of Public, Dawes Plan Aide Holds. Anecdote of Early Auto Days. YOUNG SAYS MORALS SHAPE BIG BUSINESS Says Big Business Is Servant Moral Aspects of Bank Note. Finds "Sharpness" Disappearing. Outlines His Attitude Toward Job. First Safeguards Capital. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/sports-of-the-times-the-historical-background-gathering-the-army.html | Sports of the Times.; The Historical Background. Gathering the Army. The Deep Plot. Stopping the Show. | True | By John Kieran. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/water-power-issue-looms-at-albany-governor-is-expected-to-call.html | WATER POWER ISSUE LOOMS AT ALBANY; Governor Is Expected to Call Republican Leaders to Confer With Him Soon.BUSY WEEK IN LEGISLATURE Both Houses to Work on Calendars --Bill to Speed Election Returns Will Be Offered Tonight. Bill to Speed Election Returns. Would Eliminate "Guesswork." | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/carroll-club-girls-get-popes-blessing-more-than-1000-members-are.html | CARROLL CLUB GIRLS GET POPE'S BLESSING; More Than 1,000 Members Are Also Consecrated by Cardinal Hayes at St. Patrick's Service. PRAISE FOR MRS. BRADY "Spiritual Chivalry" Is Needed by the Women of Today, Cardinal Declares. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dye-works-in-merger-fabrics-finishing-company-organized-to-take.html | DYE WORKS IN MERGER.; Fabrics Finishing Company Organized to Take Over Five Plants. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/denies-heathen-is-lost-rev-arthur-wilde-declares-all-may-be-saved.html | DENIES HEATHEN IS "LOST."; Rev. Arthur Wilde Declares All May Be "Saved" by Upright Lives. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/littauer-is-chosen-to-head-foundation-directors-of-1000000-gift-to.html | LITTAUER IS CHOSEN TO HEAD FOUNDATION; Directors of $1,000,000 Gift to "Humanity" Act on Aid to Be Given During This Year. DONOR OBSERVES BIRTHDAY Friends Congratulate Him as He Celebrates 70th Anniversary-- Flowers and Messages Sent. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/oh-say-pays-5780-as-alpine-winner-rank-outsider-unplaced-in-8.html | OH SAY PAYS $57.80 AS ALPINE WINNER; Rank Outsider, Unplaced in 8 Starts, Beats Rip Rap and Sankari at Tijuana. LEADS FIELD ALL THE WAY Thistle Gold and Frank Light, Both Outsiders, Are 1-2 in First-- Track Heavy From Rain. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/boston-six-jolts-black-hawks-20-capacity-crowd-sees-chicago-drop.html | BOSTON SIX JOLTS BLACK HAWKS, 2-0; Capacity Crowd Sees Chicago Drop Final Home Game--Owen Registers First Tally. DETROIT DEFEATS TORONTO Triumphs by 2 to 1 Count When Cooper Scores Winning Goal in Second Period. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/coopers-goal-wins-for-detroit.html | Cooper's Goal Wins for Detroit. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cotton-area-to-be-larger-increase-in-acreage-reported-particularly.html | COTTON AREA TO BE LARGER; Increase in Acreage Reported, Particularly in West. | True | Special to The New York Times. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/wantling-with-96-triumphs-at-traps-takes-high-over-all-cup-in.html | WANTLING WITH 96 TRIUMPHS AT TRAPS; Takes High Over All Cup in Feature N.Y.A.C. Event at Travers Island. LAWRENCE WINS IN CLASS A Milliken and Wuerz Score in Classes B and C--Fulton Victor in Shoot-Off. Stiner Wins at Larchmont. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/germanys-prices-stable.html | Germany's Prices Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/three-barton-kin-die-niece-nephew-and-grandson-of-american-red.html | THREE BARTON KIN DIE.; Niece, Nephew and Grandson of American Red Cross Founder. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/marshall-wins-from-17-rivals-in-simultaneous-chess-play.html | Marshall Wins From 17 Rivals In Simultaneous Chess Play | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/turkey-ratifies-pact-assembly-acts-on-kellogg-treaty-at-foreign.html | TURKEY RATIFIES PACT.; Assembly Acts on Kellogg Treaty at Foreign Minister's Behest. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/lewisgardini-meet-in-garden-tonight-former-champion-wrestler-in.html | LEWIS-GARDINI MEET IN GARDEN TONIGHT; Former Champion Wrestler in First Bout Here in Five Years-- Winner to Seek Title Match. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cites-wool-show-benefit-rs-bartlett-says-pageant-should-bring.html | CITES WOOL SHOW BENEFIT; R.S. Bartlett Says Pageant Should Bring Balance in Output. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/unpleasant-incidents-check-london-market-nersag-collapse-and-break.html | UNPLEASANT INCIDENTS CHECK LONDON MARKET; 'Nersag' Collapse and Break in Ford Motors of Canada Cause Hesitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/missionary-parley-at-mount-vernon.html | Missionary Parley at Mount Vernon. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/buffalo-museum-opened-equipment-in-new-scientific-building-valued.html | BUFFALO MUSEUM OPENED.; Equipment in New Scientific Building Valued at $1,000,000. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/lindergh-visits-motor-boat-show-makes-a-private-inspection-of-grand.html | LINDERGH VISITS MOTOR BOAT SHOW; Makes a Private Inspection of Grand Central Palace Exhibition, Closed to Public.57,000 HAVE ATTENDEDHigh Mark Set for First Two Days--Waterways League in Charge of Program Today. 57,000 Have Visited Show. League Seeks Support. Early Arrival Advisable. | True | By Grover Theis. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/barnes-challenges-critics-on-religion-asserts-it-is-sciences-duty.html | BARNES CHALLENGES CRITICS ON RELIGION; Asserts It Is Science's Duty to Undermine the Orthodox Theologies. SCORES "PRIMITIVE" IDEAS Quest for God Is Noble, but Probably Futile, He Tells Freethinkers Here, Challenged His Critics. Terms Earth a "Cosmic Juvenile." Calls Commandments Primitive. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/coffee-restriction-defended-in-brazil-grower-says-nation-received.html | COFFEE RESTRICTION DEFENDED IN BRAZIL; Grower Says Nation Received More in 1928 for Product Though Sales Were Below 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/mayer-to-locate-on-coast.html | Mayer to Locate on Coast. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/sale-of-garys-art-begins-today.html | Sale of Gary's Art Begins Today. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/nova-scotia-banks-assets-gain.html | Nova Scotia Bank's Assets Gain. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/zara-tops-scorers-on-eastern-courts-rider-player-has-caged-60-field.html | ZARA TOPS SCORERS ON EASTERN COURTS; Rider Player Has Caged 60 Field Goals and 36 Fouls in Ten Contests. WINEAPPLE IS RUNNER-UP Providence Forward Trails Leader by 22 Points--Fordham and Rider Fives Set Pace. Have Scored Ten Victories Carey on Top in Race. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/buys-long-island-city-plot.html | Buys Long Island City Plot. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/salvationist-chiefs-served-with-writs-foes-of-general-booth-will.html | SALVATIONIST CHIEFS SERVED WITH WRITS; Foes of General Booth Will Ask Adjournment of Injunction Hearing Today--Kitching Deserts Him | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/westchester-title-and-trust-elects.html | Westchester Title and Trust Elects. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bigelow-clinches-chess-club-crown-santasieres-defeat-of-tholfsen.html | BIGELOW CLINCHES CHESS CLUB CROWN; Santasiere's Defeat of Tholfsen Gives Former Oxford Player Marshall Title. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/coen-not-davis-cup-candidate-but-will-play-tennis-abroad.html | Coen Not Davis Cup Candidate, But Will Play Tennis Abroad | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/the-agentgeneral.html | THE AGENT-GENERAL. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/levine-boxes-tonight-meets-silvers-at-broadway-arena-courtneypayne.html | LEVINE BOXES TONIGHT.; Meets Silvers at Broadway Arena-- Courtney-Payne at St. Nicholas. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/queen-marie-in-turkey-with-princess-ileana-is-guest-of-robert.html | QUEEN MARIE IN TURKEY.; With Princess Ileana, Is Guest of Robert College, Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/barnegat-bay-yachtsmen-accept-challenge-for-another-series-of-races.html | Barnegat Bay Yachtsmen Accept Challenge For Another Series of Races With Canada | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/compares-new-year-in-industry-to-1927-banks-survey-recalls-heavy.html | COMPARES NEW YEAR IN INDUSTRY TO 1927; Bank's Survey Recalls Heavy Production Period That Led to a Reaction. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/purdue-keeps-lead-in-conference-play-with-five-straight-victories.html | PURDUE KEEPS LEAD IN CONFERENCE PLAY; With Five Straight Victories, Shows the Way to Michigan and Wisconsin Quintets. MURPHY ON TOP IN RACE Purdue Centre Has Caged 26 Field Goals and 24 Fouls--Two Tied for Second Place. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bobby-jones-at-havana-arrives-in-cuba-for-visit-and-may-enter-golf.html | BOBBY JONES AT HAVANA.; Arrives in Cuba for Visit and May Enter Golf Title Play. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/finds-childbirth-safer-fund-compares-the-treatment-of-mothers-now-a.html | FINDS CHILDBIRTH SAFER.; Fund Compares the Treatment of Mothers Now and a Century Ago. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/108992000-new-securities-to-be-placed-on-market-today.html | $108,992,000 New Securities To Be Placed on Market Today | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/johnston-defiant-again-accuses-foes-oklahoma-governor-renews.html | JOHNSTON DEFIANT, AGAIN ACCUSES FOES; Oklahoma Governor Renews Charges on Eve of Expected Senate Move to Impeach. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/thompson-resigns-presidency-of-ugi-significant-developments-in.html | THOMPSON RESIGNS PRESIDENCY OF U.G.I.; Significant Developments in Lineup of Power Interests ExpectedNext in Philadelphia. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/studying-resale-prices-federal-trade-commission-to-issue-chainstore.html | STUDYING RESALE PRICES.; Federal Trade Commission to Issue Chain-Store Questionnaire. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hit-by-scared-robbers-bullet.html | Hit by Scared Robber's Bullet. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/king-george-keeps-gain-ray-treatment-is-resumed-to-speed-his.html | KING GEORGE KEEPS GAIN.; Ray Treatment Is Resumed to Speed His Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/600000-raised-in-day-philadelphians-open-charity-drive-with-third.html | $600,000 RAISED IN DAY.; Philadelphians Open Charity Drive With Third of Goal Pledged. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/rubber-closes-lower-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES LOWER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Show Gains--Lead Quotations Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/trade-in-belgium-and-holland-good-except-for-anxiety-as-to-textiles.html | TRADE IN BELGIUM AND HOLLAND GOOD; Except for Anxiety as to Textiles and Sugar Beets, 1928 Reports Are Favorable. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/four-players-banned-in-new-haven-hockey-contest-is-stopped.html | FOUR PLAYERS BANNED IN NEW HAVEN HOCKEY; Contest Is Stopped Temporarily After Fight on Ice--Only Six Men in Game at One Time. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/holds-peace-likely-in-german-ship-war-black-diamond-head-sees-end.html | HOLDS PEACE LIKELY IN GERMAN SHIP WAR; Black Diamond Head Sees End of North German Lloyd Rivalry With Hamburg-American. OTHER LINES IN AGREEMENT Deckendorff Tells of Arrangement in Antwerp and Rotterdam Trade-- Denies Less-Than-Cost Rates. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hatreds-doom-soviet-alexander-declares-america-could-rebuild-russia.html | HATREDS DOOM SOVIET, ALEXANDER DECLARES; America Could Rebuild Russia, but Should Not Recognize Bolsheviki, Says Grand Duke. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/yale-gets-grotiuss-book-through-anonymous-donor-acquires-volume.html | YALE GETS GROTIUS'S BOOK; Through Anonymous Donor Acquires Volume Published in 1625. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/scores-apartment-mind-rev-jw-houck-says-we-need-to-expand-from.html | SCORES 'APARTMENT' MIND.; Rev. J.W. Houck Says We Need to Expand From 'Three Room' Outlook. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cornell-spent-7262171-1928-outlay-left-12896-deficit-for-the.html | CORNELL SPENT $7,262,171.; 1928 Outlay Left $12,896 Deficit for the Colleges at Ithaca. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dr-morgan-warns-against-minor-sins-many-arise-from-prejudices-which.html | DR. MORGAN WARNS AGAINST MINOR SINS; Many Arise From Prejudices Which We Hold to Be Based on Truth, Pastor Asserts. HE CITES NATIONAL BIAS Social and Religious Antagonisms Must Also Be Rooted Out, He Says, if We Are to Be Saved. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/banks-scores-in-chess-play.html | Banks Scores in Chess Play. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/ship-board-issues-book-gives-shipping-charges-at-all-home-and.html | SHIP BOARD ISSUES BOOK; Gives Shipping Charges at All Home and Foreign Ports. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/stewart-in-chicago-to-press-proxy-fight-his-votes-not-checked-up.html | STEWART IN CHICAGO, TO PRESS PROXY FIGHT; His Votes Not Checked Up Yet, but Oil Man Still Holds He Will Defeat Rockefeller. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/six-tie-with-19-in-livebird-shoot-plum-of-new-york-a-c-among.html | SIX TIE WITH 19 IN LIVE-BIRD SHOOT; Plum of New York A. C. Among Leaders in Midwinter Handicap at North End Club. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/maternity-centre-to-have-a-tea.html | Maternity Centre to Have a Tea. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/schedule-of-weeks-meetings-at-annual-motor-boat-show.html | Schedule of Week's Meetings At Annual Motor Boat Show | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/haines-advances-in-jersey-squash-national-champion-reaches.html | HAINES ADVANCES IN JERSEY SQUASH; National Champion Reaches Quarter-Finals by Defeating S.R. Jandorff. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hangenlacher-wins-thrice-beats-mcdonald-and-fredericks-at-182-and.html | HANGENLACHER WINS THRICE.; Beats McDonald and Fredericks at 18.2 and Former at 3-Cushions. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/opposes-junior-rotc-dr-darlington-scores-proposal-for-jamaica-high.html | OPPOSES JUNIOR R.O.T.C.; Dr. Darlington Scores Proposal for Jamaica High School. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/chicago-arrests-reach-2600-in-sweeping-crime-cleanup.html | Chicago Arrests Reach 2,600 In Sweeping Crime Clean-Up | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/officials-deadlock-on-washington-coach-president-may-have-to-decide.html | OFFICIALS DEADLOCK ON WASHINGTON COACH; President May Have to Decide as One Group Insists Bagshaw Stay, Other That He Go. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/buy-georgia-paper-oldest-in-south-william-lavarre-and-harold-hall.html | BUY GEORGIA PAPER, OLDEST IN SOUTH; William Lavarre and Harold Hall of New York Acquire The Augusta Chronicle. EX-OWNER STAYS AS EDITOR Newspaper, Founded in 1785, Never Missed an Issue Except When Yellow Fever Hit Staff in 1835. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/named-to-parole-board-george-jones-of-albany-promoted-over-head-of.html | NAMED TO PAROLE BOARD.; George Jones of Albany Promoted Over Head of Edward L. Cullen. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/four-killed-at-crossing-illinois-victims-were-returning-from.html | FOUR KILLED AT CROSSING.; Illinois Victims Were Returning From Birthday Party. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/croats-declare-aim-is-home-rule-only-matchek-insists-they-have-no.html | CROATS DECLARE AIM IS HOME RULE ONLY; Matchek Insists They Have No Desire to Separate From the Serbs. DEEM INDEPENDENCE FOLLY But Peasant Party Leader Has Misgivings Concerning Intentions of New Cabinet. Raids Increase Uneasiness. Cabinet Shakes Up Departments. | True | By Jules Sauerwein. Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Investment. Fabric Finishing Corporation. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/lauds-hoover-dry-study-rev-c-everett-wagner-views-it-as-beginning.html | LAUDS HOOVER DRY STUDY; Rev. C. Everett Wagner Views It as Beginning of a Solution. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/invites-nurmi-to-run-here-wide-and-ball-also-sought-for-nyac-games.html | INVITES NURMI TO RUN HERE; Wide and Ball Also Sought for N.Y.A.C. Games on Feb. 18. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/mills-buy-cotton-on-larger-scale-broadening-of-demand-reported-in.html | MILLS BUY COTTON ON LARGER SCALE; Broadening of Demand Reported in America, Europe andFar East.WEEVIL REPORT ANALYZEDInsects Less Numerous in East, butUp to Average in Texasand Louisiana. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/elective-governor-porto-ricans-aim-republican-faction-drops.html | ELECTIVE GOVERNOR PORTO RICANS' AIM; Republican Faction Drops Statehood Demand and SupportsUnionist Party Program.BILL FOR SPECIAL SESSIONMeasure Is Expected to Be Presented to New Congress--Island'sEconomic Condition Serious. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/kling-steady-cueist-in-taking-us-honors-won-all-five-games-in.html | KLING STEADY CUEIST IN TAKING U.S. HONORS; Won All Five Games in Amateur 18.2 Championship--Triple Tie in State Pro Tourney. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/credits-all-races-in-growth-of-faith-dr-ab-lorimer-sees-elements-of.html | CREDITS ALL RACES IN GROWTH OF FAITH; Dr. A.B. Lorimer Sees Elements of Pure Religion Drawn From All Parts of the World. BEAUTY FROM THE GREEKS Holds India Provided Mysticism, China Justice and Hebrews Unity of God--Indians Had Part Also. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/miss-jenney-defeated-loses-to-miss-mackenzie-4-and-3-in-bahama-golf.html | MISS JENNEY DEFEATED.; Loses to Miss Mackenzie, 4 and 3, in Bahama Golf Final. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/moss-handball-victor-lone-star-club-player-defeats-hirshberg-of-cac.html | MOSS HANDBALL VICTOR.; Lone Star Club Player Defeats Hirshberg of C.A.C. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/captures-two-in-holdup-policeman-catches-youths-after-drug-store.html | CAPTURES TWO IN HOLD-UP; Policeman Catches Youths After Drug Store Robbery in Brooklyn. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/sophie-irene-loeb.html | SOPHIE IRENE LOEB. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/child-marriages.html | CHILD MARRIAGES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hail-morgan-choice-in-foreign-markets-paris-and-berlin-financial.html | HAIL MORGAN CHOICE IN FOREIGN MARKETS; Paris and Berlin Financial Circles Approve Our ReparationsCommission Experts.BOARD'S ACTION DISCUSSEDGermany Expects Large Reparations Bond Issue, France Hopes forContinuance of Dawes Annuity. Berlin Sees Reparation Bond Sale. Hopes Injustices Will Be Corrected | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/beach-scores-twice-accounts-for-best-gross-and-net-in-artists-and.html | BEACH SCORES TWICE; Accounts for Best Gross and Net in Artists' and Writers' Golf Tourney. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/canadian-girl-to-compete-miss-catherwood-olympic-jump-champion-in.html | CANADIAN GIRL TO COMPETE; Miss Catherwood, Olympic Jump Champion, in Millrose Meet. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/tourney-attracts-many-bowlers.html | Tourney Attracts Many Bowlers. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hull-leads-field-in-snow-birds-golf-shows-way-over-siwanoy-links.html | HULL LEADS FIELD IN SNOW BIRDS GOLF; Shows Way Over Siwanoy Links With 92-22-70 and Qualifies for Match Play. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/jewish-federation-faces-new-deficit-annual-report-says-1778000.html | JEWISH FEDERATION FACES NEW DEFICIT; Annual Report Says $1,778,000 Shortage in 1928 May Be Repeated in 1929. $9,000,000 SPENT IN YEAR 33,000 Contributors Against 12,000 in 1917--Unconditional Legacies Totaled $200,912. Calls Federation "State of Mind." Federation Building Completed. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/wayne-memorial-sought-bill-in-legislature-asks-50000-for-statue-at.html | WAYNE MEMORIAL SOUGHT; Bill in Legislature Asks $50,000 for Statue at Stony Point. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/ball-to-aid-israel-orphan-asylum.html | Ball to Aid Israel Orphan Asylum. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/nurmi-supplies-old-recordbreaking-thrill-to-win-thunderous-acclaim.html | Nurmi Supplies Old Record-Breaking Thrill To Win Thunderous Acclaim in Debut Here | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dawes-plan-prediction-will-end-versailles-treaty-or-make-germany.html | DAWES PLAN PREDICTION.; Will End Versailles Treaty or Make Germany Red, Hugenberg Says. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fall-of-sterling-disturbs-london-market-watching-uneasily-to-see-if.html | FALL OF STERLING DISTURBS LONDON; Market Watching Uneasily to See if New York Takes Gold. OUR MONEY RATES A FACTOR Despite Rise in Reserve Ratio, Bank of England Rate May Yet Be Advanced. Who Will Get Transvaal Arrivals? The Bank of England's Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/layton-and-hoppe-open-test-today-worlds-champion-and-runnerup-will.html | LAYTON AND HOPPE OPEN TEST TODAY; World's Champion and RunnerUp Will Start 400-Point ThreeCushion Match Here. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hc-scheer-vice-president-of-bank.html | H.C. Scheer Vice President of Bank | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/french-rail-revenue-rose-in-1928.html | French Rail Revenue Rose in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/coffee-and-sugar-exchange-officers.html | Coffee and Sugar Exchange Officers. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/officers-greet-exkaiser-former-leaders-of-imperial-army-and-navy.html | OFFICERS GREET EX-KAISER; Former Leaders of Imperial Army and Navy Anticipate Birthday. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/traffic-plan-faces-first-test-tonight-whalen-is-ready-after-final.html | TRAFFIC PLAN FACES FIRST TEST TONIGHT; Whalen Is Ready After Final Check-Up to Marshal Police Army in the Theatre Zone. TAXI MEN FILE PROTEST Union Says Ban on Cruising Cabs Will Work "Hardships" on Drivers and Public. Experts Seek Flaws in Plan. TRAFFIC PLAN FACES FIRST TEST TONIGHT Says Business Must Aid. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/five-ships-due-today-conte-biancamano-albert-ballin-minnewaska-and.html | FIVE SHIPS DUE TODAY; Conte Biancamano, Albert Ballin Minnewaska and American Shipper Coming From Europe. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/florence-f-gilmour-in-songs.html | Florence F. Gilmour in Songs. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/question-mark-starts-on-east-ward-flight-she-flies-from-san-diego.html | QUESTION MARK STARTS ON EAST WARD FLIGHT; She Flies From San Diego to Tucson as Eaker's Mother Dies in Texas . | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fight-plan-to-shift-queens-tax-burden-downtown-league-and-34th.html | FIGHT PLAN TO SHIFT QUEENS TAX BURDEN; Downtown League and 34th Street Association Announce They Will Vigorously Oppose It. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/increase-of-gold-reserve-in-italy-greatest-since-war.html | Increase of Gold Reserve In Italy Greatest Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/el-paso-open-golf-tourney-won-by-mehlhorn-with-72hole-record-score.html | El Paso Open Golf Tourney Won by Mehlhorn With 72-Hole Record Score of 271; MEHLHORN WITH 271 SETS WORLD'S MARK Captures El Paso Open With One Stroke Less Than the Record 72-Hole Score. FINISHES WITH 68 AND 66 Cruickshank in Second Place With 277--Manero and Al Espinosa Tie for Third. Nabholtz Totals 295. Manero Breaks Record. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/predicts-a-fight-on-hearst-contract-fi-ker-asserts-canadian-and.html | PREDICTS A FIGHT ON HEARST CONTRACT; F.I. Ker Asserts Canadian and United States Publishers Will Resist Newsprint Deal. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fail-to-find-contraband-customs-inspectors-conclude-search-of.html | FAIL TO FIND CONTRABAND.; Customs Inspectors Conclude Search of Rochambeau. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cardinal-cerretti-presides-in-church-roman-prelate-and-popes-envoy.html | CARDINAL CERRETTI PRESIDES IN CHURCH; Roman Prelate and Pope's Envoy Makes First AppearanceHere at St. Jean Baptiste.BLESSES GUARDS OF HONORCeremony Honoring Blessed Sacrament Attended by Staff ofClergymen. Gets Prayer Collection. Represents Pope Pius. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/new-england-passengers.html | New England Passengers. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/urge-fleet-sale-by-shipping-board-marine-men-hopeful-that-a-bid.html | URGE FLEET SALE BY SHIPPING BOARD; Marine Men Hopeful That a Bid Will Be Accepted--Chapman Wants Vessels and Piers. BOON FOR YARDS FORESEEN Buyer Would Have to Build Two Sister Ships for Leviathan, Involving $50,000,000 Business. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/two-quintets-in-tie-for-lead-in-big-six-oklahoma-and-missouri-each.html | TWO QUINTETS IN TIE FOR LEAD IN BIG SIX; Oklahoma and Missouri Each Added Two Victories in Week --Welsh High Scorer. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/living-costs-reduced-in-england.html | Living Costs Reduced in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/will-discuss-radio-beam-dr-dellinger-to-address-electrical.html | WILL DISCUSS RADIO BEAM.; Dr. Dellinger to Address Electrical Engineers' Session Here. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/steel-trade-booms-in-the-midwest-activity-extends-to-many-lines.html | STEEL TRADE BOOMS IN THE MID-WEST; Activity Extends to Many Lines-- Cold Weather Retards the Buying of Dry Goods. Tractor Sales Show Increase. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/godfrey-assents-to-paulino-bout-garden-officials-plan-return.html | GODFREY ASSENTS TO PAULINO BOUT; Garden Officials Plan Return Heavyweight Match for Havana Feb. 18. HEENEY DECLINES CHANCE Has No Desire to Risk Rating in Tune-Up Bout--Paulino Signature Will Be Sought Today. Heeney Remains Cautious. Sharkey Trains Here Today. | True | By James P. Dawson. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/favorites-advance-in-state-handball-gallowin-the-defending-champion.html | FAVORITES ADVANCE IN STATE HANDBALL; Gallowin, the Defending Champion, Defeats Post--EightyPlayers in the Tourney. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dynamo-to-open-feb-11-theatre-guild-to-produce-oneills-play-at-the.html | "DYNAMO" TO OPEN FEB. 11; Theatre Guild to Produce O'Neill's Play at the Martin Beck. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/rewards-burglar-captors-insurance-concern-gives-5000-to-detective.html | REWARDS BURGLAR CAPTORS.; Insurance Concern Gives $5,000 to Detective and Police Sergeant. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/prints-to-be-auctioned-examples-of-many-noted-artists-to-be-sold.html | PRINTS TO BE AUCTIONED.; Examples of Many Noted Artists to Be Sold Friday. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/average-prices-rose-in-france-last-year-december-index-number-3.html | AVERAGE PRICES ROSE IN FRANCE LAST YEAR; December 'Index Number' 3 % Above Year Before--Highest and Lowest Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cordesmet-bowlers-lead-head-red-division-of-bronx-alley-owners.html | CORDES-MET. BOWLERS LEAD; Head Red Division of Bronx Alley Owners' Tourney. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cline-found-dead-in-village-studio-heart-attack-is-believed-to-have.html | CLINE FOUND DEAD IN VILLAGE STUDIO; Heart Attack Is Believed to Have Felled Author in His Apartment Last Week. WROTE LAST NOVEL IN CELL Playwright Had Spent 10 Months in Prison for Fatal Shooting of Wilfred Irwin. Autopsy to Be Performed. Author of Three Novels | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bulgarian-prince-arrives-incognito-cyrille-brother-of-king-boris.html | BULGARIAN PRINCE ARRIVES INCOGNITO; Cyrille, Brother of King Boris, Will Inspect Automobile Plants While Here. HE IS ON TOUR OF WORLD Brands as "Nonsense" Report That King Instructed Him to Bring Back American Bride. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/asserts-science-has-altered-our-conceptions-of-salvation.html | Asserts Science Has Altered Our Conceptions of Salvation | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/georgia-tech-quintet-shows-way-in-south-sets-pace-in-conference.html | GEORGIA TECH QUINTET SHOWS WAY IN SOUTH; Sets Pace in Conference With Five Victories and No Defeats, Displacing Georgia. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/wolves-kill-5-peasants-winterfamished-beasts-also-devour-many.html | WOLVES KILL 5 PEASANTS; Winter-Famished Beasts Also Devour Many Animals Around Vilna. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/automobiles/the-screen-the-green-hat-the-effete-marquis-mevietone-of-byrd.html | THE SCREEN; "The Green Hat." The Effete Marquis. Mevietone of Byrd Messages. Other Photoplays. | False | By Mordaunt Hall. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/prison-body-urges-new-home-for-boys-association-asks-legislature-to.html | PRISON BODY URGES NEW HOME FOR BOYS; Association Asks Legislature to Provide Modern Plant in Southern Part of State. HAS 21 RECOMMENDATIONS Wants Status of Psychiatric Clinic at Sing Sing Fixed--"Third Degree" Inquiry Sought. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/doubts-of-british-trade-reorganization-plans-hampered-by-character.html | DOUBTS OF BRITISH TRADE.; Reorganization Plans Hampered by Character of Foreign Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/sale-of-newspaper-called-off.html | Sale of Newspaper Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/glowing-eulogies-paid-sophie-i-loeb-mayor-walker-lieut-governor.html | GLOWING EULOGIES PAID SOPHIE I. LOEB; Mayor Walker, Lieut. Governor Lehman and Dr. Stephen Wise Praise Social Worker. THRONG ATTENDS FUNERAL Leaders in Many Fields of Endeavor Present--Notables Act as Honorary Pallbearers. Mayor Walker's Tribute. Urged Social Justice. The Honorary Pallbearers. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/the-rule-of-three.html | THE RULE OF THREE. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/reports-dr-little-will-quit-michigan-ann-arbor-hears-resignation.html | REPORTS DR. LITTLE WILL QUIT MICHIGAN; Ann Arbor Hears Resignation Will Be Offered To and Accepted By Regents Today. RIFT IS GIVEN AS REASONBoard's Opposition to University President's "Liberal" PoliciesMay Be Aired in Action. Reasons Likely to Be Disclosed. His Views Have Split Campus Called "Rather Iconoclastic." Would Leave Michigan June 1. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/equitable-grant-now-held-in-doubt-mayors-ability-to-get-the-votes.html | EQUITABLE GRANT NOW HELD IN DOUBT; Mayor's Ability to Get the Votes to Amend Bus Franchise Seen as Uncertain. McKEE DECIDING FACTOR He Is Deemed Cool to Proposal-- Action Comes Up Today, but Is Likely to Be Put Off. Will Put Off Action Today. Miller's Attitude in Doubt. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/rayon-stocks-decline-berlin-market-upset-by-heavy-bear-selling.html | RAYON STOCKS DECLINE.; Berlin Market Upset by Heavy "Bear Selling." | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/drive-is-started-for-popular-opera-advocates-of-lowpriced-music.html | DRIVE IS STARTED FOR POPULAR OPERA; Advocates of Low-Priced Music Performances Aid Commonwealth Company.APPEAL BY C.E. RUSSELLAuthor Says That the Project Is Notto Be a Charity Affair Nor aMint for Dividends. Wants Joy for All. Wonders There Isn't More Crime. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/lindsey-increases-margin-on-alleys.html | LINDSEY INCREASES MARGIN ON ALLEYS | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/jack-hagenhebord-win-in-miami-golf-triumph-in-amateur-pro-handicap.html | JACK HAGEN-HEBORD WIN IN MIAMI GOLF; Triumph in Amateur Pro Handicap Tourney, With a Best-Ball Score of 65. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/mine-offices-in-honduras-burn.html | Mine Offices in Honduras Burn. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/president-garfield-hits-bahama-reef-sends-sos-90-passengers-taken.html | PRESIDENT GARFIELD HITS BAHAMA REEF, SENDS SOS; 90 PASSENGERS TAKEN OFF; LINER AGROUND ON REEF OFF THE BAHAMA ISLANDS. | True | By Margaret Hicks Williams. Wireless To the New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/recent-operations-in-realty-market-max-n-natanson-buys-apartment-in.html | RECENT OPERATIONS IN REALTY MARKET; Max N. Natanson Buys Apartment in West End Av.--McAlpinHome on Carnegie Hill Sold. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/foreign-gold-again-taken-by-france-increase-of-40000000-in-banks.html | FOREIGN GOLD AGAIN TAKEN BY FRANCE; Increase of $40,000,000 in Bank's Reserve Due Purchases From Outside Markets. MOVEMENT NEARLY ENDED Bank's Reserve Ratio Rises From 39 % to 41 %--Big Demand For French Investment Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bullish-sentiment-revives-in-grains-speculation-enters-the-wheat.html | BULLISH SENTIMENT REVIVES IN GRAINS; Speculation Enters the Wheat Market and Prices Rise to New Levels. ALL VALUES FIRMLY HELD Aggregate Sales of All Grain Stuffs Increased 72,000,000 Bushels for the Week. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/german-bank-rate-may-be-cut-again-reduction-of-week-ago-has-not-put.html | GERMAN BANK RATE MAY BE CUT AGAIN; Reduction of Week Ago Has Not Put Reichsbank in Touch With Market. TALKING OF GOLD EXPORT Bankers, However, Believe Present Gold Reserves Are Too Large to Warrant Uneasiness. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/tropicai-sanitation.html | TROPICAI SANITATION. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/3-ccny-stars-set-pace-in-tanks-gretch-herman-and-karashefsky.html | 3 C.C.N.Y. STARS SET PACE IN TANKS; Gretch, Herman and Karashefsky Leaders in CollegiateSwim Scoring Race.SOBEL ALSO SHOWS WAYCity College Sophomore, With 70Points, on Top in Water Polo-- Hynes of Yale Second. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/central-offers-city-plan-for-west-side-crowley-proposes-a-method-to.html | CENTRAL OFFERS CITY PLAN FOR WEST SIDE; Crowley Proposes a Method to Electrify the Railroad and Abate Grade Crossings. APPROVAL IS HELD LIKELY Company Would End the St. John's Park Yard and All Tracks Below Canal St. BUT EXPAND AT SPRING ST. City Would Get Highway Rights Over Lines From 60th St. to Spuyten Duyvil and Other Grants. Seeks to Speed Action. Certain Cessions Provided. Other Points in Proposal. City Grants to Company. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/chicago-searches-sanitation-funds-reform-grand-jury-turns-to.html | CHICAGO SEARCHES SANITATION FUNDS; 'Reform' Grand Jury Turns to Tangled Finances of Sanitary District. BOND MONEY UNDER FIRE Auditor's Report, Said to Show Illegal Expenditures, Sought by Prosecutor's Aide. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/shaw-to-meet-henderson.html | Shaw to Meet Henderson. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/deer-forecast-cold-snap-park-observers-see-portent-in-their.html | DEER FORECAST COLD SNAP.; Park Observers See Portent in Their Migration Across Hudson. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/victims-of-fire-buried-funeral-of-horace-r-benedict-and-wife-held.html | VICTIMS OF FIRE BURIED.; Funeral of Horace R. Benedict and Wife Held at Roselle, N. J. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/american-art-galleries-sales.html | American Art Galleries' Sales. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/building-record-in-1929-predicted-copper-and-brass-research.html | BUILDING RECORD IN 1929 PREDICTED; Copper and Brass Research Association Estimates Increase at $500,000,000. TOTAL AT $8,500,000,000 Annual Survey Report Points to Beneficial Influence of Federal Reserve Bank. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bmt-asked-to-add-150-cars-to-service-transit-board-engineers-say.html | B.M.T. ASKED TO ADD 150 CARS TO SERVICE; Transit Board Engineers Say New Coaches Are Needed for the Rush Periods. CROWDING RELIEF SOUGHT Commission Will Begin Hearings on Thursday on Conditions Found by Their Check-Up. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/corn-market-leads-speculative-moves-primary-receipts-for-the-week.html | CORN MARKET LEADS SPECULATIVE MOVES; Primary Receipts for the Week Are the Largest Since January, 1926. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/the-undercurrent-acted-at-the-palace-chicago-little-theatre.html | "THE UNDERCURRENT" ACTED AT THE PALACE; Chicago Little Theatre Prize-Winning Playlet Is Realistic--Georgie Price a Feature. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/rising-public-revenue-in-france-last-year-increase-over-1927-was.html | RISING PUBLIC REVENUE IN FRANCE LAST YEAR; Increase Over 1927 Was 2,698,000,000 Francs--Indirect TaxesContributed Most. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fioretta-coming-to-the-carroll.html | "Fioretta" Coming to the Carroll. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/195-cadets-named-to-flying-schools-sixteen-are-from-the-army-74.html | 195 CADETS NAMED TO FLYING SCHOOLS; Sixteen Are From the Army, 74 From National Guard and 105 From Civil Life. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/savings-rise-in-germany-increase-of-savings-deposits-in-1928-was.html | SAVINGS RISE IN GERMANY.; Increase of Savings Deposits in 1928 Was 400,000,000 Marks Above 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/hughes-heads-judicature-society.html | Hughes Heads Judicature Society. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/urges-deposit-of-bonds-committee-asks-action-by-holders-of-detroit.html | URGES DEPOSIT OF BONDS.; Committee Asks Action by Holders of Detroit Railway Debentures. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/havana-protests-our-sugar-tariff-cuba-proposes-to-state-department.html | HAVANA PROTESTS OUR SUGAR TARIFF; Cuba Proposes to State Department Admission of a Certain Amount Here Duty Free.SAYS ADVANTAGE IS OURSReciprocity Treaty Blamed--HouseCommittee Will Take Up SugarSchedule Today. Recalls Leaders' Statements. Seek Action on Cuban Imports. Most Difficult of Schedules. Beet Interests Represented. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/sees-act-of-god-in-womans-rise-the-rev-ha-kropp-declares-the-lords.html | SEES ACT OF GOD IN WOMAN'S RISE; The Rev. H.A. Kropp Declares the Lord's Influence Freed Her From Slavery. BIRTHDAY SERVICES HELD Trinity Lutheran Congregation Celebrates 40th Anniversary of Church. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/legislature-to-get-gov-larsons-bills-new-jersey-chief-executives.html | LEGISLATURE TO GET GOV. LARSON'S BILLS; New Jersey Chief Executive's Inaugural Recommendations on This Week's Calendar, TO PUSH AUDIT MEASURE Appointments Are Being Studied-- Labor Leaders Endorse Eames to Succeed McBride. Case Committee Is Aided. Larson to Name Controller. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/de-morpurge-beats-brugnon-in-monte-carlo-tennis-final.html | De Morpurge Beats Brugnon In Monte Carlo Tennis Final | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/beef-steer-demand-less-fat-lamb-prices-highest-since-june-sheep.html | BEEF STEER DEMAND LESS; Fat Lamb Prices Highest Since June --Sheep Advance. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/foch-fights-illness-with-own-strategy-marshal-insisted-on-knowing.html | FOCH FIGHTS ILLNESS WITH OWN STRATEGY; Marshal Insisted on Knowing Exact Nature of "Enemy"-- To Get Up a While Today. HE DISCUSSES NAPOLEON Lauds Ludwig's insight into Emperor-- Clemenceau Takes Auto Ride --Caillaux Operated On. Sleeping Comfortably. Bulletin Is Optimistic. Caillaux Under Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/music-harold-samuel-plays-bach-by-olin-downes-honegger-conducts-his.html | MUSIC; Harold Samuel Plays Bach. By OLIN DOWNES. Honegger Conducts His Works. | True | By Richard Aldrich. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/soccer-giants-bow-to-bethlehem-42-score-first-and-are-even-22-at.html | SOCCER GIANTS BOW TO BETHLEHEM, 4-2; Score First and Are Even, 2-2, at Half-Time, but Lose in Eastern League. RANGERS BEAT HAKOAH, 4-1 Three Players Are Ordered Off Field at Paterson--Hispano Conquers Hungaria, 4 to 1. Rangers Upset Hakoah. Hungaria Loss in Debut. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bond-flotations-securities-of-investment-industrial-and-other.html | BOND FLOTATIONS.; Securities of Investment, Industrial and Other Companies to Be Marketed. Pittsburgh Coal Company. British Columbia. American Department Stores. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/jacques-pillois-guest-hears-his-composition-played-by-chamber-music.html | JACQUES PILLOIS GUEST.; Hears His Composition Played by Chamber Music Society. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/grimmlands-rest-after-6day-victory-winning-bike-team-and-other.html | GRIMM-LANDS REST AFTER 6-DAY VICTORY; Winning Bike Team and Other Riders to Be Paid Today by Promoter Curley. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/start-drive-to-curb-cancer-among-women-society-and-national-bodies.html | START DRIVE TO CURB CANCER AMONG WOMEN; Society and National Bodies to Distribute 668,000 Booklets in Educational Campaign. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/praises-littauer-gift-dr-shelton-asks-for-another-1000000-to-spread.html | PRAISES LITTAUER GIFT.; Dr. Shelton Asks for Another $1,000,000 to Spread Gospel in City. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/roosevelt-starts-old-age-aid-study-governor-says-administrative-and.html | ROOSEVELT STARTS OLD AGE AID STUDY; Governor Says Administrative and Legislative Phases Will Unite in General Conference. THEN TO DRAFT STATE PLAN Executive Declares Program Not Socialistic and Stresses the Tragedy It Would Alleviate. Governor Notes Wide Interest. Two Phases of State's Study. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/berkeley-honored-on-bicentennial-dean-ladd-pays-tribute-to-the.html | BERKELEY HONORED ON BI-CENTENNIAL; Dean Ladd Pays Tribute to the Educator Who Came to the Colonies 200 Years Ago. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/more-german-unemployed-percentage-out-of-work-167-against-129-a.html | MORE GERMAN UNEMPLOYED; Percentage Out of Work 16.7%, Against 12.9 a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/german-steel-output-was-reduced-in-1928-3969000-tons-below-1927.html | GERMAN STEEL OUTPUT WAS REDUCED IN 1928; 3,969,000 Tons Below 1927-- Withdrawal From Steel Cartel Again Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/says-slum-control-rests-with-banks-lending-institutions-can-prevent.html | SAYS SLUM CONTROL RESTS WITH BANKS; Lending Institutions Can Prevent Cheap Construction inJersey, Architect Declares.LOANS ON STRICTER BASISBetter Supervision of Plans and Structures Is Urged-- BuildingCodes Called Inadequate. Building Codes Inadequate. Depreciation Is Rapid. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/military-training-fought-at-jamaica-teachers-union-protests-that.html | MILITARY TRAINING FOUGHT AT JAMAICA; Teachers' Union Protests That Physical Education Plea Is Subterfuge to Evade Law. SEES PREPAREDNESS MOVE States Question for Board to Study as to War Department Aims-- Alleges Detriment to Pupils. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/morrow-pressed-by-leaders-to-head-hoovers-cabinet-coolidge-said-to.html | MORROW PRESSED BY LEADERS TO HEAD HOOVER'S CABINET; Coolidge Said to Have Spoken a Word for Him as Choice for Secretary of State. HE PREFERS MEXICAN TASK Ambassador, Now in Bahamas, Is Expected to Visit Hoover Soon at Miami. CALIFORNIAN TO GET A POST President-Elect, Who Starts for Florida Today, Is Expected Also to Recognize South. Fletcher and Boyden Mentioned. MORROW PRESSED FOR HOOVER CABINET Borah and Kellogg for Him. A Californian to Be Chosen. Wadsworth Probably Out of It. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/spanish-art-pieces-will-be-auctioned-don-luis-ruiz-collection.html | SPANISH ART PIECES WILL BE AUCTIONED.; Don Luis Ruiz Collection Includes Furniture, Fabrics, Paintings and Rugs. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/fisher-index-higher-makes-average-stock-market-prices-above-any.html | "FISHER INDEX" HIGHER.; Makes Average Stock Market Prices Above Any Week in 1928. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/stradivarius-as-bankers-gift-to-menuhin-goldman-backs-boys-choice.html | Stradivarius as Banker's Gift to Menuhin; Goldman Backs Boy's Choice of $60,000 Violin | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/spain-to-see-hoover-tour-movies.html | Spain to See Hoover Tour Movies. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/new-year-beginning-cheerfully-in-italy-money-easy-and-bank-position.html | NEW YEAR BEGINNING CHEERFULLY IN ITALY; Money Easy and Bank Position Strong--Import Surplus Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/urges-restriction-of-child-marriage-womens-club-group-charges.html | URGES RESTRICTION OF CHILD MARRIAGE; Women's Club Group Charges Negligence of Its Youth by the State. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/dr-nd-hillis-had-a-sinking-spell.html | Dr. N.D. Hillis Had a Sinking Spell. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/subtle-filibuster-halts-cruiser-bill-measure-endangered-by-tactics.html | SUBTLE FILIBUSTER HALTS CRUISER BILL; Measure Endangered by Tactics of Apparently Small Group of Senators. FIGHT IS UNDER COVER Foes Aided by Circumstances-- Supporters Talk of Closure or Night Sessions. Closure Proceeding Complicated. Measure Has Strong Support. SUBTLE FILIBUSTER HALTS CRUISER BILL Bill's Proponents Require Time. Other Issues Before Senate. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/thirteen-opera-singers-in-concert.html | Thirteen Opera Singers in Concert. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/says-danger-follows-influenza-attacks-dr-crampton-warns-all-who.html | SAYS DANGER FOLLOWS INFLUENZA ATTACKS; Dr. Crampton Warns All Who Have Been Ill to Take Precautions Against Other Diseases. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/jaffee-captures-speed-skate-title-takes-three-first-places-and.html | JAFFEE CAPTURES SPEED SKATE TITLE; Takes Three First Places and Scores 110 Points in Interstate Outdoor Races.MISS MULLER ALSO VICTORWins Women's Championship WithTotal of 60--Marks Betteredat Bear Mountain. Jaffee Leads By 30 Points. Falls in the 440. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/more-princes-arrested-india-authorities-act-to-prevent-more-trouble.html | MORE PRINCES ARRESTED.; India Authorities Act to Prevent More Trouble in Afghanistan. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bingham-outlines-aau-peace-plan-harvard-director-suggests.html | BINGHAM OUTLINES A.A.U. PEACE PLAN; Harvard Director Suggests Collegiate Body Have Same Olympic Committee Strength. WANTS END OF POLITICS Also Says That College Group Should Have Faculty Representative at Head. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/frontier-nurses-urged-head-of-service-in-kentucky-mountains-tells.html | "FRONTIER" NURSES URGED.; Head of Service in Kentucky Mountains Tells of Needs There. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/best-type-award-to-phillips-canary-is-selected-as-leading.html | BEST TYPE AWARD TO PHILLIPS CANARY; Is Selected as Leading NonSinging Bird in Competitionat Poultry Show. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/637-points-for-temple-cubs-in-eleven-basketball-games.html | 637 Points for Temple Cubs In Eleven Basketball Games | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/habima-players-to-open-will-give-yiddish-version-of-princess.html | HABIMA PLAYERS TO OPEN.; Will Give Yiddish Version of "Princess Turandot" at Mansfield. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/allies-debts-to-us-though-not-a-topic-will-guide-experts-banned.html | ALLIES DEBTS TO US, THOUGH NOT A TOPIC, WILL GUIDE EXPERTS; Banned From Agenda, but They Will Be Large Factor in Fixing What Reich Must Pay. DUE TO CREDITORS' POLICY France, Britain and Italy Insist on Enough to Pay Debts-- Berlin No Longer Objects. HOPEFUL OF NEW DEAL HERE Young's Statement That Committee's Task Will Be Completion of Dawes Plan Pleases French. Position of the Allies. Question of German Bond Issue. ALLIES' DEBTS TO US WILL GUIDE EXPERTS Young's Words Please Paris. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/cashier-dies-from-poison-employe-of-chemical-national-bank-called.html | CASHIER DIES FROM POISON; Employe of Chemical National Bank Called Suicide by Police. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/will-rogers-announces-mr-hoovers-departure.html | Will Rogers Announces Mr. Hoover's Departure | True | WILL ROGERS. | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/la-gray-boxes-tomorrow-night.html | La Gray Boxes Tomorrow Night. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/steel-buying-gains-in-special-lines-two-pipe-line-orders-are-of.html | STEEL BUYING GAINS IN SPECIAL LINES; Two Pipe Line Orders Are of Tonnage Equal to Week's Tubular Production. GENERAL TRADE IS SLOWER Freight Car Orders Increase and There Is Activity in Structural Steel Lettings. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/declares-prisons-fail-as-crime-cure-miss-hoey-in-k-of-c-lecture.html | DECLARES PRISONS FAIL AS CRIME CURE; Miss Hoey in K. of C. Lecture Says Proper Training of Youth Is Only Remedy. ASSAILS PAROLE SCHOOLS Their Methods Often Antagonize the Inmates and Fail to Teach Moral Principles, She Says. Survey Shows Crime Causes. Individual Training Urged. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/miss-clark-to-wed-arthur-n-mgeoch-junior-league-girls-engagement-is.html | MISS CLARK TO WED ARTHUR N. M'GEOCH; Junior League Girl's Engagement Is Announced by Her Parents. MISS M. BOSSI BETROTHED Smith College Graduate Is to Marry Malcolm McComb--Other Engagements. Bossi-McComb. Weiss--Kinnucan. Paul--Rogers. Bushway--Baker. Benefit for the Jacob Riis House Mrs. E.C. Melledge to Be Hostess. Millie Finck, Soprano, Pleases. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/thistles-defeat-prague-at-soccer-win-met-league-match-by-score-of-7.html | THISTLES DEFEAT PRAGUE AT SOCCER; Win Met. League Match by Score of 7 to 2, After Leading, 3-1, at Half Time. CLAN BRUCE GETS 1-1 TIE Is Held Even by Vikings on Astoria Field--Results of Other League Contests. Mamaroneck Is on Top. Bushwick Alumni Score. British Hockey Team Loses. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/catholic-actors-meet-ethel-barrymore-and-rev-francis-p-duffy.html | CATHOLIC ACTORS MEET.; Ethel Barrymore and Rev. Francis P. Duffy Address the Guild. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/rabbi-krass-urges-marriage-training-he-declares-divorces-are-due-to.html | RABBI KRASS URGES MARRIAGE TRAINING; He Declares Divorces Are Due to Ignorance of the Meaning of Matrimony. ADVISES SHORT 'VACATIONS' Occasional 'Sabbatical Leave' Would Be Immunizing Agent Against Ennui, He Says. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/invests-in-long-island-acreage.html | Invests in Long Island Acreage. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/1000-prize-for-peace-poster.html | $1,000 Prize for Peace Poster. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 13861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/anne-petrasch-to-wed-will-become-bride-of-kintzing-b-emmons-on-feb.html | ANNE PETRASCH TO WED.; Will Become Bride of Kintzing B. Emmons on Feb. 9--Other Events. Thall--Salomon. Dixey--Morriss. Mackubin--Lyman. Luncheon by Stony Wold. Women Aid Drive for Hospital Fund. Holiday House Benefit Tonight. Mrs. J.H. Hammond to Be Hostess. New England Women to Have a Tea Will Give Dinner for Miss Perkins. Pupils to Give Entertainment. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/col-wirt-robinson-dies-suddenly-a-professor-at-west-point-military.html | COL. WIRT ROBINSON DIES SUDDENLY; A Professor at West Point Military Academy During Three Periods.SERVED IN ARMY 45 YEARS Retired on His 64th Birthday--To Be Buried Wednesday in West Point Cemetery. | True | Special to The New York Times. | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/insurance-company-adds-stock.html | Insurance Company Adds Stock. | True | | C1B 13861 |
| 1929-01-21 | 1929-01-21 | https://www.nytimes.com/1929/01/21/archives/371310-new-gifts-received-by-nyu-donations-in-the-past-three-months.html | $371,310 NEW GIFTS RECEIVED BY N.Y.U; Donations in the Past Three Months Include $57,907 Exclusively for Research.$250,000 IS FOR BUILDING Contribution by Dr. W.H. Nichols the Largest--Littauer Adds $55,000 for Study of Pneumonia. | True | | C1B 13861 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/buys-staten-island-plots.html | Buys Staten Island Plots. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/plattsburg-to-get-memorial-chapel-patriotic-league-raises-20855-for.html | PLATTSBURG TO GET MEMORIAL CHAPEL; Patriotic League Raises $20,855 for Edifice in Memory ofCamp Members Killed.MORE ARMY CHAPELS URGED Dr. Sturgis Says Only 2 Posts HaveWorthy Places of Worship-- Greer Fund Totals $80,000. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/delay-on-theatre-board-dramatists-guild-not-yet-ready-to-ratify.html | DELAY ON THEATRE BOARD.; Dramatists Guild Not Yet Ready to Ratify Constitution. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/will-expend-76894000-subsidiaries-of-north-american-company-have.html | WILL EXPEND $76,894,000.; Subsidiaries of North American Company Have Budgets Approved. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/statistician-a-suicide-shoots-himself-in-white-plains-homefound.html | STATISTICIAN A SUICIDE; Shoots Himself in White Plains Home--Found Dying by Wife. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/reports-on-progress-of-ymca-here-cleveland-e-dodge-tells-of-67-in.html | REPORTS ON PROGRESS OF Y.M.C.A. HERE; Cleveland E. Dodge Tells of 67% in Net Value in Two Years to $11,360,290. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/municipal-loans-announcements-award-and-offering-of-bonds-issued.html | MUNICIPAL LOANS.; Announcements, Award and Offering of Bonds Issued forPublic Purposes. Tonawanda, N.Y. Auburn, N.Y. Euclid, Ohio. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/doctors-say-booth-is-gaining-faster-bulletin-appears-as-court.html | DOCTORS SAY BOOTH IS GAINING FASTER; Bulletin Appears as Court Continues Injunction PreventingElection of New Leader.HEARING SET FOR FRIDAYCounsel Declares General Was NotActuated by Personal Motives--Urges Check on Criticism. Protested "Document." Urges Halt to Criticism. Suggested Legal Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/friedsam-praised-for-civic-service-hailed-at-dinner-as-leader-in.html | FRIEDSAM PRAISED FOR CIVIC SERVICE; Hailed at Dinner as Leader in Art, Business, Public Life and Philanthropy. SMITH SENDS GREETINGS Mayor Walker Thanks Guest for His Help-- Whalen Quits Traffic Post to Attend. Hailed for His Public Aid. Lauded as Art Patron. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sedgwick-drops-lincoln-articles-atlantic-monthly-editor-acts-after.html | SEDGWICK DROPS LINCOLN ARTICLES; Atlantic Monthly Editor Acts After Author Agrees in California Conference.HIS CONFIDENCE 'SHAKEN'But He Will Continue Investigation in Emporia, Kan., andChicago and Springfield, Ill. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/decline-continues-in-influenza-cases-drop-in-the-number-during-the.html | DECLINE CONTINUES IN INFLUENZA CASES; Drop in the Number During the Week-End Viewed as Indicating Peak Is Past. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rosoff-to-give-data-buyer-of-delaware-northern-to-reappear-on-march.html | ROSOFF TO GIVE DATA; Buyer of Delaware & Northern to Reappear on March 4 Before Public Service Commission. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/margin-schedule-raised-ea-pierce-co-announce-new-scale-of-deposits.html | MARGIN SCHEDULE RAISED.; E.A. Pierce & Co. Announce New Scale of Deposits Required. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/exbank-officers-held-federal-grand-jury-in-st-paul-charges.html | EX-BANK OFFICERS HELD.; Federal Grand Jury in St. Paul Charges Misappropriation. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/jeritza-in-cavalleria-wins-an-ovation-as-does-titta-ruffo-in.html | JERITZA IN "CAVALLERIA."; Wins an Ovation, as Does Titta Ruffo in "Pagliacci." | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/eleven-are-jailed-as-example-to-speeders-handcuffed-together-on.html | Eleven Are Jailed as Example to Speeders; Handcuffed Together on Walk to Prison | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/insurance-company-sold-corroon-reynolds-interests-get-jefferson.html | INSURANCE COMPANY SOLD.; Corroon & Reynolds' Interests Get Jefferson Fire Control. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/reports-spinning-activity-census-bureau-gives-figures-of-spindles.html | REPORTS SPINNING ACTIVITY; Census Bureau Gives Figures of Spindles Operating in December. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cotton-prices-sag-net-loss-of-1-to-10-points-is-recorded-futures.html | COTTON PRICES SAG.; Net Loss of 1 to 10 Points Is Recorded, Futures Rallying After Early Decline. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sees-speedy-trials-best-curb-on-fraud-banton-praises-work-of-courts.html | SEES SPEEDY TRIALS BEST CURB ON FRAUD; Banton Praises Work of Courts and Credit Men in Fight on Financial Swindles. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/34300000-new-securities-on-investment-list-today.html | $34,300,000 New Securities On Investment List Today | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/queens-woman-shot-down-pistol-attack-laid-to-flatbush-man-who.html | QUEENS WOMAN SHOT DOWN; Pistol Attack Laid to Flatbush Man Who Sought Pay for Work. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/in-aid-of-a-clarity-chauve-souris-performance-tonight-to-aid.html | IN AID OF A CLARITY.; "Chauve Souris" Performance Tonight to Aid Hospitals. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-construction-shows-a-decline-figures-for-the-metropolitan-area.html | NEW CONSTRUCTION SHOWS A DECLINE; Figures for the Metropolitan Area $1,500,000 Below the Daily Average of 1928. SALES IN REALTY MARKET Trading Centres on the East Side of Manhattan--Syndicates Assemble Apartment Sites. Day's Sales Volume Small. 106th Street Plot Assembled. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/electrical-equipment-market.html | Electrical Equipment Market. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/preconvention-fight-cost-hoover-395254-smith-spent-152622all.html | PRE-CONVENTION FIGHT COST HOOVER $395,254; Smith Spent $152,622--All Candidates' Outlay Was $894,096,With $813,636 Receipts. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/arab-raiders-kill-american-in-iraq-fire-on-exambassador-crane-party.html | ARAB RAIDERS KILL AMERICAN IN IRAQ; Fire on Ex-Ambassador Crane Party and Shoot Rev. H.A. Bilkerd, Missionary. VICTIM FROM KALAMAZOO Iraq Government Resigns in Dispute With Britain Over Greater Independence. American Party in Two Cars. Washington Gets Confirmation ARAB RAIDERS KILL AMERICAN IN IRAQ | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wctu-demands-a-state-dry-law-resolution-urges-passage-of-jenks-bill.html | W.C.T.U. DEMANDS A STATE DRY LAW; Resolution Urges Passage of Jenks Bill or Similar Measure at Albany.DORAN FORESEES SUCCESSCommissioner Predicts a Dry NewYork--Mrs. Boole Wants Mellon Out of Cabinet. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/police-department.html | Police Department. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-screen-abyssinia-c-sea-fighting.html | THE SCREEN; Abyssinia, &c. Sea Fighting. | True | By Mordaunt Hall. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/women-in-science.html | WOMEN IN SCIENCE. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-loeb-willed-estate-to-family-writer-and-welfare-worker-left.html | MISS LOEB WILLED ESTATE TO FAMILY; Writer and Welfare Worker Left Upward of $100,000, Mostly in Realty.MOTHER GETS LIFE INCOME Receives Residue in Trust--Two Sisters Each Get House--Nephewsand Nieces Benefit. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/aau-will-sift-charges-on-nurmi-masonic-body-asked-to-present.html | A.A.U. WILL SIFT CHARGES ON NURMI; Masonic Body Asked to Present Evidence Tomorrow That Finn Was Influenced. DENY HARRIS'S AUTHORITY Boston Knights of Columbus Say Their Invitation Was First One Accepted by Nurmi. Irregularities Are Denied. Assured of Good Wishes. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/asks-city-to-obtain-li-lines-in-queens-attorney-for-47-groups-wants.html | ASKS CITY TO OBTAIN L.I. LINES IN QUEENS; Attorney for 47 Groups Wants Whitestone and Rockaway Routes in Unified System. URGES REPORT BY BOARD Railroad Willing to Wait 10 Years for Money, F.W. Carpenter Says --Officials Frown on Project. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gardini-is-thrown-by-lewis-in-4441-former-champion-scores-with.html | GARDINI IS THROWN BY LEWIS IN 44:41; Former Champion Scores With Headlocks Before Crowd of 6,000 at Garden. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/millwell-beats-northampton-20.html | Millwell Beats Northampton, 2-0 | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/savannah-throng-hails-smith-again-on-vacation-he-visits-georgia.html | SAVANNAH THRONG HAILS SMITH AGAIN; On Vacation, He Visits Georgia City for Second Time Since November Voting. SPENDS AFTERNOON AT GOLF He Is Guest With Leaders of City at Dinner--Will Continue Trip to Florida Today. To Be at Sarasota Tomorrow. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hot-water-discloses-a-weak-little-play-lucille-la-verne-as-a.html | 'HOT WATER' DISCLOSES A WEAK LITTLE PLAY; Lucille La Verne as a Janitress and Restored Actress in Drama in Her Own Theatre. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/civic-traffic-board-ready-to-aid-mayor-pledges-cooperation-and.html | CIVIC TRAFFIC BOARD READY TO AID MAYOR; Pledges Cooperation and Lauds Walker for His Action to Remedy Congestion. SEVEN COMMITTEES PICKED Counsel Is Instructed to Prepare Incorporation Plans--Action on Whalen Scheme Deferred. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/byrd-is-menaced-by-killer-whales-forced-out-of-boat-commander-and.html | BYRD IS MENACED BY KILLER WHALES; FORCED OUT OF BOAT; Commander and Party of Four Retreat to the Ice From Small Open Craft. CAUGHT IN MIDST OF FLOES Stalling Motor on Trip to Find Landing for the Bolling Gives Advantage to Monsters. SPOUT WARNS OF ADVANCE Byrd Manoeuvres, Revolver in Hand, as Three Killers Dive About the Boat. Pushing Through Treacherous Ice Picturesque Group in Boat. BYRD IS MENACED BY KILLER WHALES Face Wall of Solidified Snow. Attacked One of Scott's Men. Byrd Masters the Situation. Killers Head For the Boat. Wait for Move Under the Ice. Men Stick With Commander. The Bolling Enters Ice Pack. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times.by Russell Owen. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/trinity-fencers-triumph.html | Trinity Fencers Triumph. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/otto-t-bannards-funeral-at-yale.html | Otto T. Bannard's Funeral at Yale. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/pussyfoot-to-dry-india-says-at-singapore-prohibition-in-east-is.html | 'PUSSYFOOT' TO DRY INDIA.; Says at Singapore Prohibition in East Is Progressing. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/kupchik-victor-at-chess-defeats-beihoff-to-gain-second-place-tie-in.html | KUPCHIK VICTOR AT CHESS.; Defeats Beihoff to Gain Second Place Tie in Manhattan Tourney. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/croat-party-dissolved-yugoslav-police-seal-office-of-peasant.html | CROAT PARTY DISSOLVED.; Yugoslav Police Seal Office of Peasant Organization in Zagreb. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/imm-promotes-maybaum-st-louis-official-to-head-new-thirdclass.html | I.M.M. PROMOTES MAYBAUM; St. Louis Official to Head New Third-Class Passenger Department. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/urged-hoover-visit-mexico-rb-creager-emphasizes-political.html | URGED HOOVER VISIT MEXICO; R.B. Creager Emphasizes Political Importance of Nation to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-heinemans-bridal-her-marriage-to-irwin-p-strauss-to-take-place.html | MISS HEINEMAN'S BRIDAL.; Her Marriage to Irwin P. Strauss to Take Place in Paris Thursday. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/manning-officiates-today-bishop-able-to-preside-at-meeting-of.html | MANNING OFFICIATES TODAY.; Bishop Able to Preside at Meeting of Trustees of Cathedral. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/schmeling-stops-corri-scores-knockout-in-first-round-of-newark-bout.html | SCHMELING STOPS CORRI.; Scores Knockout in First Round of Newark Bout. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/diphtheria-drive-gains-many-children-getting-preventive-treatment.html | DIPHTHERIA DRIVE GAINS.; Many Children Getting Preventive Treatment at City Clinics. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bruce-proposes-new-tariff-plan-senator-drafts-bill-ending-the.html | BRUCE PROPOSES NEW TARIFF PLAN; Senator Drafts Bill Ending the Flexible Provision as a Burden on the President.PROVIDES PUBLIC COUNSELOfficial, Named by Executivefor 12 Years, With $10,000Pay, Would Act for Consumers.COMMISSION THEN DOUBLED Twelve Members, Six of One Party,Would Recommend Law Changes Direct to Congress. Counsel Would Represent Public. Realignment of Commission. Power to Recommend Changes. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/throngs-afoot-bow-to-traffic-control-police-stem-broadway-tide.html | THRONGS AFOOT BOW TO TRAFFIC CONTROL; Police Stem Broadway Tide, Forcing Crowds to Move With Autos in Test. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/tennessee-borrows-1500000-at-423-chicago-banking-group-obtains.html | TENNESSEE BORROWS $1,500,000 AT 4.23%; Chicago Banking Group Obtains Award of Smoky Mountain Park Bond Issue. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/triumvirate-plans-fight-to-hold-state-in-line-for-hoover-proposes.html | TRIUMVIRATE PLANS FIGHT TO HOLD STATE IN LINE FOR HOOVER; Proposes to Keep Gains Among Independent Voters Won in Last Election. TO MEET ROOSEVELT MOVE Selection of "Big Three" Meets With Wide Approval Among Republican Leaders. HILL DENIES HE WILL QUIT Says Representatives Will Be Consulted on Jobs--Hilles andMachold Pledge Harmony. Denies Intention to Quit. Gives Credit to Hill. TRIUMVIRATE PLANS FIGHT TO HOLD STATE Leaders Favor Move. To Consult Representatives.. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/harvard-house-plan-will-cost-11300000-estimates-show-this-will-be.html | HARVARD 'HOUSE' PLAN WILL COST $11,300,000; Estimates Show This Will Be Final Amount of Donation of Edward S. Harkness. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dr-hg-dyar-dies-a-noted-biologist-recognized-as-the-foremost.html | DR. H.G. DYAR DIES; A NOTED BIOLOGIST; Recognized as the Foremost Authority on American. Mosquitoes. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/diplomats-in-managua-fly-general-feland-is-host-to-several-in.html | DIPLOMATS IN MANAGUA FLY; General Feland Is Host to Several in Flight Over Volcano. | True | By Tropical Radio To the New York Times | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/25-at-coolidge-breakfast-10-democratic-and-15-republican.html | 25 AT COOLIDGE BREAKFAST.; 10 Democratic and 15 Republican Representatives Are Entertained. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/urges-roosevelt-to-prove-cheating-assemblyman-smith-of-syracuse.html | URGES ROOSEVELT TO PROVE 'CHEATING'; Assemblyman Smith of Syracuse Asks for Data on Statement About Presidency. CALLS FOR ALL LETTERS Republican Member's ResolutionProposes That Governor GoBefore the Legislature. | True | Special to The New York Times | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rensselaer-poly-keeps-killinger.html | Rensselaer Poly Keeps Killinger. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/king-george-has-good-day-decreasing-number-of-bulletins-taken-as.html | KING GEORGE HAS GOOD DAY; Decreasing Number of Bulletins Taken as Hopeful Sign. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/ernest-levy-76-dies-ribbon-manufacturer-founder-of-century-mills.html | ERNEST LEVY, 76, DIES; RIBBON MANUFACTURER; Founder of Century Mills Was a Benefactor of Elberon and West End, N.J. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/casper-survivors-land-ship-blew-up-while-on-rocks-on-coast-of.html | CASPER SURVIVORS LAND.; Ship Blew Up While on Rocks on Coast of Finland. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/burn-lawrence-in-effigy-british-reds-resent-his-alleged-activities.html | BURN LAWRENCE IN EFFIGY.; British Reds Resent His Alleged Activities in Afghanistan. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/governorss-son-better-james-roosevelt-has-restful-day-but-is-not.html | GOVERNORSS SON BETTER.; James Roosevelt Has Restful Day but Is Not Yet Out of Danger. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wo-wood-dies-funeral-tonight-for-former-head-of-queens-railway.html | W.O. WOOD DIES.; Funeral Tonight for Former Head of Queens Railway Company. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/marion-claire-marries-chicago-opera-soprano-weds-henry-g-weber.html | MARION CLAIRE MARRIES.; Chicago Opera Soprano Weds Henry G. Weber, Youngest Conductor. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/antisemites-sentenced-several-russians-get-prison-terms-for.html | ANTI-SEMITES SENTENCED.; Several Russians Get Prison Terms for Treating Girl Roughly. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-zone-pleases-theatre-managers-lee-shubert-tells-whalen-that-his.html | NEW ZONE PLEASES THEATRE MANAGERS; Lee Shubert Tells Whalen That His Managers Agree on Signal Success of Traffic Plan. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/columbia-football-captain-to-be-named-after-3d-game.html | Columbia Football Captain To Be Named After 3d Game | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/demarest-five-triumphs-downs-union-hill-1914-in-hudson-county.html | DEMAREST FIVE TRIUMPHS.; Downs Union Hill, 19-14, in Hudson County League Game. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/two-117th-st-fires-rout-families.html | Two 117th St. Fires Rout Families. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/college-alumni-sing-university-glee-club-opens-its-thirty-fifth.html | COLLEGE ALUMNI SING; University Glee Club Opens its Thirty-fifth Concert Year. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/opposes-produce-exchange-listing.html | Opposes Produce Exchange Listing | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/iraq-cabinet-resigns-in-row-with-britain-parleys-for-military.html | IRAQ CABINET RESIGNS IN ROW WITH BRITAIN; Parleys for Military Agreement Fail Following Bid for Virtual Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/89-land-at-nassau-from-the-garfield-passengers-praise-officers-and.html | 89 LAND AT NASSAU FROM THE GARFIELD; Passengers Praise Officers and Men of Stranded Liner and of Rescuing Vessel. SHIP INTACT ON THE REEF Dollar Company Expects to Float It Off After Cargo Is Removed in Lighters. Fished From Stranded Liner. Flier Reports Her "High and Dry." Lighters to Take Off Cargo. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/golf-ceremonies-held-tablet-placed-on-32yearold-workshop-at.html | GOLF CEREMONIES HELD.; Tablet Placed on 32-Year-Old Workshop at Pinehurst. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/italian-ship-sinks-at-buenos-aires.html | Italian Ship Sinks at Buenos Aires. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/investments-drop-bank-report-shows-federal-bank-statement-discloses.html | INVESTMENTS DROP, BANK REPORT SHOWS; Federal Bank Statement Discloses Slight Changes inNet and Time Deposits.TOTAL LOANS DECLINELoans Drop $21,000,000 in a WeekMember Banks in the NewYork District Report. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/tin-futures-nearly-level-bidders-name-price-for-any-month-may.html | TIN FUTURES NEARLY LEVEL.; Bidders Name Price for Any Month --May Position Heavily Sold. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hospital-election-held-j-c-mcguire-is-reelected-president-of.html | HOSPITAL ELECTION HELD.; J. C. McGuire Is Re-elected President of Knickerbocker Institution. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. International Paper and Power. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/chile-extends-air-mail-guggenheims-480000-to-be-used-to-aid-civil.html | CHILE EXTENDS AIR MAIL.; Guggenheim's $480,000 to Be Used to Aid Civil Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/take-bulk-of-australian-loan.html | Take Bulk of Australian Loan. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/breaks-ground-for-bridge-goldman-handles-spade-at-site-of-ludlow-av.html | BREAKS GROUND FOR BRIDGE; Goldman Handles Spade at Site of Ludlow Av. Span in Bronx. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/chicago-keeps-up-drive-to-wipe-out-crime-with-3394-suspects-already.html | Chicago Keeps Up Drive to Wipe Out Crime With 3,394 Suspects Already Rounded Up | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/northern-pacific-budget-road-to-spend-15113000-for-additions-and.html | NORTHERN PACIFIC BUDGET.; Road to Spend $15,113,000 for Additions and Betterments. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cuts-allotment-of-new-york-judges-senate-committee-agrees-on-three.html | CUTS ALLOTMENT OF NEW YORK JUDGES; Senate Committee Agrees on Three for Southern District, Allows One for Eastern. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wants-children-examined-dr-wynne-also-urges-greater-interest-on.html | WANTS CHILDREN EXAMINED; Dr, Wynne Also Urges Greater Interest on Health by Parents. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/balch-wins-medal-in-belleaire-golf-scores-75-after-bad-start-to.html | BALCH WINS MEDAL IN BELLEAIRE GOLF; Scores 75 After Bad Start to Lead Qualifiers in January Tourney.HALSELL'S 79 IS SECOND Stranahan of the Inverness Country Club Takes Third PlaceWish an 81. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mellon-postpones-retiring-bank-bills-tells-congress-it-would-be.html | MELLON POSTPONES RETIRING BANK BILLS; Tells Congress It Would Be Inadvisable to Act Now onthe $650,000,000.MARKET EFFECT IS FEAREDReduced-Sized Notes Will Be PutOut With the New Currency Program After July 1. Text of Mellon's Letter. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/concert-of-old-music-society-of-ancient-instruments-gives-a-fine.html | CONCERT OF OLD MUSIC.; Society of Ancient Instruments Gives a Fine Performance. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/lindbergh-thanks-byrd-aviator-in-radio-message-wishes-success-to.html | LINDBERGH THANKS BYRD.; Aviator in Radio Message Wishes Success to Explorer. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bellanca-bids-in-roma-for-2500.html | Bellanca Bids In Roma for $2,500 | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/amanullah-plans-war-for-lost-crown-scheme-is-revealed-involving.html | AMANULLAH PLANS WAR FOR LOST CROWN; Scheme Is Revealed Involving Calling of Council to Ascertain Extent of His Support. BROTHER GOES TO JOIN HIM Habibullah, Established in Kabul Palace, is Now Trying to Form Afghan Ministry. Amanullah's Army Only 2,000. Inayatullah Goes to Kandhar. Habibullah Strengthens Hold. Shinwaris to Move on Kabul. Tells Story of Ex-King's Treachery. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/city-to-buy-330-acres-for-new-queens-park-berry-negotiates-the-deal.html | City to Buy 330 Acres for New Queens Park; Berry Negotiates the Deal for $1,300,000 | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-u-valentine-engaged-to-marry-junior-league-members-betrothal.html | MISS U. VALENTINE ENGAGED TO MARRY; Junior League Member's Betrothal to Campbell RobertsCove Is Announced. MRS. BLANCHARD TO WED Physician's Widow Is to Marry J. Fred Pierson Jr.-- OtherEngagements. Kridel-Neuberger. Geisenberger-Loeb. Blanchard-Pierson. Clark-Gundry. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-reginald-de-koven-entertains.html | Mrs. Reginald de Koven Entertains. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/asks-annual-holiday-for-wives.html | Asks Annual Holiday for Wives. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/handicap-changes-annouced-by-polo-association.html | HANDICAP CHANGES ANNOUCED BY POLO ASSOCIATION | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/canada-seeks-1932-olympic-winter-sports-to-ask-government-to.html | Canada Seeks 1932 Olympic Winter Sports; To Ask Government to Endorse Application | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mccann-employe-heard-wilson-refuses-to-answer-on-funds-in-womans.html | McCANN EMPLOYE HEARD.; Wilson Refuses to Answer on Funds in Woman's Bankruptcy. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/pope-blesses-lambs-of-st-agnes.html | Pope Blesses Lambs of St. Agnes. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/krakatoa-volcano-more-violent.html | Krakatoa Volcano More Violent. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/b-m-engine-on-270mile-run.html | B.& M. Engine on 270-Mile Run. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/benedict-home-afire-again-blaze-starts-in-ruins-after-funeral-of.html | BENEDICT HOME AFIRE AGAIN; Blaze Starts In Ruins After Funeral of Pair Who Perished There. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sixday-race-lost-more-than-10000-fogler-lays-deficit-to-location.html | SIX-DAY RACE LOST MORE THAN $10,000; Fogler Lays Deficit to Location-- Pay of Riders Held Up by Curley's Illness. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/finds-no-concern-over-radio-board-manufacturers-spokesman-says-they.html | FINDS NO CONCERN OVER RADIO BOARD; Manufacturers' Spokesman Says They Care Little Whether Its Life Is Prolonged or Not. HEARING DUE ON CHAINS Aylesworth to Appear Before House Committee Thursday--Changes at WOR Today. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/state-wins-ruling-on-heckscher-park-supreme-court-refuses-to-pass.html | STATE WINS RULING ON HECKSCHER PARK; Supreme Court Refuses to Pass on Decision, Upholding Deer Range Purchase. RULES OUT INSURANCE CASE Jamaica Still Operator Loses Fight on Old Revenue Law--Ship Line Fails to Get Extra Damages. History of Case Recalled. Jamaica Still Operator Barred. Denies Interest Claim on Damages Rules Out Insurance Case. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/voigt-2-under-par.html | Voigt 2 Under Par. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bohack-offers-additional-stock.html | Bohack Offers Additional Stock. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/concert-at-hastings-tonight.html | Concert at Hastings Tonight. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-turpie-sets-mark-registers-an-80-to-establish-record-on-biloxi.html | MISS TURPIE SETS MARK.; Registers an 80 to Establish Record on Biloxi Links. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/three-ships-leave-on-cruises-today-duchess-of-atholl-to-be-gone-104.html | THREE SHIPS LEAVE ON CRUISES TODAY; Duchess of Atholl to Be Gone 104 Days-- Samaria and Araguaya Also Sailing. | True | | C1B 13862 |