Exhibit A20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/blue-fleet-ready-to-defend-canal-final-orders-transmitted-for-dash.html | 'BLUE' FLEET READY TO DEFEND CANAL; Final Orders Transmitted for Dash to Sea Against 'Black' Navy Coming to Attack. TROOPS GUARDING LOCKS Air and Land Forces Wait to Rush to Threatened Points--War Games Begin Midnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/grenfell-radio-appeal-yields-2500.html | Grenfell Radio Appeal Yields $2,500. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-parsons-bride-a-hinterland-drama-company-that-plays-on-inland.html | THE PARSON'S BRIDE' A HINTERLAND DRAMA; Company That Plays on Inland River Boats Gives a Show Straight to Broadway. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bank-buys-site-corn-exchange-to-build-near-hudson-river-bridge.html | BANK BUYS SITE.; Corn Exchange to Build Near Hudson River Bridge Approach. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-meyrick-on-trial-londons-night-club-queen-sobs-at-police.html | MRS. MEYRICK ON TRIAL; London's "Night Club Queen" Sobs at police Bribery Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-by.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public by Investment Bankers. Foltis-Fischer, Inc. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/peck-outpoints-ruth.html | Peck Outpoints Ruth. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gen-dawes-guest-of-honor-at-dinner-party-given-for-vice-president.html | GEN. DAWES GUEST OF HONOR AT DINNER; Party Given for Vice President and His Wife by Senator and Mrs. Deneen. DINNER TO SENATOR CURTIS Mrs. J.L. Loose Entertains Vice President-Elect--Longworths Honor the Austrian Minister. Mrs. Loose Hostess. Longworths Guests of Honor. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/argentine-flier-buys-roma-for-hop-to-spain-lieut-mejia-will-rename.html | ARGENTINE FLIER BUYS ROMA FOR HOP TO SPAIN; Lieut. Mejia Will Rename Plane Seven-League Boots for Non-Stop Flight, Buenos Aires to Seville. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cars-with-midsections-clear-to-be-tested-in-irt-subway.html | Cars With Mid-Sections Clear To Be Tested in I.R.T. Subway | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/house-passes-coast-guard-school-bill.html | House Passes Coast Guard School Bill. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sports-of-the-times-closer-to-home-another-mistake-allaround.html | Sports of the Times; Closer to Home. Another Mistake. All-Around Criticism. | True | By John Kieran. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/prepare-for-events-test-twenty-princeton-men-get-instructions-for.html | PREPARE FOR EVENTS TEST; Twenty Princeton Men Get Instructions for the Competition. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/to-sell-gramercy-park-building.html | To Sell Gramercy Park Building | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/step-taken-to-bar-smuggling-by-air-customs-bureau-issues-rules-for.html | STEP TAKEN TO BAR SMUGGLING BY AIR; Customs Bureau Issues Rules for Inspection of Planes in Foreign Commerce. OFFICIAL PORTS DESIGNATED Newark Field Assigned for the Landing of All Craft in New York Harbor Area. | True | Special to The New York Times. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/tanaka-sees-issue-in-our-japanese-ban-premier-tells-diet-solution.html | TANAKA SEES ISSUE IN OUR JAPANESE BAN; Premier Tells Diet Solution of Problem Must Depend on Growing Amity With Us. GLAD OF CHINA'S PROGRESS Baron Admits Chinese Sovereignty in Manchuria, but Declares Tokio Will Defend Rights There. Large Interests in Manchuria. Tanaka Lauds Kellogg Pact. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/stephen-t-mathers-work.html | Stephen T. Mather's Work. | True | W.F. SHEPPARD. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bogerts-100-is-high-in-pinehurst-shoot-has-perfect-score-in.html | BOGERT'S 100 IS HIGH IN PINEHURST SHOOT; Has Perfect Score in Introductory Competition-- Four Tie for Second With 44. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/accord-is-reported-on-55-newsprint-international-paper-co-aide.html | ACCORD IS REPORTED ON $55 NEWSPRINT; International Paper Co. Aide Declines to Comment on Rumored Agreement. SESSIONS HERE NEAR END Price of $55 Woud Aid in Easing Canadian Situation That Caused Curb on Production. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hoover-is-speeding-to-florida-for-rest-tired-in-appearance-he-will.html | HOOVER IS SPEEDING TO FLORIDA FOR REST; Tired in Appearance, He Will Drop Politics There for Few Days to Go Fishing. SOUTHERNERS ACCLAIM HIM At Virginia and Carolina Stops Crowds Meet Train, Due in Miami at 2 P.M. Today. His Special Train of Finest. HOOVER IS SPEEDING TO FLORIDA FOR REST Takes New Fishing Rod Along. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/alvords-70-leads-palm-beach-field-former-yale-player-scores-2-over.html | ALVORD'S 70 LEADS PALM BEACH FIELD; Former Yale Player Scores 2 Over Par as Medalist in Lake Worth Tourney. YATES ONE STROKE BEHIND Shoots 3 Holes in Total of 9 After Taking 28 on First 6-- Butler Third With 74. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/james-elverson-jr-publisher-is-dead-president-of-the-philadelphia.html | JAMES ELVERSON JR., PUBLISHER, IS DEAD; President of The Philadelphia Inquirer Succumbs to a Heart Attack at 59. A PROMINENT REPUBLICAN Noted as a Yachtsman, a Patron of the Arts and a Collector of Clocks. A Native of Philadelphia. A Yachtsman and Collector. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cut-berlinargentine-air-phone-toll.html | Cut Berlin-Argentine Air Phone Toll. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/lifts-bail-on-charge-of-piano-sale-fraud-court-indicates-indictment.html | LIFTS BAIL ON CHARGE OF PIANO SALE FRAUD; Court Indicates Indictment of Eilers May Be Dropped--Age of Instrument Was Issue. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/trailed-by-stolen-oboe-man-is-held-for-taking-instrument-and-2000.html | TRAILED BY STOLEN OBOE.; Man Is Held for Taking Instrument and $2,000 Loot from Apartment. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/auction-sales-today-jp-day-to-offer-manhattan-and-brooklyn-parcels.html | AUCTION SALES TODAY.; J.P. Day to Offer Manhattan and Brooklyn Parcels. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gives-up-whitey-walker-roosevelt-lets-colorado-have-a-leged-killer.html | GIVES UP 'WHITEY' WALKER.; Roosevelt Lets Colorado Have A leged Killer Oklahoma Sought. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/fontainewhitney-case-up-defendant-asks-test-of-federal-de-cree.html | FONTAINE-WHITNEY CASE UP; Defendant Asks Test of Federal De cree Against Dancer's Suit. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-arthur-geers-honored-at-tea.html | Mrs. Arthur Geers Honored at Tea. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/british-ryder-cup-team-head-to-try-strategy-against-us.html | British Ryder Cup Team Head To Try Strategy Against U.S. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/doctors-find-foch-nearly-over-worst-he-leaves-sick-bed-for-first.html | DOCTORS FIND FOCH NEARLY OVER WORST; He Leaves Sick Bed For First Time Since Illness, Feeling No Fatigue. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gloria-gould-bishop-gets-decree-at-reno-testifies-husband.html | GLORIA GOULD BISHOP GETS DECREE AT RENO; Testifies Husband Threatened Her With Harm—Custody of Daughter Goes to Her. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/college-bequests-stand-in-will.html | College Bequests Stand in Will. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/unknown-benefactors.html | UNKNOWN BENEFACTORS. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/leviathan-goes-to-boston-drydock.html | Leviathan Goes to Boston Drydock | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-restaurant-chain-w-lowenstein-to-acquire-22-places-herestock-to.html | NEW RESTAURANT CHAIN.; W. Lowenstein to Acquire 22 Places Here—Stock to Be Offered. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/taxi-travel-drops-in-theatre-zone-but-it-is-reported-faster-and.html | TAXI TRAVEL DROPS IN THEATRE ZONE; But It is Reported Faster, and Fewer Persons Miss Trains at Terminals. SUBWAY TRAFFIC HEAVIER Suburban Bus Operators Say New Regulations Affected Their Business but Little. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/ford-agents-in-rotterdan-they-negotiate-with-city-for-waterfront.html | FORD AGENTS IN ROTTERDAN; They Negotiate With City for Waterfront Property for Plant. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/high-court-to-decide-validity-of-pocket-veto-decision-involves.html | High Court to Decide Validity of 'Pocket Veto'; Decision Involves Muscle Shoals Resolution | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sues-earle-for-180000.html | Sues Earle for $180,000. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/maud-jeffries-injured-retired-american-actress-in-automobile.html | MAUD JEFFRIES INJURED.; Retired American Actress in Automobile Collision in Australia. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/side-street-hotels-call-plan-nuisance-managers-say-guests-cannot.html | SIDE STREET HOTELS CALL PLAN NUISANCE; Managers Say Guests Cannot Get Taxis, Miss Trains and Go to Other Houses. PROTEST MEETING PLANNED Association to Adopt Resolutions Today Against "Hardship"-- Less Trouble in Avenues. Tells of Inconveniences. Restaurant Men Complain. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/city-to-end-clinics-for-tuberculosis-institutions-for-diagnosis-to.html | CITY TO END CLINICS FOR TUBERCULOSIS; Institutions for Diagnosis to Replace Them, Wynne Tells Council of Women. LITTLE USED AND COSTLY 40 Experts Will Replace 80 Doctors Now Employed--Examination of School Children to Be Altered. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. United States Steel Sells Off. Picking the "Favorites." Pressure Against Mark. Funds in Good Supply. Coppers in Foreground. Bankers' Warnings. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/freestate-currency-hitch-british-mint-declines-to-accept-retired.html | FREESTATE CURRENCY HITCH; British Mint Declines to Accept Retired Coinage in Bulk. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/h-steiner-returns-hungarian-chess-club-champion-back-from-play-in.html | H. STEINER RETURNS.; Hungarian Chess Club Champion Back From Play in Europe. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/shirt-favor-divided-sharply.html | Shirt Favor Divided Sharply. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/convict-shot-dead-in-court-gun-duel-deputy-sheriff-gravely-wounded.html | CONVICT SHOT DEAD IN COURT GUN DUEL; Deputy Sheriff, Gravely Wounded in Los Angeles Fight, Foils Break of Manacled Men. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/lost-hamilton-bust-recovered-in-bronx-mysterious-letterwriter.html | LOST HAMILTON BUST RECOVERED IN BRONX; Mysterious Letter-Writer Reveals "Grave" of Stolen Hall of Fame Bronze. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dentist-is-found-guilty-convicted-of-disorderly-conduct-on-girls.html | DENTIST IS FOUND GUILTY.; Convicted of Disorderly Conduct on Girl's Charge. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/benefit-for-scholarship-fund.html | Benefit for Scholarship Fund. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/burglars-play-with-toys-amuse-themselves-after-looting-childs-bank.html | BURGLARS PLAY WITH TOYS.; Amuse Themselves After Looting Child's Bank in Union, N.J. | True | Special to The New York Times | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-9-no-title.html | Obituary 9 – No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rebellion-is-ended-guatemala-reports-government-declares-rebels.html | REBELLION IS ENDED GUATEMALA REPORTS; Government Declares Rebels Fled Without Fight From Two Cities They Held. TEXAS HEARS OTHERWISE Dispatches to San Antonio Report Fall of Province in Spread of Revolt Westward. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/4-missionaries-missing-anxiety-is-felt-over-their-fate-in-venezuela.html | 4 MISSIONARIES MISSING.; Anxiety Is Felt Over Their Fate In Venezuela Earthquake. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gives-50000-to-hospital-pierre-cartier-contributes-to-french.html | GIVES $50,000 TO HOSPITAL; Pierre Cartier Contributes to French Institution's Fund. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/for-american-drug-plan-italian-on-league-narcotic-body-urges-its.html | FOR AMERICAN DRUG PLAN.; Italian on League Narcotic Body Urges Its Early Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Congress Cigar Company. Dome Mines, Ltd. Alliance Realty Company. National Aviation, Inc. Pittsburgh Coal Company. General Baking Corporation. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/curb-stocks-advance-on-vigorous-buying-utility-oil-and-specialty.html | CURB STOCKS ADVANCE ON VIGOROUS BUYING; Utility, Oil and Specialty Shares Lead in Brisk Upward Movement. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-bulkley-new-ywca-trustee.html | Mrs. Bulkley New Y.W.C.A. Trustee | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/brice-is-medalist-at-miami-with-73-birdie-3-on-first-hole-helps-him.html | BRICE IS MEDALIST AT MIAMI WITH 73; Birdie 3 on First Hole Helps Him to One-Stroke Margin Over Dockerty. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bond-flotations-securities-of-public-utility-merchandising-and.html | BOND FLOTATIONS; Securities of Public Utility, Merchandising and Realty Companies Offered. American Department Stores. Mortgage Certificates. Mortgage Guarantee Associates. Associated Gas and Electric Co. Atlantic Gas and Electric Corp. Board of Trade Building | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/counter-stocks-ease-after-strong-opening-store-chains-steady-and.html | COUNTER STOCKS EASE AFTER STRONG OPENING; Store Chains Steady and Quiet, Bank Shares Turn Listless, Industrials Active. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/permanent-registry-of-voters-supported-mayors-conference-committee.html | PERMANENT REGISTRY OF VOTERS SUPPORTED; Mayor's Conference Committee Backs Albany Measure for Inquiry Into System. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cites-common-tenets-in-religious.html | Cites Common Tenets in Religious. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/calls-for-abolition-of-the-party-system-representative-jacobstein.html | CALLS FOR ABOLITION OF THE PARTY SYSTEM; Representative Jacobstein Urges Business Corporation for National Affairs. "CRIME COMPLACENCY" HIT President Farrand of Cornell Finds Something "Deeply Wrong" in Administration of Justice. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/byrds-great-opportunity.html | BYRD'S GREAT OPPORTUNITY. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/will-represent-fishers-bitting-to-go-on-skelly-oil-board-conway.html | WILL REPRESENT FISHERS.; Bitting to Go on Skelly Oil Board--Conway Also to Have Place. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-sears-victor-in-squash-racquets-defending-champion-conquers.html | MISS SEARS VICTOR IN SQUASH RACQUETS; Defending Champion Conquers Miss Morss in First Round of National Title Play. | True | Special to The New York Issues. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/proudlock-is-to-run-named-met-aau-representative-for-the-boston.html | PROUDLOCK IS TO RUN.; Named Met. A.A.U. Representative for the Boston Meet. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/little-entente-parley-prague-and-bucharest-indicate-approval-of.html | LITTLE ENTENTE PARLEY.; Prague and Bucharest Indicate Approval of Yugoslav Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/many-tributes-paid-to-felix-fuld-notables-of-newark-mourn-the-death.html | MANY TRIBUTES PAID TO FELIX FULD; Notables of Newark Mourn the Death of Merchant and Philanthropist. FUNERAL SERVICES TODAY More Charities Come to Light-- Court Pays Tribute--Station WOR Silent This Afternoon. Some of His Benefactions. Tributes from Admirers. A Fair Competitor. Called a City Builder. Mourned by Bishops. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/charity-ball-tonight-at-the-ritzcarlton-grand-march-to-be-the.html | CHARITY BALL TONIGHT AT THE RITZ-CARLTON; Grand March to Be the Feature of Annual Benefit Inaugurated in 1857. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/blitman-defeats-herman-carries-off-decision-in-a-slashing-tenround.html | BLITMAN DEFEATS HERMAN; Carries Off Decision in a Slashing Ten-Round Bout. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/questions-needing-study-a-restatement-of-the-aims-and-hopes-of-the.html | QUESTIONS NEEDING STUDY.; A Restatement of the Aims and Hopes of the Peace Treaty. SOFT AND SAFE. Most Coloring Matter in Beverages Is Pronounced Harmless. Penalizing Carefulness. | True | JAMES T. SHOTWELL.C.W.P.WILLIAM C. LENGEL. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/john-b-carrington-dies-publisher-of-new-haven-journalcourier-a.html | JOHN B. CARRINGTON DIES; Publisher of New Haven JournalCourier a Pneumonia Victim. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/copiapo-captures-the-greater-miami-beats-low-gear-by-2-lengths-with.html | COPIAPO CAPTURES THE GREATER MIAMI; Beats Low Gear by 2 Lengths With Joe Marrone III Third in Feature Race. CAPORAL II SCORES EASILY Whizzing Cloud Trails by Six Lengths in 4th Event--El Rellcario and Ormonbird Triumph. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/coolidge-signs-hawes-bill-new-law-restricts-interstate-trade-in.html | COOLIDGE SIGNS HAWES BILL; New Law Restricts Interstate Trade in Convict-Made Goods. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/1928-births-above-deaths-in-italy.html | 1928 Births Above Deaths in Italy | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gilbert-holds-final-conference-expresses-satisfaction-in-official.html | GILBERT HOLDS FINAL CONFERENCE; Expresses Satisfaction in Official Calls, With Choice ofMorgan and Young.VISITS THE PRESIDENTAgent General of Reparations Returns Here Today and Will sailfor Europe Friday. Capital Hopes for Adjustment. Wanted Banker on Committee. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/assails-fascism-here-luigi-criscuolo-addresses-political-science.html | ASSAILS FASCISM HERE.; Luigi Criscuolo Addresses Political Science Academy in Quaker City. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/stimson-silent-on-cabinet-philippine-governor-expected-to-delay.html | STIMSON SILENT ON CABINET; Philippine Governor Expected to Delay Washington Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/fascist-chief-here-to-study-schools.html | Fascist Chief Here to Study Schools. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/brooklyn-parcels-sold.html | Brooklyn Parcels Sold. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/open-albany-fight-for-state-dry-law-new-york-antisaloon-league.html | OPEN ALBANY FIGHT FOR STATE DRY LAW; New York Anti-Saloon League Leaders Arrive at Capital With Their Demands. MAY HAVE TO COMPROMISE Outlook for Anything More Than "Local Option" Is Regarded as Not Promising. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/financial-markets-sharp-decline-in-steel-features-irregular-day-in.html | FINANCIAL MARKETS; Sharp Decline in Steel Features Irregular Day in Stocks-- Money in Large Supply. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bandit-slayer-of-7-dies-in-electric-chair-jaworski-noted-outlaw.html | BANDIT SLAYER OF 7 DIES IN ELECTRIC CHAIR; Jaworski, Noted Outlaw, Refuses Aid of Clergy as He Is Executed of Rockview, Pa. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/contributions-to-neediest-cases.html | Contributions to Neediest Cases. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mr-rogerss-observations-on-the-new-traffic-plan.html | Mr. Rogers's Observations On the New Traffic Plan | True | To the Editor of The New York Times:WILL ROGERS. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/two-girls-testify-in-wilson-shooting-office-employes-say-lawyers.html | TWO GIRLS TESTIFY IN WILSON SHOOTING; Office Employes Say Lawyer's Wife Admitted Firing Pistol in Quarrel in His Office. POLICEMAN BACKS STORIES Prosecution Unable to Introduce Letter Warning Attorney of Danger From Armed Wife. Girl Recalls Woman's Confession. Describes Removal of Bullets. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/young-singers-in-opera-little-theatre-company-gives-the-merry-wives.html | YOUNG SINGERS IN OPERA; Little Theatre Company Gives "The Merry Wives of Windsor." | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dry-killing-case-on-today-trial-of-alleged-slayers-of-elks.html | DRY KILLING CASE ON TODAY; Trial of Alleged Slayers of Elks Secretary to Open in Elmira. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/albany-block-burning-entire-fire-department-called-out-for-early.html | ALBANY BLOCK BURNING.; Entire Fire Department Called Out for Early Morning Blaze. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/six-seized-in-drug-raid-police-say-1000-narcotics-were-found-in.html | SIX SEIZED IN DRUG RAID.; Police Say $1,000 Narcotics Were Found in Harlem Poolroom. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/egypts-marvels-lure-jd-rockefeller-jr-he-says-in-cairo-his-10000000.html | EGYPT'S MARVELS LURE J.D. ROCKEFELLER JR.; He Says in Cairo His $10,000,000 Offer for Museum Will Not Be Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/stock-split-by-goldwyn-investment.html | Stock Split by Goldwyn Investment. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/columbia-oarsmen-to-get-six-tests-schedule-most-ambitious-ever.html | COLUMBIA OARSMEN TO GET SIX TESTS; Schedule, Most Ambitious Ever Listed, to Open With the Navy Here April 27. WILL RETURN TO HARLEM Poor Conditions at Eastchester Bay Cause Shift--M.I.T., Other Home Rival, Rows Here May 18. Hugh Glendon an Assistant. Four Lightweight Races. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/100-will-attend-ship-conference-leaders-in-operating-and.html | 100 WILL ATTEND SHIP CONFERENCE; Leaders in Operating and Constructing Open Session WithShipping Board Tomorrow. BUILDING COSTS ON AGENDA Reduction of Differential BetweenHere and Abroad Will Be Oneof Seventeen Topics. New Yorkers at the Conference. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/museum-accepts-the-havemeyer-art-de-forest-pays-high-tribute-to.html | MUSEUM ACCEPTS THE HAVEMEYER ART; De Forest Pays High Tribute to Donor, Revealing Her Past Anonymous Gifts. URGES ACTION ON NEW WING Space Now Lacking to Exhibit This Latest Collection, Says Report --Endowment Fund Asked. Praises "Exquisite" Taste. Mackay Elected Trustee. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/french-rentes-advance-paris-closing-prices.html | French Rentes Advance.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/chlorine-use-up-gas-makers-find.html | Chlorine Use Up, Gas Makers Find. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/retains-labor-attorneys-ward-announces-no-change-in-bureau-legal.html | RETAINS LABOR ATTORNEYS; Ward Announces No Change in Bureau Legal Personnel. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/roosevelt-message-hits-chaser-evil-governor-asks-the-legislature.html | ROOSEVELT MESSAGE HITS 'CHASER' EVIL; Governor Asks the Legislature for Measures to End Ambulance Lawyer Practice.CITES REPORT BY JUDGESDeclares Unethical Conduct"Brings Into Disrepute aNoble Profession."INSURANCE STUDY URGEDExecutive Backs Court Demand for a Wide Inquiry on Compulsory Automobile Protection. Scope of Remedial Bills. Message on Auto Insurance. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/centrals-tower-lighted-bulbs-of-100000-candlepower-illuminate-35.html | CENTRAL'S TOWER LIGHTED; Bulbs of 100,000 Candlepower Illuminate 35 Stories. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hoover-plans-more-rooms-for-executive-office-staff.html | Hoover Plans More Rooms For Executive Office Staff | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/women-plan-a-duel-but-hungarian-public-demands-that-it-be-forbidden.html | WOMEN PLAN A DUEL.; But Hungarian Public Demands That It Be Forbidden. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/seeks-india-mission-aid-dr-scudder-here-to-raise-1000000women.html | SEEKS INDIA MISSION AID.; Dr. Scudder Here to Raise $1,000,000--Women Workers Are Praised. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/radio-board-defers-chain-program-curb-postpones-the-order-until.html | RADIO BOARD DEFERS CHAIN PROGRAM CURB; Postpones the Order Until March 1 to Give Time for Further Study of Details. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/raids-free-thought-office-sumner-seized-alleged-obscene-books-and.html | RAIDS FREE THOUGHT OFFICE; Sumner Seized Alleged Obscene Books and Summons Girl. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/deerfield-jury-disagrees.html | Deerfield Jury Disagrees. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/senate-confirms-west-as-secretary-by-vote-of-53-to-27-record-not.html | Senate Confirms West as Secretary By Vote of 53 to 27, Record Not Disclosed | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/british-at-cuba-to-honor-lorraine.html | British at Cuba to Honor Lorraine. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mary-mswiney-opens-an-opposition-dail-score-of-her-followers.html | MARY M'SWINEY OPENS AN OPPOSITION DAIL; Score of Her Followers Proclaim Themselves Only True Irish Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/yvonne-heckscher-secretly-wed-a-year-father-announces-she-married.html | YVONNE HECKSCHER SECRETLY WED A YEAR; Father Announces She Married Norman V. Deuel of This City at Elkton, Md. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/question-mark-plane-near-crash-in-texas-captain-eaker-lands-in-fog.html | QUESTION MARK PLANE NEAR CRASH IN TEXAS; Captain Eaker Lands in Fog at Midland Within Five Feet of Toll-Gate. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gilarma-a-farini-performer-who-crossed-niagara-falls-on-tightrope.html | GILARMA A. FARINI.; Performer Who Crossed Niagara Falls on Tight-Rope Dies at 90. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/a-new-park-for-queens.html | A NEW PARK FOR QUEENS. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/german-electric-profits-allgemeine-gesellschaft-nets-4000000votes-8.html | GERMAN ELECTRIC PROFITS.; Allgemeine Gesellschaft Nets $4,000,000--Votes 8 Per Cent. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-rate-shifts-stir-acceptance-market-figures-for-30day-bills-now.html | NEW RATE SHIFTS STIR ACCEPTANCE MARKET; Figures for 30-Day Bills Now 5 to 4 7/8 Per Cent--Call Money Plentiful at 6 Per Cent. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/berlin-shows-declines-berlin-closing-prices.html | Berlin Shows Declines.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/montgomery-stopped-by-stribling-in-2d-victor-outweighed-by-nearly.html | MONTGOMERY STOPPED BY STRIBLING IN 2D; Victor, Outweighed by Nearly 20 Pounds, Knocks Out Rival in Memphis Ring. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/raises-price-of-gasoline.html | Raises Price of Gasoline. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/girl-14-confesses-she-killed-a-man-tells-of-flight-from-new-jersey.html | GIRL, 14, CONFESSES SHE KILLED A MAN; Tells of Flight From New Jersey With Negro After He Had Struck Wife With an Axe. LEFT VICTIM ON TRACKS Says She Later Became Angry at Cousin's Husband and Felled Him With Piping | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/plan-3000000-building-adjacent-to-times-square.html | Plan $3,000,000 Building Adjacent to Times Square | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/many-at-snitkin-funeral-bench-and-bar-represented-at-services-for.html | MANY AT SNITKIN FUNERAL.; Bench and Bar Represented at Services for Former Justice. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/grand-circuit-lists-meetings-for-1929-tentative-schedule-opening.html | GRAND CIRCUIT LISTS MEETINGS FOR 1929; Tentative Schedule Opening and Closing in Lexington, Ky., to Be Passed Upon Today. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/curb-seat-brings-record-price.html | Curb Seat Brings Record Price. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-eh-miller-hostess-gives-luncheon-for-mrs-bartow-s-weeksmrs.html | MRS. E.H. MILLER HOSTESS.; Gives Luncheon for Mrs. Bartow S. Weeks--Mrs. Stackpole Entertains. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/aau-to-form-new-body-will-organize-connecticut-association-at.html | A.A.U. TO FORM NEW BODY; Will Organize Connecticut Association at Meeting Today. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/ship-leaves-for-wilkins-antarctic-flier-will-go-to-buenos-aires-on.html | SHIP LEAVES FOR WILKINS.; Antarctic Flier Will Go to Buenos Aires on Argentine Vessel. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/soviets-press-peace-pact-proposes-that-poland-sign-russian-protocol.html | SOVIETS PRESS PEACE PACT; Proposes That Poland Sign Russian Protocol at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/j-leslie-cotton-dies-at-barbados.html | J. Leslie Cotton Dies at Barbados. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/helps-13-victims-pick-him-as-robber-holdup-suspect-jogs-memory-when.html | HELPS 13 VICTIMS PICK HIM AS ROBBER; Hold-Up Suspect Jogs Memory When Some Shopkeepers Falter in Identifying Him.CALLED ONE OF THUG BAND Alleged Aide in Prison, One Sought--New Captive Puts CrimeWage at $25 a Week. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/crime-resorts-face-publicity-threat-whalen-plans-pocketbook-war-to.html | CRIME RESORTS FACE 'PUBLICITY' THREAT; Whalen Plans 'Pocketbook War' to Force Closing of 'Thugs' Dens by Revealing Owners. FORESEES QUICK REACTION Menace Seen to Realty Values of 996 Places if Character Were Known--Round-Up Nets 140. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Jan. 16, 1929. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dead-cashiers-accounts-straight.html | Dead Cashier's Accounts Straight. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/marine-brigade-quits-tientsin.html | Marine Brigade Quits Tientsin | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rights-for-stockholders-american-commercial-alcohol-corporation-to.html | RIGHTS FOR STOCKHOLDERS; American Commercial Alcohol Corporation to Offer Shares. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rubber-market-advances.html | RUBBER MARKET ADVANCES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/says-mines-menace-peruvian-city.html | Says Mines Menace Peruvian City. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/knubel-sees-danger-in-church-union-plan-tells-lutherans-it-will.html | KNUBEL SEES DANGER IN CHURCH UNION PLAN; Tells Lutherans It Will Come Eventually, but Warns Against "Man-Made' Consolidations. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/borg-lowers-own-worldmark-breaks-record-for-mile-swim.html | Borg Lowers Own WorldMark; Breaks Record for Mile Swim | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/chick-suggs-is-winner.html | Chick Suggs Is Winner. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/honors-bishop-cannon-for-1928-activities-the-christian-herald.html | HONORS BISHOP CANNON FOR 1928 ACTIVITIES; The Christian Herald Association Picks Him as Winner of Annual Prize for Religious Work. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/buying-on-all-dips-holds-wheat-firm-little-attention-is-paid-by.html | BUYING ON ALL DIPS HOLDS WHEAT FIRM; Little Attention Is Paid by Traders to Influences That Are Bearish. OUTSIDE INTERESTS HIGHER Corn Closes Slightly Higher, With Profit-Taking in Evidence Early. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/a-master-plan.html | A "MASTER PLAN." | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/estimate-board-gets-new-retail-zone-map-frederick-brown-wants-his.html | ESTIMATE BOARD GETS NEW RETAIL ZONE MAP; Frederick Brown Wants His Property Included, but Morgan Counsel Objects. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bates-sextet-bows-10-loses-to-massachusetts-aggies-when-frost.html | BATES SEXTET BOWS, 1-0.; Loses to Massachusetts Aggies When Frost Tallies Goal. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/large-parcel-is-sold-in-greenwich-village-matthews-estate-disposes.html | LARGE PARCEL IS SOLD IN GREENWICH VILLAGE; Matthews Estate Disposes of Ten Old Houses at 8th Av. and Jane St.--Other Deals There. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/clergy-to-help-court-in-obscene-book-case-federal-judge-calls-for.html | CLERGY TO HELP COURT IN 'OBSCENE BOOK CASE; Federal Judge Calls for Their Views on Pamphlet Written by Mrs. Dennett. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sale-near-new-opera-site-three-51st-st-dwellings-bought-by.html | SALE NEAR NEW OPERA SITE.; Three 51st St. Dwellings Bought by Manhattan Properties, Inc. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hoppe-tops-layton-in-3cushion-play-wins-two-opening-blocks-each-by.html | HOPPE TOPS LAYTON IN 3-CUSHION PLAY; Wins Two Opening Blocks Each by 50 to 38, at the Strand --Score 100-76. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/payne-outpoints-george-courtney-gains-decision-in-ten-rounds-of.html | PAYNE OUTPOINTS GEORGE COURTNEY; Gains Decision in Ten Rounds of Fast Action in St. Nicholas Feature. GOLDBERG DEFEATS COX Carries Every Round to Gain Award in Semi-Final--White Stops Thornton in Sixth. Third Round Exciting. Courtney Closes Strongly. | True | By James P. Dawson | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/morgenthau-jr-on-park-board.html | Morgenthau Jr. on Park Board | True | Special to The New York Times. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/theatre-traffic-speeded-50-in-plans-first-test-big-success-says.html | THEATRE TRAFFIC SPEEDED 50% IN PLAN'S FIRST TEST; 'BIG SUCCESS, 'SAYS WHALEN; COMMISSIONER IN COMMAND He Is Cheered by Crowds as Spirit of Carnival Rules on Broadway. 15 PARKED CARS TOWED OFF One Arrest for Jaywalking Is Made--Public Cooperation Is Called 'Wonderful,' HOYT REPORTS FAST TIME Drives Distances Which Once Took 8 Minutes in 4--Side Street Hotels Complain. 15 Autos Towed Away. Few Changes Expected. Mayor Voices Approval. Carnival Spirit in Air. Usual Snarl at 6:30. Crowds Surge About Whalen. Holiday Atmosphere Prevails. First Reports Encouraging. Chauffeurs Are Wary. Surgeon Has Nothing to Do. Hoyt Reports Fast Time. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/walter-o-goldschmidt-pianist-son-of-jenny-lind-dies-in-london-at-75.html | WALTER O. GOLDSCHMIDT.; Pianist, Son of Jenny Lind, Dies in London at 75. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/penn-lists-notre-dame-five.html | Penn Lists Notre Dame Five. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/goober-protection.html | GOOBER PROTECTION. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/case-inquiry-gets-clue-to-fire-chief-jersey-city-official-testifies.html | CASE INQUIRY GETS CLUE TO FIRE CHIEF; Jersey City Official Testifies Boyle Was in Florida While Committee Hunted Him. EXPECTS RETURN IN MONTH Beggans Says Length of Mayor Hague's Absence Is Indefinite -- Sewer Also Investigated. Watson Tells of Hunt for Boyle. Took Doctor's Work on Illness. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wool-market-in-london.html | Wool Market in London. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/business-leases-graphic-arts-centre-building-is-now-completely.html | BUSINESS LEASES.; Graphic Arts Centre Building Is Now Completely Rented. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mission-seeks-100-gifts-episcopal-workers-aided-600-girls-in.html | MISSION SEEKS $100 GIFTS.; Episcopal Workers Aided 600 Girls in 1928--Expended $36,625. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mellon-bank-protege-vanishes-in-pittsburgh-police-discount-suicide.html | MELLON BANK PROTEGE VANISHES IN PITTSBURGH; Police Discount Suicide Theory and oNte Unknown Taxi Driver Reported Missing Youth Left. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/find-death-pit-in-ur-of-chaldees-pennsylvania-and-british.html | FIND DEATH PIT IN UR OF CHALDEES; Pennsylvania and British Expedition Uncovers Bodies and Many Ornaments.STATUES UNIQUE IN DESIGNWomen's Headdresses Rival in Splendor Those PreviouslyFound in Royal Tomb. Dig for Tomb Beneath Pit. Matting Covered Mud Floor. Women's Bodies Richly Ornamented. Silver Figures Well Preserved. | True | Special to The New York Times. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/many-sales-mark-motor-boat-show-28000-attend-on-third-day-as.html | MANY SALES MARK MOTOR BOAT SHOW; 28,000 Attend on Third Day as Shoppers Inspect Craft at Grand Central Palace. GAR WOOD BOAT IS SOLD Other Exhibitors Report Transactions-- Vincent Astor and ColgateHoyt Among the Spectators. Report Sale of Ten Boats. Consolidated Cruiser Attracts. | True | By Grover Theis. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/utility-plans-increases-in-shares.html | Utility Plans Increases in Shares. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/15-parked-cars-towed-to-police-station-there-summonses-await-owners.html | 15 PARKED CARS TOWED TO POLICE STATION; There Summonses Await Owners --Six Street Cleaning Bureau 'Wreckers' Used. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/slattery-is-victor-knocks-out-mahoney-in-third-in-buffalo-bout.html | SLATTERY IS VICTOR.; Knocks Out Mahoney in Third in Buffalo Bout. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/freed-in-messiter-case-british-woman-releasedmechanic-faces-new.html | FREED IN MESSITER CASE.; British Woman Released--Mechanic Faces New Charge. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/teachers-to-take-dramatic-course.html | Teachers to Take Dramatic Course. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/seaboard-fire-financing-rutter-co-get-99150-shares-in-new-member-of.html | SEABOARD FIRE FINANCING.; Rutter & Co. Get 99,150 Shares in New Member of Yorkshire Group. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/11th-squash-match-won-by-yale-club-undefeated-team-sweeps-princeton.html | 11TH SQUASH MATCH WON BY YALE CLUB; Undefeated Team Sweeps Princeton Club in Class C Play as Harvard Bows to Columbia. CITY A.C. BEATS PARK AV. Scores 5-2 Triumph as Elizabeth Blanks Shelton and Casino Cheeks Fraternity. Harvard Still Has Chance. Garrigue Saves the Day. | True | By Allison Danzig. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rangers-play-tonight-will-return-to-garden-to-face-toronto-maple.html | RANGERS PLAY TONIGHT.; Will Return to Garden to Face Toronto Maple Leafs. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/missionaries-tell-of-work.html | Missionaries Tell of Work. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mellon-retorts-to-cannon-rebuke-he-says-bishops-proposal-for.html | MELLON RETORTS TO CANNON REBUKE; He Says Bishop's Proposal for $25,000,000 More Dry Fund Would Do Harm. DANGER TO BUDGET SEEN Secretary Opposes One Official Having "Unlimited Discretion" Over So Much Money. Cites 21,000 Cases Pending. Senator Jones Supports Mellon. MELLON RETORTS TO CANNON REBUKE | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/swedish-plant-seeks-worcester-site.html | Swedish Plant Seeks Worcester Site. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hall-of-united-states-wins-in-canadian-title-net-play.html | Hall of United States Wins In Canadian Title Net Play | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/babe-ruth-to-join-yankee-vanguard-desire-to-get-into-condition.html | BABE RUTH TO JOIN YANKEE VANGUARD; Desire to Get Into Condition Quickly Causes Slugger to Request Early Departure. GIANTS SIGN KAVANAGH Only New Yorker on Roster Gives Promise as an Infielder--Brennan Made Camp Umpire. Bengough in Early Group. Kavanagh Known to McGraw. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/senate-chiefs-plan-to-counterattack-cruiser-filibuster-agree-to.html | SENATE CHIEFS PLAN TO COUNTER-ATTACK CRUISER FILIBUSTER; Agree to Sacrifice Appropriation Bills if Necessary toSave Naval Program.NIGHT SESSIONS IN VIEWBlaine, by Speech Aimed atHolding Up Business, BringsFight Into Open. MAJORITY FAVOR WARSHIPS Poll Shows 67. Backing the Measure,Only 10 Opposed and 18 Undecided. Blaine Speech Causes Delay. Warren Assents Reluctantly. Feel Secure as to Money Bills. SENATE CHIEFS PLAN WAR ON FILIBUSTER Blaine Blocks Agreement. Deficiency Bill Up Again Today. | True | By Richard V. Oulahan Special To the New York Times | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dance-to-aid-armenian-charities.html | Dance to Aid Armenian Charities. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/heads-finance-company-markham-president-of-new-petroleum.html | HEADS FINANCE COMPANY.; Markham President of New Petroleum Corporation of America. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/borden-robbery-suspect-is-held.html | Borden Robbery Suspect Is Held. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mexicos-president-thanks-us-coach-portes-gil-tells-dr-bennett-he.html | MEXICO'S PRESIDENT THANKS U.S. COACH; Portes Gil Tells Dr. Bennett He Has Done Fine Work in Teaching Football. TO LEND HIS AID TO GAME Will Call Together College Heads to Organize Intercollegiate Athletic Association. Will Organize Association. Carried Around Field. | True | Special Cable to THE NEW YORK TIMES | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-jv-bouvier-dies-former-president-of-new-york-foundling-hospital.html | MRS. J.V. BOUVIER DIES.; Former President of New York Foundling Hospital Was 85. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/last-triumvir-dies-saw-china-remade-liang-chichao-with-kang-yuwei.html | LAST TRIUMVIR DIES; SAW CHINA REMADE; Liang Chi-chao, With Kang Yuwei and Sun Yat-sen, LedRevolutionary Thought.ONCE SENTENCED TO DEATH Trio Escaped in 1898 With Troupeof Actors and Returned on Fallof Manchus in 1911. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dr-mc-rybner-composer-dead-formerly-head-of-columbia-universitys.html | DR. M.C. RYBNER, COMPOSER, DEAD; Formerly Head of Columbia University's Music Department for 15 Years.NOTED CONCERT PIANISTAlso a Violinist--Studied UnderGreat Masters--Honored byMany Governments. Conducted Opera at Karlsruhe. Some of His Compositions. Had Several Decorations. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/fire-department.html | Fire Department. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/krupp-denies-hate-speech-baron-declares-reports-of-address-against.html | KRUPP DENIES HATE SPEECH; Baron Declares Reports of Address Against French Untrue. | True | Wireless to THE NEW YORK TIMES | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/silvers-gets-draw-in-brooklyn-ring-brownsville-welter-and-levine.html | SILVERS GETS DRAW IN BROOKLYN RING; Brownsville Welter And Levine Battle on Even Terms in Broadway Arena Feature. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dale-alexander-first-in-batting-toronto-stars-mark-of-380-best-in.html | DALE ALEXANDER FIRST IN BATTING; Toronto Star's Mark of .380 Best in the International, Official Averages Show. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/note-on-kaiser-for-sale-n-it-hindenburg-declares-ruler-did-not.html | NOTE ON KAISER FOR SALE; n it Hindenburg Declares Ruler Did Not Desert Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-d-galantiere-weds-married-to-roy-van-k-sheldon-sculptor-at.html | MRS. D. GALANTIERE WEDS.; Married to Roy Van K. Sheldon, Sculptor, at Municipal Chapel. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/markets-in-london-paris-and-berlin-british-government-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Securities Are Strong--Industrial Shares Less Active. LONDON MONEY RATES FIRM Paris Domestic Stocks Show Declines--Berlin Prices Drop inNervous Session. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/fugazy-asks-dempsey-to-become-partner-former-champion-however-will.html | FUGAZY ASKS DEMPSEY TO BECOME PARTNER; Former Champion, However, Will Do Nothing Until After the Sharkey-Stribling Bout. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/record-capital-increase-petroleum-corporation-adds-10000000-shares.html | RECORD CAPITAL INCREASE.; Petroleum Corporation Adds 10,000,000 Shares to Stock. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/admiral-cyril-e-tower-served-in-great-war-and-as-far-back-as-the.html | ADMIRAL CYRIL E. TOWER.; Served in Great War and as Far Back as the Egyptian War of 1882. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/john-h-gregory-weds-in-france.html | John H. Gregory Weds in France. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/reports-lower-ratio-of-loans-to-stocks-exchange-shows-december.html | REPORTS LOWER RATIO OF LOANS TO STOCKS; Exchange Shows December Decline From 9.66 to 9.54%--Value of Shares $67,472,053,300 Jan. 1. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/estate-in-lawrence-li-sold.html | Estate In Lawrence, L.I., Sold. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/show-boat-in-sound-film-universal-pictures-gets-right-to-use.html | 'SHOW BOAT' IN SOUND FILM; Universal Pictures Gets Right to Use Musical Comedy Material. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/to-build-1000000-apartment.html | To Build $1,000,000 Apartment. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/fire-brick-concerns-unite-six-merge-in-new-north-american.html | FIRE BRICK CONCERNS UNITE; Six Merge in New North American Refractories Company. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/kellogg-signs-two-balkan-treaties.html | Kellogg Signs Two Balkan Treaties | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dr-little-quits-sept-1-michigan-university-regents-accept.html | DR. LITTLE QUITS SEPT. 1.; Michigan University Regents Accept President's Resignation. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/coolidge-and-hoover.html | COOLIDGE AND HOOVER. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/coolidge-asks-portrait-fund-and-additional-secretary.html | Coolidge Asks Portrait Fund And Additional Secretary | True | Special to The New York Times. | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/asks-peace-fund-charter-dr-butler-requests-bill-to-incorporate.html | ASKS PEACE FUND CHARTER; Dr. Butler Requests Bill to Incorporate Carnegie Foundation. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mummy-tale-hoaxed-cairo-fiction-of-king-solomons-wife-was-taken-for.html | MUMMY TALE HOAXED CAIRO; Fiction of King Solomon's Wife Was Taken for Fact. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/benefit-for-sleeping-car-porters.html | Benefit for Sleeping Car Porters. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/prr-to-establish-railbus-service-passengers-who-choose-may-motor-by.html | P.R.R. TO ESTABLISH RAIL-BUS SERVICE; Passengers Who Choose May Motor by Day and Sleep on Trains at Night. BUS INTERESTS PURCHASED As First Step, Road Buys Shares in 3 Lines Operating From Philadelphia. PLAN LONG CONSIDERED Involves Same Policy as That of Air-Rail Transportation. Already Adopted. Bus Lines Linked to Railroad. Studied Question for Years. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/peter-joyce-first-in-havana-feature-jockey-catrone-completes-double.html | PETER JOYCE FIRST IN HAVANA FEATURE; Jockey Catrone Completes Double in Fourth Race, Having Scored in Second on Curveur. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bocaratone-first-at-new-orleans-scores-second-victory-at-fair.html | BOCARATONE FIRST AT NEW ORLEANS; Scores Second Victory at Fair Grounds by Triumphing in the Jackson Square. Bocaratone Takes Early Lead. John Speed Loses Lead. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/splits-stock-on-tenforone-basis.html | Splits Stock on Ten-for-One Basis. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/in-court-under-guard-as-livermore-robber-barry-pleads-not-guilty-on.html | IN COURT UNDER GUARD AS LIVERMORE ROBBER; Barry Pleads Not Guilty on Fou Indictments--Lacks Counsel, Trial Is Put Off. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/raid-milk-trains-in-chicago-strike-producers-in-fight-for-higher.html | RAID MILK TRAINS IN CHICAGO STRIKE; Producers in Fight for Higher Prices Destroy 132,000 Pounds of Fluid. CITY IS FACING SHORTAGE State and Federal Authorities Act to End Situation--Three States Picketed by Dairymen. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rangers-sell-lane-to-bruins-will-play-in-boston-tonight.html | Rangers Sell Lane to Bruins; Will Play in Boston Tonight | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/prisoners-here-face-philadelphia-charge-two-men-held-as-aides-to.html | PRISONERS HERE FACE PHILADELPHIA CHARGE; Two Men Held as Aides to "Boo Boo" Hoff in Liquor Ring Insist They Are Brokers. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/a-son-to-mrs-francis-c-foster.html | A Son to Mrs. Francis C. Foster. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/italian-council-named-king-signs-decrees-on-two-categories-and-one.html | ITALIAN COUNCIL NAMED; King Signs Decrees on Two Categories and One Dissolving Chamber. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/deal-by-credit-alliance-acquires-interest-in-london-industrial.html | DEAL BY CREDIT ALLIANCE.; Acquires Interest in London Industrial Finance Trust, Ltd. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/opposes-city-plan-board-byrne-asserts-measure-would-end-powers-of.html | OPPOSES CITY PLAN BOARD.; Byrne Asserts Measure Would End Powers of Borough Heads. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/house-passes-chicago-fair-bill.html | House Passes Chicago Fair Bill. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/two-tied-for-lead-in-hockey-scoring-stewart-of-maroons-and-bailey.html | TWO TIED FOR LEAD IN HOCKEY SCORING; Stewart of Maroons and Bailey of Toronto Top International Group With 18 Points. FRANK BOUCHER IN FRONT Rangers' Star and Cooper, Detroit, Head American Group With 17 --Conacher Leads in Penalties. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/to-study-city-contracts-board-picked-by-walker-to-consider-revision.html | TO STUDY CITY CONTRACTS.; Board Picked by Walker to Consider Revision of Awards Procedure. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/opera-germans-sing-gotterdammerung.html | OPERA; Germans Sing "Gotterdammerung." | True | By Olin Downes. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-play.html | THE PLAY | True | BY J. Brooks Atkinson. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/straub-wins-with-72-leads-field-of-forty-in-indoor-medal-play-golf.html | STRAUB WINS WITH 72.; Leads Field of Forty in Indoor Medal Play Golf. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/rob-safe-at-orphans-home.html | Rob Safe at Orphans' Home. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/orders-election-inquiry-state-senate-acts-on-contest-of-conroy-in.html | ORDERS ELECTION INQUIRY.; State Senate Acts on Contest of Conroy in Queens. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/sharkeystribling-bout-site-shifted-advance-demand-for-tickets.html | SHARKEY-STRIBLING BOUT SITE SHIFTED; Advance Demand for Tickets Causes Switch to flamingo Park, Miami Beach. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/miss-perkins-sees-5day-week-for-all-industrial-commissioner-tells.html | MISS PERKINS SEES 5-DAY WEEK FOR ALL; Industrial Commissioner Tells Columbia Students of Move to Humanize Industry. SAYS GOLF PAVES THE WAY Industrial Leaders Art Learning Benefits of Play for Them and Employes, She Declares. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/beach-takes-medal-on-palm-beach-links-registers-72-to-show-way-in.html | BEACH TAKES MEDAL ON PALM BEACH LINKS; Registers 72 to Show Way in Artists' and Writers' Play-- Two Tie for Second. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/kerns-lamb-ms-is-sold-for-48000-charles-gessler-of-philadelphia.html | KERN'S LAMB MS. IS SOLD FOR $48,000; Charles Gessler of Philadelphia Pays Record Price at Sale of Library Here. $17,000 FOR KEATS VERSES 22 Lines in Poet's Handwriting Were Inlaid in Copy of Works-- Receipts Exceed $1,000,000. Manuscript Once Brought $2,250. Rare Poetry First Edition. Kipling Works Sold. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/plans-solo-flight-mark-jensen-ready-to-start-tomorrow-on-endurance.html | PLANS SOLO FLIGHT MARK.; Jensen Ready to Start Tomorrow on Endurance Test. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/move-by-ncaa-may-bring-peace-general-pierce-asks-aau-to-name.html | MOVE BY N.C.A.A. MAY BRING PEACE; General Pierce Asks A.A.U. to Name Committees to Confer With His Organization. REGISTRATION ONE PROBLEM N.C.A.A. Appoints Representatives to Consider This and Selection of American Olympic Committees. Will Agree on Registration. Personnel of Committees. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/hans-wagner-is-honored-pennsylvania-house-wishes-him-long-life-of.html | HANS WAGNER IS HONORED.; Pennsylvania House Wishes Him "Long Life of Happiness." | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/utility-appliances-bring-9584923.html | Utility Appliances Bring $9,584,923. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/nansen-here-to-lecture-explorer-to-attend-dinner-tomorrow-of.html | NANSEN HERE TO LECTURE; Explorer to Attend Dinner Tomorrow of Norwegian Hospital Society. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/arrival-of-buyers-95874775.html | ARRIVAL OF BUYERS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/1928-mexican-oil-50000000-barrels.html | 1928 Mexican Oil 50,000,000 Barrels | True | Special Cable to THE NEW YORK TIMES. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/receiver-indicted-in-theft-of-assets-d-h-gladstone-fugitive-is.html | RECEIVER INDICTED IN THEFT OF ASSETS; D. H. Gladstone, Fugitive, Is Charged With Embezzling.as Representative of Court. REFEREE PUTS OFF INQUIRY Lyttle Acts So That Publicity Will Not Defeat Ends of Justice in Steinhardt Case. Referee's Inquiry Adjourned. In Grand Jury Room Two Hours. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/woolen-prices-unchanged-most-of-american-clothing-fabrics-the-same.html | WOOLEN PRICES UNCHANGED; Most of American Clothing Fabrics the Same; Leaders Reduced. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/changes-announced-by-corporations-cy-palitz-elected-chairman-of.html | CHANGES ANNOUNCED BY CORPORATIONS; C.Y. Palitz Elected Chairman of American Rediscount, E.R. Gerken President. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/whitney-offers-museum-750000-proposes-to-donate-amount-for-new-wing.html | WHITNEY OFFERS MUSEUM $750,000; Proposes to Donate Amount for New Wing at Natural History Institution.CITY MUST GIVE EQUAL SUMPlan Put Before Board of Estimate--Addition Would House SouthSeas Expedition Specimens. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/thompsons-prison-term-changed.html | Thompson's Prison Term Changed. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cotton-future-bill-passed-by-house-it-gives-secretary-of.html | COTTON FUTURE BILL PASSED BY HOUSE; It Gives Secretary of Agriculture Supervision of Tradingon All Exchanges.IS SIMILAR TO GRAIN ACT"Manipulations" Are Defined asTendering of Contracts toInfluence Prices. Bill Defines "Manipulations." Prohibits Retendering Futures. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/freighter-calls-for-help-calcasier-goes-to-teesbridges-aid-east-of.html | FREIGHTER CALLS FOR HELP; Calcasier Goes to Teesbridge's Aid East of Cape Race. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/larson-fails-to-pick-hudson-prosecutor-new-jersey-governor-confers.html | LARSON FAILS TO PICK HUDSON PROSECUTOR; New Jersey Governor Confers With Several, Including Judge Robert Carey. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-investment-trust-equitable-corporation-to-be-associated-with.html | NEW INVESTMENT TRUST.; Equitable Corporation to Be Associated With Philadelphia Firm. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/business-world-commercial-paper-expect-reorders-to-be-heavy-dry.html | BUSINESS WORLD; COMMERCIAL PAPER. Expect Reorders to Be Heavy. Dry Goods Jobbers Convene Today. No Price War in Piece Goods. Overall Merger Questioned. Smith Production Schedule Cut. Jewelry Credit Data Attacked. See Firmness in Overcoatings. Rayon Situation Here Strong. Gray Goods Easier Here. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/bronx-garage-is-held-up-twice-in-half-hour-first-thugs-get-300.html | Bronx Garage Is Held Up Twice in Half Hour; First Thugs Get $300, Spoil Rivals' Raid | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/marshall-j-mcanerney-former-member-of-new-york-stock-exchange-dies.html | MARSHALL J. McANERNEY.; Former Member of New York Stock Exchange Dies of Heart Disease. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/calms-audience-at-fire-policeman-tells-movie-crowd-of-slight-blaze.html | CALMS AUDIENCE AT FIRE; Policeman Tells Movie Crowd of Slight Blaze and All Keep Seats. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/liquor-laws-and-juries.html | LIQUOR LAWS AND JURIES. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/only-10goal-man-in-us-is-hitchcock-polo-association-ranks-inter.html | ONLY 10-GOAL MAN IN U.S. IS HITCHCOCK; Polo Association Ranks Inter national Captain at Head of Handicap List. MILBURN DROPPED TO SIX Injuries Received in Hunt Affected Play, Says Polo Body --Stevenson at 8 Goals.GUEST IS RAISED TO NINE Now Has Second Highest Rating in Country--E.A.S. Hopping andHarriman Increased to 8. Results of an Injury. Hopping Moves Forward. Balding Raised to 6 Goals. | True | By Robert F. Kelley. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/medal-awarded-roy-c-andrews-explorer-and-biologist-honored-for.html | MEDAL AWARDED ROY C. ANDREWS; Explorer and Biologist Honored for Distinguished Work in Exploration. FOR EXPEDITIONS TO ASIA Commendation at Meeting for Commander Byrd, Former Recipient of Honor. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/boston-councilmen-favor-braves-permit-committee-backs-sunday-games.html | BOSTON COUNCILMEN FAVOR BRAVES PERMIT; Committee Backs Sunday Games as Attorney General Pursues Corrupt Practices Inquiry. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/mrs-lucy-dodd-ramberg-american-artist-dies-at-her-villa-in-florence.html | MRS. LUCY DODD RAMBERG.; American Artist Dies at Her Villa in Florence, Italy. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/oklahoma-senate-suspends-governor-chamber-organizes-as-court-of.html | OKLAHOMA SENATE SUSPENDS GOVERNOR; Chamber Organizes as Court of Impeachment and Orders Johnston to Appear Jan. 28.EXECUTIVE ACCEPTS STATUSHe Protests Action as Illegal, butRefrains From Resisting LestDual Government Result. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/6-slayers-3-robbers-are-freed-on-parole-poultry-war-murderer-among.html | 6 SLAYERS, 3 ROBBERS ARE FREED ON PAROLE; Poultry War Murderer Among the Sing Sing Inmates Sent Home--Others to Depart. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/gets-record-piston-ring-order.html | Gets Record Piston Ring Order | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/lindsey-increases-lead-outscores-knox-1722-to-1541-in-bowling-match.html | LINDSEY INCREASES LEAD.; Outscores Knox, 1,722 to 1,541, in Bowling Match at Dwyer's. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/swede-plans-ocean-flight-captain-ahrenberg-expects-to-retrace.html | SWEDE PLANS OCEAN FLIGHT; Captain Ahrenberg Expects to Retrace Routes of Viking Voyages. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/beaten-with-buckle-says-girl-6-on-stand-betty-hinkle-testifies-her.html | BEATEN WITH BUCKLE, SAYS GIRL, 6, ON STAND; Betty Hinkle Testifies Her Foster Parents Also Made Her Eat in Shed With Dog. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/guest-conductors-coming-gabrilowitsch-and-molinari-to-serve-in.html | GUEST CONDUCTORS COMING; Gabrilowitsch and Molinari to Serve in Absence of Toscanini. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dying-capital-policeman-begs-immunity-for-slayer.html | Dying Capital Policeman Begs Immunity for Slayer | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/would-map-new-airway-representative-furlows-bill-urges-new-york.html | WOULD MAP NEW AIRWAY.; Representative Furlow's Bill Urges New York City-Seattle Route. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/crude-oil-prices-steady-average-unchanged-for-week-at-174-a.html | CRUDE OIL PRICES STEADY.; Average Unchanged for Week at $1.74 a Barrel--Gasoline Off. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/government-bonds-lead-rising-market-liberties-and-treasury-issues-a.html | GOVERNMENT BONDS LEAD RISING MARKET; Liberties and Treasury Issues Advance--Domestic and Foreign Averages Higher.DUE TO LIGHT OFFERINGSEase in Money Rates Also a Factor--Turnover on Stock ExchangeNear $10,000,000. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/calls-victor-stock-for-radio-merger-shumaker-asks-holders-of-the.html | CALLS VICTOR STOCK FOR RADIO MERGER; Shumaker Asks Holders of the Common to Deposit Certificates by March 4.BASIS OF EXCHANGE NAMEDSeven-eighths of Talking MachineShares Required for Plan--LetterTells Advantages of Union. Basis of Stock Trade. Companies' Activities Complementary | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/more-petroleum-corporation-stock.html | More Petroleum Corporation Stock. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/money.html | MONEY. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/advocate-limiting-philippine-sugar-tariff-hearing-witnesses-opposed.html | ADVOCATE LIMITING PHILIPPINE SUGAR; Tariff Hearing Witnesses Opposed by General McIntyreand Commissioner Guevara.HIGHER DUTIES ARE URGED H.A. Lakin, Representing Interestsin Cuba, Says We Are Obligated to a Reduction. Answers for the Philippines. Says Production Cost Exceeds Price. Points to the Island's Imports. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/to-visit-edison-on-his-birthday.html | To Visit Edison on His Birthday. | True | Special to The New York Times | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/silk-exchange-seat-prices-advance.html | Silk Exchange Seat Prices Advance. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/new-brokerage-firm-colline-hall-peckham-to-transact-general.html | NEW BROKERAGE FIRM.; Colline, Hall & Peckham to Transact General Business on Exchange. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/3-legislatures-act-in-jalisco.html | 3 "Legislatures" Act in Jalisco. | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/clines-death-laid-to-heart-disease.html | Cline's Death Laid to Heart Disease | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/charges-city-favors-jg-white-concern-lawyer-attacking-proposal-to.html | CHARGES CITY FAVORS J.G. WHITE CONCERN; Lawyer Attacking Proposal to Buy Water Company, Stirs Estimate Board Session. CITES BUS CHARTER AWARD And Declares Company "That Got Franchise for Equitable" Is "a Favored Corporation." WALKER CALLS FOR PROOF J. A. Visel Agrees to Give Data Next Week--Rockaway Project Is Argued. Attacks Water Company Purchase. Mayor Sees Aspersion on Board. Hylan Water Deal Recalled. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/cathedral-prep-five-wins-defeats-st-marys-seminary-of-baltimore-by.html | CATHEDRAL PREP FIVE WINS.; Defeats St. Mary's Seminary of Baltimore by 36 to 33. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/a-pedestrian-revolts.html | A Pedestrian Revolts. | True | CORNEIL RIDDERHOF. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/preferred-stock-issue-called.html | Preferred Stock Issue Called. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/board-postpones-final-bus-action-delay-on-brooklyn-and-queens.html | BOARD POSTPONES FINAL BUS ACTION; Delay, on Brooklyn and Queens Equitable Routes Pending Fare Decision Is Foreseen. RIVAL PETITIONS PUT OFF Completed Plans for Crosstown Lines in Manhattan Will Be Submitted on Thursday. Rival Petitions Postponed. Fears Costs of Recapture. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wooden-ship-venture-ends-settlement-directed-on-canada-west-coast.html | WOODEN SHIP VENTURE ENDS; Settlement Directed on Canada West Coast Company's Bonds. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/dry-plot-charges-dropped-as-useless-government-defeated-in-all.html | DRY 'PLOT' CHARGES DROPPED AS USELESS; Government, Defeated in All Conspiracy Cases Here, to Press Only Nuisance Count. BLOW TO NIGHT CLUB DRIVE Not Guilty Pleas to Misdemeanor Expected as Defense Counsel and Morrison Confer. Morrison Recounts Defeats. DRY 'PLOT' CHARGES DROPPED AS USELESS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/the-rev-dr-john-a-eakin-retired-presbyterian-missionary-dies-in.html | THE REV. DR. JOHN A. EAKIN; Retired Presbyterian Missionary Dies in Bangkok, Siam. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/tompkins-case-heard-ecuador-ministry-carries-it-to-supreme-court.html | TOMPKINS CASE HEARD.; Ecuador Ministry Carries It to Supreme Court. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/radio-body-agrees-on-world-ether-right-international-conference-of.html | RADIO BODY AGREES ON WORLD ETHER RIGHT; International Conference of Ottawa Opens Consideration of Allotting 639 Channels. | True | Special to The New York Times. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/wilson-refused-offer-letter-tells-of-declining-illinois-presidency.html | WILSON REFUSED OFFER.; Letter Tells of Declining Illinois Presidency for Sake of Writing. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/shipping-and-mails-95874851.html | SHIPPING AND MAILS | True | | C1B 13862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/enforcing-the-new-theatre-traffic-regulations-in-times-square.html | ENFORCING THE NEW THEATRE TRAFFIC REGULATIONS IN TIMES SQUARE | True | Times Wide World Photos. | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/judges-clerks-win-pay-appellate-division-orders-berry-to-give.html | JUDGES CLERKS WIN PAY.; Appellate Division Orders Berry to Give Increase to Five. | True | | C1B 13862 |
| 1929-01-22 | 1929-01-22 | https://www.nytimes.com/1929/01/22/archives/says-mrs-bailey-sues-to-obtain-vindication-lawyer-asserts-artists.html | SAYS MRS. BAILEY SUES TO OBTAIN VINDICATION; Lawyer Asserts Artist's Wife Was Falsely Accused by Friends of Mrs. de Brabant. | True | | C1B 13862 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/scarlett-elected-coadjutor-bishop-pennsylvania-diocese-names-st.html | SCARLETT ELECTED COADJUTOR BISHOP; Pennsylvania Diocese Names St. Louis Dean on First Ballot by a Large Majority. HIS ACCEPTANCE EXPECTED Fourth Choice for Post in a Year Is Characterized as "Broad Evangelical Churchman." | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lenin-relics-saved-from-moscow-fire-blaze-in-the-institute-on-the.html | LENIN RELICS SAVED FROM MOSCOW FIRE; Blaze in the Institute on the Anniversary of His Death Dismays Officials. DAY IS OBSERVED QUIETLY 10,000 Pilgrims Visit Wooden Tomb of Bolshevism's Founder in Red Square. | True | By Walter Duranty. Wireless To the New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bond-flotations-convertible-securities-of-two-public-utility.html | BOND FLOTATIONS,; Convertible Securities of Two Public Utility Companies to Be Marketed. American Service Company. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/opel-works-sale-rumored-berlin-reports-purchase-by-general-motors.html | OPEL WORKS SALE RUMORED; Berlin Reports Purchase by General Motors Persist. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/crude-rubber-prices-rise-futures-retain-part-of-gains-made-in-early.html | CRUDE RUBBER PRICES RISE.; Futures Retain Part of Gains Made in Early Trading. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/stallings-quits-hospital-leaves-atlanta-institution-after-4month.html | STALLINGS QUITS HOSPITAL.; Leaves Atlanta Institution After 4Month Stay for Heart Ailment. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/medill-beats-spug-myers.html | Medill Beats Spug Myers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/trade-congress-meets-in-barbados.html | Trade Congress Meets in Barbados. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/44000-men-guard-canal-from-enemy-navy-and-land-forces-prepare-for.html | 44,000 MEN GUARD CANAL FROM 'ENEMY'; Navy and Land Forces Prepare for 'Battle' With 'Black Fleet' Approaching in Pacific. 'FOE'S' FORCE SUPERIOR Manoeuvres Involve Largest Number of Units Ever Engaged in Panama Defense Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/asks-that-aau-drop-nurmi-case-masonic-athletic-committee-head-says.html | ASKS THAT A.A.U. DROP NURMI CASE; Masonic Athletic Committee Head Says Charge Came From an Unauthorized Source. A.A.U. ENLARGES BOARD Lehman and Lockhart Are Added to the Registration Committee, Making a Total of Seven. Committee Enlarged. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/leases-in-madisdn-avenue-bank-of-america-rents-corner-at-seventieth.html | LEASES IN MADISDN AVENUE.; Bank of America Rents Corner at Seventieth Street. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/chile-borrows-24000000-here.html | Chile Borrows $24,000,000 Here. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mrs-greene-loses-to-mrs-wightman-winner-and-miss-waterman-gain.html | MRS. GREENE LOSES TO MRS. WIGHTMAN; Winner and Miss Waterman Gain Quarter-Finals in National Squash Racquets.MISS SEARS IS VICTORDefending Champion Enters Third Round -- Philadelphia Defeats Greenwich,5-1, in Intercity Play. Mrs. Kimball Scores. Seven Advance by Default. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/caldwell-has-resigned-other-radio-commissioners-terms-will-expire.html | CALDWELL HAS RESIGNED.; Other Radio Commissioners' Terms Will Expire on Feb. 23. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fitzsimmons-puts-name-to-contract-righthander-last-of-giants.html | FITZSIMMONS PUTS NAME TO CONTRACT; Right-Hander, Last of Giants' Regular Hurlers to Sign, Won 20 Games Last Year. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/national-granite-board-ratified.html | National Granite Board Ratified. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-haven-promotes-a-p-russell.html | New Haven Promotes A. P. Russell. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/give-concert-of-negro-spirituals.html | Give Concert of Negro Spirituals. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/oil-official-a-suicide-rl-welch-lll-kills-himself-in-home-near.html | OIL OFFICIAL A SUICIDE; R.L. Welch, Ill, Kills Himself in Home Near Phoenix, Ariz. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/seek-passage-of-trademark-bill.html | Seek Passage of Trade-Mark Bill. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dinner-for-advertising-managers.html | Dinner for Advertising Managers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/private-ea-rector-is-killed-in-nicaragua-outlaw-clash.html | Private E.A. Rector Is Killed In Nicaragua Outlaw Clash | True | By Tropical Radio To the New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/proctor-beats-herna-in-canadian-tennis-triumphs-in-indoor.html | PROCTOR BEATS HERNA IN CANADIAN TENNIS; Triumphs in Indoor Tournament by 6-1, 6-0-- Hall Defeats Boucher by 6-2, 6-4. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/governors-son-gains-physician-reports-james-roosevelt-had-a.html | GOVERNOR'S SON GAINS.; Physician Reports James Roosevelt Had a Comfortable Day. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mdades-72-leads-biloxi-golf-field-shreveport-la-entry-sets-tourney.html | M'DADE'S 72 LEADS BILOXI GOLF FIELD; Shreveport (La.) Entry Sets Tourney Record in Qualifying in Pan-American Play. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/georgetown-wins-58-to-20-dutton-scores-13-points-and-mesmer-12.html | GEORGETOWN WINS, 58 TO 20; Dutton Scores 13 Points and Mesmer 12 Against Johns Hopkins. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-auction-westchester-homes.html | To Auction Westchester Homes. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/allies-cautious-on-debt-question-they-would-avoid-discussion-by.html | ALLIES CAUTIOUS ON DEBT QUESTION; They Would Avoid Discussion by Reparation Experts of Obligations to America.PARIS SENSES DIFFICULTY Europeans Argue That SettlementWith Reich Hinges Largely on Payments to Be Made to Us. Common Program of Powers. Some Questions Raised. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/women-win-art-prizes-alice-schille-gets-100-award-for-best-picture.html | WOMEN WIN ART PRIZES.; Alice Schille Gets $100 Award for Best Picture in Association Show. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-traffic-rules-in-berlin-today.html | NEW TRAFFIC RULES IN BERLIN TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/16-weeks-of-racing-for-grand-circuit-will-open-at-lexington-ky-on.html | 16 WEEKS OF RACING FOR GRAND CIRCUIT; Will Open at Lexington, Ky., on June 17 and Close at Same Track on Oct. 11. FIVE NEW CITIES ADMITTED Grand Rapids, Detroit, Hartford, Aurora and Cincinnati in Wheel -- Elect Harriman Head. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rio-de-janeiro-fights-yellow-fever.html | Rio de Janeiro Fights Yellow Fever. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/utilities-in-demand-on-curb-exchange-mining-and-specialty-shares.html | UTILITIES IN DEMAND ON CURB EXCHANGE; Mining and Specialty Shares Also Active, With Many New Highs -Oils and Motors Irregular. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/st-johns-defeats-crescents-25-t0-23-college-rallies-after-poor.html | ST. JOHN'S DEFEATS CRESCENTS, 25 T0 23; College Rallies After Poor Start to Gain Half-Time Margin of 11 to 8.POSNACK LEADS ATTACKStarts Victors' Scoring and Totals12 Points--Quintets BattleHard in Last Half. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bankers-expected-to-confer-in-mexico-new-accord-ow-foreign-debt.html | BANKERS EXPECTED TO CONFER IN MEXICO; New Accord ow Foreign Debt Will Be Signed There, the Southern Capital Hears. NEW RAIL BOARD FORECAST Committee, It Is Said, Will Survey War Damages--Bankers Here Say They Do Not Know of Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/chauvesouris-for-charity-many-notables-at-benefit-for-city-visiting.html | CHAUVE-SOURIS FOR CHARITY; Many Notables at Benefit for City Visiting Committee. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/slight-gain-made-by-cotton-market-futures-slip-in-late-trading-but.html | SLIGHT GAIN MADE BY COTTON MARKET; Futures Slip in Late Trading, but Steady Undertone Pervades Session. MORE STOCK COMING HERE Supplies at Southern Points Also Increase-Reports of Ginning Awaited. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/would-aid-orange-county-farmers.html | Would Aid Orange County Farmers. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/3128000-swindle-charged-in-paris-head-of-sugar-company-held-for.html | $3,128,000 SWINDLE CHARGED IN PARIS; Head of Sugar Company Held for Alleged Reparations Fraud on State. SAID TO HAVE KEPT MONEY Ministry of Finance, Which Issued Orders, Is Involved in Official Inquiry. BRITISH FIRMS MENTIONED Further Revelations Are Promised in Alleged Scandal Following Fast on Heels of Gazette Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/11018432-inc0me-for-reserve-bank-federal-institution-reports-total.html | $11,018,432 INCOME FOR RESERVE BANK; Federal Institution Reports Total Earnings in 1928 as $18,483,042. NO SHARE FOR GOVERNMENT Profits Used for Dividends and Surplus-Resources, Reduced, Shown as $1,640,122,624. Decrease in Resources. Other Large Transactions. Bank's Statement. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/reading-made-director-marquess-on-board-of-prudential-investorswill.html | READING MADE DIRECTOR.; Marquess on Board of Prudential Investors-Will Serve in London. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bus-and-railway.html | BUS AND RAILWAY. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/wesleyan-swimmers-lose-to-brown-6119-take-only-one-first-place-in.html | WESLEYAN SWIMMERS LOSE TO BROWN, 61-19; Take Only One First place in Dual Meet--Hall Shows Way in Two Sprints. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/sister-to-inherit-elverson-paper-mme-patenotre-now-vice-president.html | SISTER TO INHERIT ELVERSON PAPER; Mme. Patenotre, Now Vice President, Is Made Sole Owner Under Father's Will. PUBLISHER'S BURIAL TODAY Coolidge's Message of Condolence Lauds His Management of Philadelphia Inquirer. Legislature Sends Condolences. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/silver-ball-netted-70000.html | Silver Ball Netted $70,000. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/theatres-seem-satisfied-most-managers-report-traffic-plan-is.html | THEATRES SEEM SATISFIED.; Most Managers Report Traffic Plan Is Successful. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/give-up-filibuster-on-15cruiser-bill-opponents-in-senate-yield-to.html | GIVE UP FILIBUSTER ON 15-CRUISER BILL; Opponents in Senate Yield to Public Opinion Objecting to Neglect of Other Measures. WILL FIGHT TIME CLAUSE Open and Direct Battle Will Be Waged Against Limit Set for Constructing Ships. COOLIDGE BACKS THIS VIEW President Also Believes Sudden Vote Will Pass Measure as in Case of Kellogg Pact. Periodic Allotment to Be Fought. Reasons for Dropping Filibuster. Sudden Termination Expected. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tommy-burns-protests-omission-of-name-tunneymuldoon-trophy-body-to.html | Tommy Burns Protests Omission of Name; Tunney-Muldoon Trophy Body to Reopen Case | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bok-award-jury-chosen-at-harvard-board-of-twelve-will-start-jan-31.html | BOK AWARD JURY CHOSEN AT HARVARD; Board of Twelve Will Start Jan. 31 Judging Winners of Advertising Prizes at Business School. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-launch-cruiser-today-navy-officials-to-attend-naming-of-salt.html | TO LAUNCH CRUISER TODAY.; Navy Officials to Attend Naming of Salt Lake City. | True | Special to The New York Times. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/gets-williams-records-geographical-society-endorses-byrd-expedition.html | GETS WILLIAMS RECORDS.; Geographical Society Endorses Byrd Expedition at Annual Meeting. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rider-five-wins-5433-beats-montclair-teachers-college-zara-scoring.html | RIDER FIVE WINS, 54-33.; Beats Montclair Teachers' College, Zara Scoring Twelve Points. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/1000000-united-securities-issue.html | $1,000,000 United Securities Issue. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/says-tugs-ignore-antismoke-order-dr-blauvelt-takes-numbers-in.html | SAYS TUGS IGNORE ANTI-SMOKE ORDER; Dr. Blauvelt Takes Numbers in Harbor Tour- Wynne Delays Parley With Operators. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/shots-killed-youth-found-dead-in-street-autopsy-indicates-supposed.html | SHOTS KILLED YOUTH FOUND DEAD IN STREET; Autopsy Indicates Supposed Victim of Hit-and-Run Driver Was Murdered. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lessing-picture-to-ohio-germans-will-give-cleveland-poets-likeness.html | LESSING PICTURE TO OHIO.; Germans Will Give Cleveland Poet's Likeness in Return for Bust. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/375cent-tariff-sought-on-sugar-farmers-urge-rate-that-would-make.html | 3.75-CENT TARIFF SOUGHT ON SUGAR; Farmers Urge Rate That Would Make Cuban Product Pay 3 Cents Under Treaty. ISLAND IMPORTS OPPOSED Philippines and Porto Rico Should Not be Favored, House Committee Is Told. Filipino Warns of Limitation. Fish Points to British Duties. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/williams-sextet-wins-beats-massachusetts-agricultural-college-team.html | WILLIAMS SEXTET WINS; Beats Massachusetts Agricultural College Team, 1 to 0. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/medical-aid-by-wireless-canadian-trapper-saved-through-advice.html | MEDICAL AID BY WIRELESS.; Canadian Trapper Saved Through Advice Flashed 1,700 Miles. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/arraign-man-questioned-on-messiter.html | Arraign Man Questioned on Messiter | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ice-breakup-rips-byrds-anchorage-huge-cakes-split-from-pack-by.html | ICE BREAK-UP RIPS BYRD'S ANCHORAGE; Huge Cakes Split From Pack by Swell and Men Work Desperately to Fend Them Off.DOG TEAMS RUSH TO SAFETY Commander Takes Ship to New Haven in Lead, Found in Brush With Killer Whales. Floes Smash Against the Ship. Sheltered in New Position. ICE BREAK-UP RIPS BYRD'S ANCHORAGE Big Iceberg's Drift Puzzles. Mercury Rises to 42 Degrees. | True | By Russell Owen. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/blind-violinist-here-abraham-haitowitsch-plays-after-an-absence-of.html | BLIND VIOLINIST HERE.; Abraham Haitowitsch Plays After an Absence of Two Years. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mrs-carlton-left-300000-will-gives-220000-to-one-son-and-provides.html | MRS. CARLTON LEFT $300,000; Will Gives $220,000 to One Son and Provides for Sister. Pruser Trusts Exceed $600,000. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bill-admitting-smith-to-the-bar-is-beaten-in-assembly-committee-by.html | Bill Admitting Smith to the Bar Is Beaten In Assembly Committee by Party Vote | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ned-jakobs-arrested-woman-charges-larcenymoney-went-into-play-he.html | NED JAKOBS ARRESTED.; Woman Charges Larceny--Money Went Into Play, He Says. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hearing-byrd.html | HEARING BYRD. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/snow-falls-in-the-city-temperature-rises-and-change-to-rain-is.html | SNOW FALLS IN THE CITY.; Temperature Rises and Change to Rain Is Forecast. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/counter-issues-firm-in-limited-trading-industrials-are-fairly.html | COUNTER ISSUES FIRM IN LIMITED TRADING; Industrials Are Fairly Active-- Several Small Gains Are Recorded Throughout List. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/cabinet-eligibility.html | CABINET ELIGIBILITY. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/would-cut-negro-vote-hertzog-of-south-africa-will-go-to-country-on.html | WOULD CUT NEGRO VOTE.; Hertzog of South Africa Will Go to Country on That Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/western-unions-old-employes.html | Western Union's Old Employes. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rules-for-mrsdebrabant-court-directs-mrs-vh-bailey-to-file-new.html | RULES FOR MRS.DEBRABANT; Court Directs Mrs. V.H. Bailey to File New Complaint in Suit. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-securities-on-curb-list-of-bonds-and-stocks-admitted-to-trading.html | NEW SECURITIES ON CURB.; List of Bonds and Stocks Admitted to Trading Is Announced. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mineralogist-wins-pays-12642-for-2-outsider-shows-nose-in-front-of.html | MINERALOGIST WINS; PAYS $126.42 FOR $2; Outsider Shows Nose in Front of General Grant to Take Evader of New Orleans. GENIAL HOST PLACES THIRD Golden Mac, Favorite in Field of Eight, Is Fourth--Blandris Leads Way in the Fairfax. Phantom Fire Falters. Chip Finishes Third. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/1928-auto-output-set-a-new-record-4357384-cars-sold-by-american.html | 1928 AUTO OUTPUT SET A NEW RECORD; 4,357,384 Cars Sold by American Factories, as ComparedWith 3,401,326 in 1927.CANADA PRODUCED 242,382Dominion Also Reached Peak--OurDecember Production Above YearAgo but Below November. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/detroit-is-victor-over-montreal-six-cougars-turn-back-maroons-by-1.html | DETROIT IS VICTOR OVER MONTREAL SIX; Cougars Turn Back Maroons by 1 to 0 at Montreal--Score Comes in Overtime. CHICAGO AND OTTAWA TIE Black Hawks and Senators Play 1 to 1 Draw--Bruins-Canadiens in Scoreless Tic. Chicago and Ottawa Tie. Bruins-Canadiens In 0-0 Tie. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/woman-lawyer-faces-arrest-in-civil-case-realty-corporation-gets.html | WOMAN LAWYER FACES ARREST IN CIVIL CASE; Realty Corporation Gets Order for Body Attachment in Issue Over $1,000 Judgment. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tokio-ministers-give-program-to-new-diet-mitsuchi-optimistic-on.html | TOKIO MINISTERS GIVE PROGRAM TO NEW DIET; Mitsuchi Optimistic on Finances -- Premier Tanaka Interpellated on Chang Mystery. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/british-hunt-arabs-who-slew-bilkerd-scour-desert-near-basra-with.html | BRITISH HUNT ARABS WHO SLEW BILKERD; Scour Desert Near Basra With Planes and Cars, but Fail to Find Raiders. AMERICAN VICTIM BURIED Jews and Moslems Grieve With Christians at Funeral--Washington to Protest Against Attack. Possible Action by Ibn Saud. Washington to Protest. Leaves Wife and Four Children. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/educators-to-see-mayor-16-argentinians-will-be-received-at-city.html | EDUCATORS TO SEE MAYOR.; 16 Argentinians Will Be Received at City Hall This Afternoon. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/coolidge-for-celebrating-approves-idea-that-partys-75th-birthday-be.html | COOLIDGE FOR CELEBRATING; Approves Idea That Party's 75th Birthday Be Observed. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/street-car-lines-gain-electric-railway-convention-hears-of.html | STREET CAR LINES GAIN.; Electric Railway Convention Hears of Improvement in State. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bankruptcy-inquiry-hears-3-witnesses-hands-up-indictment-against.html | BANKRUPTCY INQUIRY HEARS 3 WITNESSES; Hands Up Indictment Against Gladstone--Tuttle Confined to Home With Grop. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/austrian-cabinet-loses-demand-for-marriage-law-revision-carried-by.html | AUSTRIAN CABINET LOSES.; Demand for Marriage Law Revision Carried by 80 to 76. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/asserts-air-progress-is-magnified-by-public-martin-dodge-says.html | ASSERTS AIR PROGRESS IS MAGNIFIED BY PUBLIC; Martin Dodge Says Growth Has Been Chiefly Commercial--Urges Adequate Airports. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/machine-tool-sales-good-steady-activity-is-reported-unfilled-orders.html | MACHINE TOOL SALES GOOD.; Steady Activity Is Reported-- Unfilled Orders Numerous. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/walska-testifies-paris-is-her-home-she-appears-in-customs-court-in.html | WALSKA TESTIFIES PARIS IS HER HOME; She Appears in Customs Court in Test of Wife's Right to Choose Own Residence. TO APPEAL IF DEFEATED Answers 'Yes' to Government's Only Question, Whether She Had Lived Here Since Her Marriage. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/la-grey-beats-abbott-wins-tenround-feature-bout-at-22d-engineers.html | LA GREY BEATS ABBOTT.; Wins Ten-Round Feature Bout at 22d Engineers Armory. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mrs-frederick-edey-hostess.html | Mrs. Frederick Edey Hostess. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/king-alfonso-shoots-16-stags.html | King Alfonso Shoots 16 Stags. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/policeman-chasing-boys-hit-by-bus.html | Policeman, Chasing Boys, Hit by Bus | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/order-for-american-locomotive.html | Order for American Locomotive. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tin-sales-large-for-hour-heaviest-turnover-on-record-in-short-time.html | TIN SALES LARGE FOR HOUR.; Heaviest Turnover on Record in Short Time on Metal Exchange. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/nelson-soccer-team-wins.html | Nelson Soccer Team Wins. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/penn-lists-33-games-baseball-season-starts-march-23-in-contest-with.html | PENN LISTS 33 GAMES.; Baseball Season Starts March 23 in Contest With Drexel. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/insurance-for-peoples-drug-stores.html | Insurance for Peoples' Drug Stores. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mrs-ev-knight-to-wed-will-be-married-here-tomorrow-to-howard.html | MRS. E.V. KNIGHT TO WED.; Will Be Married Here Tomorrow to Howard McWilliams. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/peru-fliers-to-come-here-via-amazon.html | Peru Fliers to Come Here Via Amazon. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/king-will-be-moved-to-a-seaside-house-improvement-causes-decision.html | KING WILL BE MOVED TO A SEASIDE HOUSE; Improvement Causes Decision to Provide Ocean Air at Sussex Place in Fortnight. NOT CONVALESCENT YET But British Ruler's Temperature Stays Normal, He Is Stronger and Can Eat Solid Foods. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/giant-flying-boat-is-tested-by-navy-assistant-secretary-warner.html | GIANT FLYING BOAT IS TESTED BY NAVY; Assistant Secretary Warner Declares Department's New Craft Proved Satisfactory. FORERUNNER OF AIR LINERS Commercial Orders, Converting Admiral Type Into 32-PassengerPlanes, Said to Be Pending. Plane Lifts Easily From Water. Warner Calls Tests Satisfactory. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tw0-drivers-jailed-for-faulty-brakes-ewald-in-sentencing-man-who.html | TW0 DRIVERS JAILED FOR FAULTY BRAKES; Ewald, in Sentencing Man Who Drove Too Near Trolley, Calls Him Worse Than Speeder. WARNS OF NEW SEVERITY Says He Was Lenient Yesterday to Permit Reform, but Hereafter Will Give Longer Terms. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/joe-dundee-freed-of-thompson-bout-commission-reverses-its-ruling.html | JOE DUNDEE FREED OF THOMPSON BOUT; Commission Reverses Its Ruling Forcing Welterweight Champion to Box Rival.DUNDEE MAY MEET FIELDS Likely to Be Matched for Garden--Bulow Recognized as Schmeling'sManager for Time Being. Commission Uses Prerogative. Jacobs Submits Contract. | True | By James P. Dawson. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/builder-gets-newark-site-ae-lefcourt-signs-lease-for-market-plaza.html | BUILDER GETS NEWARK SITE; A.E. Lefcourt Signs Lease for Market Plaza Property. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/vote-sixth-charge-against-johnston-oklahoma-legislators-accuse.html | VOTE SIXTH CHARGE AGAINST JOHNSTON; Oklahoma Legislators Accuse Suspended Governor of Illegal Naming of Special Counsel. HIS SECRETARY UNDER FIRE Witness Says Mrs. Hammonds Called State Official a 'Dirty Old Rat' for Balking Contract Deal. Testifies Money Was Passed. Contractors Charge Deals. Testimony on Alleged 1927 Bribery. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ritz-is-thronged-for-charity-ball-nearly-3000-make-merry-at-the.html | RITZ IS THRONGED FOR CHARITY BALL; Nearly 3,000 Make Merry at the Annual Benefit for Child's Hospital. GRAND MARCH RETAINED Mrs. Blagden and Major General Hanson E. Ely Lead It and Hold a Brief Reception. Mrs. Blagden Leads Grand March. The Dance Committee. Some of the Subscribers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/boyhood-friends-in-lease-ae-lefcourt-and-moses-grossman-become.html | BOYHOOD FRIENDS IN LEASE; A.E. Lefcourt and Moses Grossman Become Landlord and Tenant. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hardware-trade-active-outlook-for-spring-called-good-some.html | HARDWARE TRADE ACTIVE; Outlook for Spring Called Good-- Some Spottiness Noted. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/guatemala-rebels-shot-government-announces-execution-of-revolt.html | GUATEMALA REBELS SHOT.; Government Announces Execution of Revolt Leaders. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rc-lehmann-dies-humorist-and-author-won-fame-as-a-contributor-to.html | R.C. LEHMANN DIES; HUMORIST AND AUTHOR; Won Fame as a Contributor to Punch--Married an American Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/question-mark-presses-on-army-endurance-plane-flies-from-midland.html | QUESTION MARK PRESSES ON; Army Endurance Plane Flies From Midland, Texas, to Shreveport, La. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/newark-budget-approved-20907675-total-is-increase-of-845000-over.html | NEWARK BUDGET APPROVED.; $20,907,675 Total Is Increase of $845,000 Over Last Year. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/baldwin-promises-inquiry-on-tunnel-he-tells-house-nonpartisan-group.html | BALDWIN PROMISES INQUIRY ON TUNNEL; He Tells House Non-Partisan Group Will Study All Aspects of Channel Project. PLAN FAVORED IN FRANCE British Parliament Reassembles for Last Session Before Election in May or June. All Eyes on Elections. French Pledge Collaboration. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/publisher-is-arraigned-court-to-read-well-of-loneliness-before.html | PUBLISHER IS ARRAIGNED.; Court to Read "Well of Loneliness" Before Deciding Friede's Case. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/adopt-honor-system-freshmen-to-be-governed-by-it-in-yale.html | ADOPT HONOR SYSTEM.; Freshmen to Be Governed by It in Yale Examinations. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/business-men-pay-tribute-to-whalen-schwab-predicts-success-for.html | BUSINESS MEN PAY TRIBUTE TO WHALEN; Schwab Predicts Success for Commissioner at Luncheon of Advertising Club. WALKER JOINS IN EULOGY Calls His Appointee "the Greatest Organizer in Country"--Guest of Honor Tells Problems of Job. Nightstick Replaces Gavel. Walker Explains Appointment. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/american-kidnaps-children-in-paris-frank-woodward-a-wealthy.html | AMERICAN KIDNAPS .CHILDREN IN PARIS; Frank Woodward, a Wealthy Manufacturer, Seizes Son and Daughter Near School. GOVERNESS SEES FLIGHT He Is Believed Now Outside France -- Afterward His Lawyer Serves Divorce Papers on Wife. Car Waited All Morning. Divorce Suit in Rickland County. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/london-ships-here-2500000-in-gold-first-importation-of-year-to.html | LONDON SHIPS HERE $2,500,000 IN GOLD; First Importation of Year to Start Today-Speyer & Co. Purchasers of Metal. TRANSACTION IN EXCHANGE Bankers Discuss Probability of Continuation of Movement and Effect on Credit. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/heinmann-heads-woodside-bank.html | Heinmann Heads Woodside Bank. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/us-will-send-soccer-team-to-worlds-tourney-in-europe.html | U.S. Will Send Soccer Team To World's Tourney in Europe | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/levinsky-sees-harm-in-big-ring-purses-veteran-says-american.html | LEVINSKY SEES HARM IN BIG RING PURSES; Veteran Says American Heavyweighs Are Being Ruined--Praises Loughran's Ability. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/418-influenza-cases-reported-for-day-figure-shows-rise-from-weekend.html | 418 INFLUENZA CASES REPORTED FOR DAY; Figure Shows Rise From Weekend Total--Marked Drop From Peak Last Week. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hebrew-college-gets-new-guggenheim-gift-brothers-increase-familys.html | HEBREW COLLEGE GETS NEW GUGGENHEIM GIFT; Brothers Increase Family's Contribution to Cincinnati Institution to $500,000. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/poincare-scores-again-french-chamber-approves-his-policies-by-332.html | POINCARE SCORES AGAIN.; French Chamber Approves His Policies by 332 Votes to 249. | True | Special Cable to THE NEW YORK TIMES | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mlle-lenglen-going-home-will-sail-fridayb-m-baldwin-booked-on-same.html | MLLE. LENGLEN GOING HOME; Will Sail Friday--B. M. Baldwin Booked on Same Liner. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-traffic-plan-stands-test-of-snow-and-fires-hotel-men-gird-for.html | NEW TRAFFIC PLAN STANDS TEST OF SNOW AND FIRES; HOTEL MEN GIRD FOR FIGHT; RULES WILL BE EXTENDED Whalen Decides to Keep 400 Police in Theatre Zone Till Midnight. TWO BLAZES DURING RUSH Fire Chief Reports Making His 'Fastest Trip in 40 Years'-- Cars Easily Diverted. HOTELS DRAFT COMPLAINTS Appoint Committee to Wait On the Commissioner--Taxicab Interests Making Study. Parked Cars Seized Again. First Alarm at 7:20 P.M. NEW TRAFFIC PLAN STANDS TEST IN SNOW Second Blaze in Restaurant. Whalen Explains Extension. Statistics on Taxicabs. Modification Is Proposed. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/sonnenberg-throws-rival.html | Sonnenberg Throws Rival. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Philadelphia Company. H.R. Mallinson & Co. Howe Sound Company. Virginia Iron Coal and Coke. Pittsburgh Steel. Pennsylvania Coal and Coke. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/salvationists-pay-haines-last-honor-four-thousand-at-london-hear.html | SALVATIONISTS PAY HAINES LAST HONOR; Four Thousand at London Hear Glowing Tributes to Dead Commissioner. DAUGHTER SALUTES COFFIN General Sends Affectionate Message --Thoughts of Dissension Are Forgotten in Time of Mourning. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-confer-on-arms-in-paris-league-agent-leaves-for-talk-with-french.html | TO CONFER ON ARMS IN PARIS; League Agent Leaves for Talk With French on Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/big-british-tobacco-bonus-imperial-company-shareholders-cut.html | BIG BRITISH TOBACCO BONUS; Imperial Company Shareholders Cut $37,500,000 Melon. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/batsons-68-is-first-leads-golfers-in-fifth-round-of-pinehurst-sweep.html | BATSON'S 68 IS FIRST.; Leads Golfers in Fifth Round of Pinehurst Sweep. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/says-lirr-aims-to-drop-city-lines-commuters-counsel-informs-board.html | SAYS L.I.R.R. AIMS TO DROP CITY LINES; Commuters' Counsel Informs Board of Transportation He Was So Told by Road. OFFERS WHITESTONS PLAN Hotehner to Fight Abandonment of Spur. but Proposes New Elevated if Road Wins. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/drops-austin-plant-fight-new-hampshire-holds-financing-plan-bars.html | DROPS AUSTIN PLANT FIGHT; New Hampshire Holds Financing Plan Bars Giving Aid. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/welfare-aid-is-speeded-report-shows-nine-out-of-ten-pleas-answered.html | WELFARE AID IS SPEEDED.; Report Shows Nine Out of Ten Pleas Answered Within Week. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/teachers-disagree-on-pension-act-plans-special-hearing-of.html | TEACHERS DISAGREE ON PENSION ACT PLANS; Special Hearing of Retirement Board Results Only in a Sharp Debate. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/williams-rally-wins-beats-massachusetts-aggles-five-129-after.html | WILLIAMS' RALLY WINS; Beats Massachusetts Aggles' Five, 12-9, After Trailing at 9-4. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mellon-denounces-refund-review-bill-he-says-that-mckellars-proposal.html | MELLON DENOUNCES REFUND REVIEW BILL; He Says That McKellar's Proposal Would Break Down the Entire Income Tax.BOARD NOW OVERBURDENED Litigations Would Hold Up the Collections for Years, theSecretary Tells Smoot. HARDSHIPS ON TAXPAYERS Treasury Chief Declares No OneHas Suggested Dishonesty in Present Methods. Test of Mellon's Letter. Long Delays in Settlements. Obstacles to Collections. Transfer of Responsibility. Points to "The Real Issue." | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/maxine-a-averill-to-wed-jc-kirwin-new-york-girls-troth-to-lawyer-of.html | MAXINE A. AVERILL TO WED J.C. KIRWIN; New York Girl's Troth to Lawyer of Grand Rapids, Mich., Announced by Her Mother.MISS TOMPKINS ENGAGEDVassar Senior Is to Marry Leighton T. Wade, New York Lawyer--Other Betrothals. Tompkins--Wade. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/kresge-to-make-miami-his-home.html | Kresge to Make Miami His Home. | True | Special to The New York Times. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/meraud-guinness-to-marry-artist-painter-and-sculptor-is-to-wed.html | MERAUD GUINNESS TO MARRY ARTIST; Painter and Sculptor Is to Wed Alvara Guevara in London Registry Office Today. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/oppose-limitation-on-special-session-some-republicans-in-congress.html | OPPOSE LIMITATION ON SPECIAL SESSION; Some Republicans in Congress Propose to Open Way for General Legislation. HOOVER ASKED TO DECIDE House Leaders Appeal to President-Elect on Program Restricted to Farm Aid and Tariff. Situation Fluid in Senate. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-copy-colonial-house.html | To Copy Colonial House. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/williams-awards-insignia-seventeen-members-of-1928-soccer-team.html | WILLIAMS AWARDS INSIGNIA.; Seventeen Members of 1928 Soccer Team Receive Letters. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rockefeller-closes-huge-deal-for-opera-and-trade-centre-john-d-j.html | ROCKEFELLER CLOSES HUGE DEAL FOR OPERA AND TRADE CENTRE; John D. Jr. Leases for 87 Years Tract West of 5th Av. From 48th to 51st St. RENTAL $3,000,000 A YEAR Plans to Beautify District With a Monumental Group of Business Buildings. OPERA ON CENTRAL PLAZA Metropolitan Negotiations Pending --Dr. Butler Hails Program as Epoch-Making. Total Rent Is $261,000,000. Aims to Beautify City. ROCKEFELLER CLOSES HUGE DEAL FOR OPERA Special Auto Facilities. Dr Butler Hails Program. Deal Agreed on Jan. 2. Calls for Purchase of Site. Opera to Face Plaza. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/forgione-outpoints-mcvey-wins-eightround-decision-over-new-yorker.html | FORGIONE OUTPOINTS McVEY; Wins Eight-Round Decision Over New Yorker at Philadelphia. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/frederick-m-conklin-dies-actor-who-had-appeared-in-many-broadway.html | FREDERICK M. CONKLIN DIES; Actor, Who Had Appeared in Many Broadway Plays, Was 55. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/night-clubs-face-jail-as-nuisances-prosecutor-presses-nuisance.html | NIGHT CLUBS FACE JAIL AS NUISANCES; Prosecutor Presses Nuisance Charges After Admitting Rout in Conspiracy Actions. OBJECTS TO FINE ON A PLEA Tommy Guinan's Case Set for Trial Today Before Judge From Connecticut. AGENTS END 2-YEAR HUNT Serve Papers in Padlock Action on James Collins in West 44th Street Club. Attorneys Warned of Jail Plans. Collins Served After Two Years. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rumania-hastens-pact-acceptance.html | Rumania Hastens Pact Acceptance. | True | Wireless to THE NEW YORK TIMES, | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/30-of-biggest-banks-here-changes-in-list-of-100-with-largest.html | 30 OF BIGGEST BANKS HERE.; Changes in List of 100 With Largest Deposits Announced. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/clark-loses-again-request-to-reopen-denial-of-certificate-is.html | CLARK LOSES AGAIN.; Request to Reopen Denial of Certificate Is Rejected. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/finds-charges-unfounded-jefferson-coach-obtains-no-evidence-players.html | FINDS CHARGES UNFOUNDED; Jefferson Coach Obtains No Evidence Players Were Approached. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/irt-net-income-continues-t0-fall-report-for-first-half-of-fiscal.html | I.R.T. NET INCOME CONTINUES T0 FALL; Report for First Half of Fiscal Year Shows Decline of $321,258 From 1927, NET OF B.M.T. ALSO DROPS Gain Over 1927 Is Reported for December, but Six Months' Total Is Below Last Year's. Net Income Drops $22,922. Brooklyn-Manhattan Transit Report. $20,000,000 Power Development. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/oppose-gravel-pit-at-huntington-li-residents-object-before-state.html | OPPOSE GRAVEL PIT AT HUNTINGTON, L.I.; Residents Object Before State Land Commission to UnderWater Grant. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/crosbie-is-winner-in-palm-beach-golf-triumphs-over-mcneil-at-22d.html | CROSBIE IS WINNER IN PALM BEACH GOLF; Triumphs Over McNeil at 22d Hole in First Round of Lake. Worth Tourney. ALVORD ALSO ADVANCES Medalist Eliminates Wilson by 3 and 1-- Yates Scores by 5 and 4 Against Travers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-business-world-commercial-paper-buyers-arrivals-still-mount.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Still Mount. Announces New Bemberg Yarn. Overcoating Prices Unchanged. Gray Goods Trading Light. Silver Fox Go on Show. Underwear Buyers Active Here. Topcoats Do Well in Spring Buying. Fancy Work Shirts Slipping. Fancy Suitings Apt to Be Steady. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/patton-princeton-expresident-86.html | Patton, Princeton Ex-President, 86. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fight-fire-at-kapuskasing-spruce-falls-paper-employes-aid-ontario.html | FIGHT FIRE AT KAPUSKASING; Spruce Falls Paper Employes Aid Ontario Citizens in Zero Weather. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/makes-plea-for-cruisers-penfield-addresses-patriotic-group-naval.html | MAKES PLEA FOR CRUISERS; Penfield Addresses Patriotic Group --Naval Program Endorsed. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bridgman-dinner-postponed.html | Bridgman Dinner Postponed. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/railroad-earnings-reports-for-december-and-the-twelve-months-of.html | RAILROAD EARNINGS.; Reports for December and the Twelve Months of 1928 and Previous Years. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tells-of-seizing-oath-of-state-klan-frank-rodd-exklavalier-gives.html | TELLS OF SEIZING OATH OF STATE KLAN; Frank Rodd, Ex-Klavalier, Gives District Attorney Story of Court-Martial. PISTOLS DRAWN, HE SAYS Statement in Inquiry Into Society's Activities Reveals Use of Oath for First Time. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/edwards-victor-at-182-repulse-staffe-30040-to-gain-second-place-in.html | EDWARDS VICTOR AT 18.2.; Repulse Staffe, 300-40, to Gain Second Place in Hoppe Tourney. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/stowaway-11-days-in-lifeboat-collapses-boy-famished-has-feet-frozen.html | Stowaway, 11 Days in Lifeboat, Collapses; Boy, Famished, Has Feet Frozen on Lancastria | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/study-airport-fire-risks-committee-named-to-outline-the-methods-of.html | STUDY AIRPORT FIRE RISKS.; Committee Named to Outline the Methods of Handling Oils. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dold-wins-with-a-73-takes-amateur-event-over-links-at-san-antonio.html | DOLD WINS WITH A 73.; Takes Amateur Event Over Links at San Antonio. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rockefeller-gets-under-45-of-votes-seeks-more-expecting-90-of.html | ROCKEFELLER GETS 'UNDER 45% OF VOTES; Seeks More, Expecting 90% of Indiana Oil Stock to Be Represented March 7. STEWART AIDES SATISFIED Reported Intensifying Campaign--Debevoise Says Contest Gives "Opportunity to Clean House." Stewart Aides Satisfied. "Opportunity to Clean House." Sues Leary for Wife's Fees. Mrs. Grace Fuller Dies Suddenly. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/offers-110500000-in-oil-stocks-today-newly-organized-petroleum.html | OFFERS $110,500,000 IN OIL STOCKS TODAY; Newly Organized Petroleum Corporation of America Announces Its Plans. SHARES ARE PRICED AT $34 Only 3,250,000 of 10,000,000 to Be Issued Now--Large Block Held in Reserve for Sponsors. To Buy Prairie Stocks. To Use Only Part of First Funds. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/foch-thanks-america-is-touched-by-interest-in-his-illnesson.html | FOCH THANKS AMERICA.; Marshal Is Touched by Interest in His Illness--On Road to Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/7-watt-broadcast-is-heard-here-again-klcn-at-blytheville-ark-has.html | 7 -WATT BROADCAST IS HEARD HERE AGAIN; KLCN at Blytheville, Ark., Has Been Heard in New York in Five Out of Six Tests. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hotel-men-prepare-traffic-plan-fight-midtown-association-voices.html | HOTEL MEN PREPARE TRAFFIC PLAN FIGHT; Midtown Association Voices Complaints--Picks Group to Wait on Whalen. FEARS COSTLY EXPERIMENT Delegates See $5,000 a Month Loss Each if Rules Continue--Taxicab Interests Arm for Battle. Say Some Trips Take Longer. "Expensive Experiment" Feared. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lewis-on-mat-tonight-to-wrestle-hagen-in-feature-match-at-ridgewood.html | LEWIS ON MAT TONIGHT.; To Wrestle Hagen in Feature Match at Ridgewood Grove. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/matthew-slush-dead-a-pioneer-michigan-lumberman-and-builder-of.html | MATTHEW SLUSH DEAD.; A Pioneer Michigan Lumberman and Builder of Electric Railways. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/kato-heads-japanese-navy-staff.html | Kato Heads Japanese Navy Staff. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/chapman-bid-likely-to-obtain-big-ships-corporations-analysis-is.html | CHAPMAN BID LIKELY TO OBTAIN BIG SHIPS; Corporation's Analysis Is Reported to View New York Concern's Offer Favorably.DECISION EXPECTED FRIDAYFinancing of Company to Operate United States and American Lines Is Under Inquiry.IT HAS DATA IN READINESSReport to Shipping Board Outlinesfor Comparison Eight Offers Made for the Two Fleets. Financing Plans Under Inquiry. All Eight Offers Outlined. Franklin Tells of I.M.M. Plans. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/operas-for-next-week-tristan-and-pelleas-to-be-added-to-those-now.html | OPERAS FOR NEXT WEEK.; "Tristan" and "Pelleas" to Be Added to Those Now Current. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/our-lead-in-copper-holds-bureau-of-mines-sees-no-threat-to-americas.html | OUR LEAD IN COPPER HOLDS; Bureau of Mines Sees No Threat to America's Position. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/will-exchange-neve-stock-united-cigar-stores-of-america-to-act-in.html | WILL EXCHANGE NEVE STOCK; United Cigar Stores of America to Act in Drug Merger. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/slayer-and-two-robbers-escape-sing-sing-scale-wall-in-fusillade-one.html | Slayer and Two Robbers Escape Sing Sing; Scale Wall in Fusillade; One Is Recaptured | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/davis-eliminates-phinney-by-4-and-3-scores-in-first-round-of-glenn.html | DAVIS ELIMINATES PHINNEY BY 4 AND 3; Scores in First Round of Glenn Curtiss Tourney Over Links at Miami. DOCKERTY BEATS RYERSON Former Yale Player, One of the Favorites, Loses by 2 and 1 --Brice Is Victor. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/first-bill-of-year-passed-at-albany-legislature-permits-bond-issue.html | FIRST BILL OF YEAR PASSED AT ALBANY; Legislature Permits Bond Issue of $170,000 by an Erie County Village. ELECTION PAY RISE ASKED Street Seeks $20 Advance for Inspectors-Longer Registration Period Is Proposed. Seeks Garnishee Amendment. Wider Registration Facilities. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/triumph-for-gadski-in-farewell-opera-as-brunnhilde-receives-dozen.html | TRIUMPH FOR GADSKI IN FAREWELL OPERA; As Brunnhilde Receives Dozen Recalls at German Company's Performance. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/financial-markets-stocks-irregular-a-few-rise-sharplysterling-lower.html | FINANCIAL MARKETS; Stocks Irregular, a Few Rise Sharply--Sterling Lower, $2,500,000 Gold Engaged. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mrs-ray-tompkins-dies-gave-a-tract-to-yale-as-a-memorial-to-her.html | MRS. RAY TOMPKINS DIES.; Gave a Tract to Yale as a Memorial to Her Late Husband. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/connie-mack-leaves-for-south-says-his-club-has-good-chance.html | Connie Mack Leaves for South; Says His Club Has Good Chance | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/sports-of-the-times-the-lack-of-logic-where-burns-won-wild-bill.html | Sports of the Times; The Lack of Logic. Where Burns Won. Wild Bill Goes Wild. Tamed for a Year. | True | By John Kieran. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/yale-names-3-to-staff-prokosch-of-new-york-university-among.html | YALE NAMES 3 TO STAFF.; Prokosch of New York University Among Additions to Faculty. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/realty-financing-alvin-theatre-mortgaged-for-570000other-loans.html | REALTY FINANCING.; Alvin Theatre Mortgaged for $570,000-Other Loans. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hoppe-breaks-even-but-leads-200199-loses-to-layton-7442-in-67.html | HOPPE BREAKS EVEN BUT LEADS, 200-199; Loses to Layton, 74-42, in 67 Innings, Then Wins, 58-49, in 80 Innings of 3-Cushions. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/200-dogs-entered-for-spaniel-show-creme-de-la-creme-among-those.html | 200 DOGS ENTERED FOR SPANIEL SHOW; Creme de la Creme Among Those Named for Annual Exhibition at Waldorf Today. | True | By Henry R. Ilsley. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/welschner-dies-opera-stage-chief-member-of-german-company-stricken.html | W.ELSCHNER DIES, OPERA STAGE CHIEF; Member of German Campany Stricken as a Result of Overwork. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/n-maxcy-tabor-dies-son-of-late-senator-his-father-made-20000000-in.html | N. MAXCY TABOR DIES; SON OF LATE SENATOR; His Father Made $20,000,000 in Leadville Mine Only to Lose It and Die Poor. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/operators-active-in-realty-market-figure-in-deals-involving-housing.html | OPERATORS ACTIVE IN REALTY MARKET; Figure in Deals Involving Housing Properties on the Upper East Side. ONE FIRM IN FOUR SALES Rosenstock & Bachrach Buy and Sell Tenements-Natanson Acquires East 86th St. Plot. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mahoney-honored-in-paris-builder-of-spirit-of-st-louis-feted-by.html | MAHONEY HONORED IN PARIS; Builder of Spirit of St. Louis Feted by Flying Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/old-ossining-school-sale-miss-cc-fuller-owner-since-1889-to.html | OLD OSSINING SCHOOL SALE.; Miss C.C. Fuller, Owner Since 1889, to Continue Under Lease. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/johnny-farrell-scores-68-is-three-under-par-in-play-over-st.html | JOHNNY FARRELL SCORES 68; Is Three Under Par in Play Over St. Augustine Links. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/miami-gives-hoover-a-festive-welcome-city-state-and-winter-colony.html | MIAMI GIVES HOOVER A FESTIVE WELCOME; City, State and Winter Colony Join in Carnival-Like Reception for Him. PARADE TO ISLAND ESTATE President-Elect There Enters Upon Vacation Ease With Plans for Fishing Trip. Greeting in No Way Partisan. MIAMI GIVES HOOVER A FESTIVE WELCOME Housed in Enchanting Setting. Greeted on Behalf of Governor. Girl Scouts Present Flowers. | True | From a Staff Correspondent of The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/met-title-bouts-tonight-twentytwo-amateur-matches-are-scheduled-for.html | MET. TITLE BOUTS TONIGHT; Twenty-two Amateur Matches Are Scheduled for the Garden. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/44-reported-slain-in-mexican-state-election-hidalgo-campaign-called.html | 44 Reported Slain in Mexican State Election; Hidalgo Campaign Called Nation's Bloodiest | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/johnny-dundee-is-beaten-loses-decision-to-frankie-garcia-in-ten.html | JOHNNY DUNDEE IS BEATEN.; Loses Decision to Frankie Garcia in Ten Rounds at Wilkes-Barre. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/wont-lay-up-majestic-white-star-will-keep-liner-in-service-despite.html | WON'T LAY UP MAJESTIC; White Star Will Keep Liner in Service Despite Recent Damage. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/renews-offer-to-miller-ohio-state-gives-him-extra-day-to-decide-on.html | RENEWS OFFER TO MILLER.; Ohio State Gives Him Extra Day to Decide on Post as Coach. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/crude-oil-output-up-50550-barrels-daily-average-increased-both-in.html | CRUDE OIL OUTPUT UP 50,550 BARRELS; Daily Average Increased Both in California and in Fields East of the Rockies. IMPORTS ALSO SHOW GAIN Receipts at Atlantic and Gulf Ports From West Coast Larger -Stocks Enlarged. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/17500-for-soul-clinic-anonymous-donor-offers-to-aid-derelict.html | $17,500 FOR "SOUL" CLINIC.; Anonymous Donor Offers to Aid Derelict Hungarians. | True | Wireless to THE NEW YORK TIMES, | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/inayatullah-joins-brother-in-kandahar-afghan-exkings-departure-from.html | INAYATULLAH JOINS BROTHER IN KANDAHAR; Afghan Ex-King's Departure From India Was Insisted Upon by British. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ruhr-employers-win-case-leipzig-labor-court-upholds-metal.html | RUHR EMPLOYERS WIN CASE.; Leipzig Labor Court Upholds Metal Industrialists' Plea. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/municipal-loans-awards-and-offerings-of-bond-issues-of-various.html | MUNICIPAL LOANS.; Awards and Offerings of Bond Issues of Various Places Announced. State of Tennessee. Portland, Ore. Utica, N.Y. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/captain-frost-crossed-hudson-465536-times-ferryboat-pilot-retired.html | Captain Frost Crossed Hudson 465,536 Times; Ferryboat Pilot, Retired, Once Carried Grant | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mandell-beats-gillespie-wins-easily-in-first-bout-since-he-was.html | MANDELL BEATS GILLESPIE.; Wins Easily in First Bout Since He Was Injured in September. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/jones-signs-5year-contract-with-southern-california.html | Jones Signs 5-Year Contract With Southern California | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dabernon-illumines-postwar-diplomacy-british-exambassodars-memoirs.html | D'ABERNON ILLUMINES POST-WAR DIPLOMACY; British Ex-Ambassodar's Memoirs Give Flashes of Lloyd George, Balfour and Curzon. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/financial-notes-95713344.html | FINANCIAL NOTES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/temple-quintet-victor-defeats-penn-athletic-club-five-by-42-to-28.html | TEMPLE QUINTET VICTOR.; Defeats Penn Athletic Club Five by 42 to 28 Count. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/conn-aau-reorganized-judge-hoyt-elected-president-of-division13.html | CONN. A.A.U. REORGANIZED; Judge Hoyt Elected President of Division--13 Clubs Represented. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/a-benefit-concert-yorkville-musical-school-to-be-aided-tomorrow.html | A BENEFIT CONCERT.; Yorkville Musical School to Be Aided Tomorrow Evening. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/house-members-dined-by-state-chamber-meeting-in-washington.html | HOUSE MEMBERS DINED BY STATE CHAMBER; Meeting in Washington Discusses Matters of General Interest to New York. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. London Gives Up Gold. Railroad Stocks Do Not Move. Commercial Borrowing Decreased. Bond Market Narrow. Improvement in Railroad Earnings Expected. Sweetening Bond Offerings. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/grain-exports-larger.html | GRAIN EXPORTS LARGER. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/judah-visits-cuban-sugar-mill.html | Judah Visits Cuban Sugar Mill. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/home-exhibits-are-combined.html | Home Exhibits Are Combined. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lefcourt-threatened-in-big-new-ark-deal-defectives-guard-builder-of.html | LEFCOURT THREATENED IN BIG NEW ARK DEAL; Defectives Guard Builder of Sigrink of Plaza Lease After Letters Warn of Death. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/garment-retailers-to-move.html | Garment Retailers to Move. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-address-bronx-board-four-mayors-scheduled-to-speak-at-dinner.html | TO ADDRESS BRONX BOARD.; Four Mayors Scheduled to Speak at Dinner Next Saturday. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/move-to-shelve-drug-plan-britain-and-japan-join-in-seeking-delay-on.html | MOVE TO SHELVE DRUG PLAN; Britain and Japan Join in Seeking Delay on Our Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/police-department.html | Police Department. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-play-back-comes-the-chauvesouris.html | THE PLAY; Back Comes the Chauve-Souris. | True | By J. Brooks Atkinson. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/utility-to-offer-stock-public-service-of-new-jersey-to-issue-rights.html | UTILITY TO OFFER STOCK.; Public Service of New Jersey to Issue Rights to Shareholders. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/leviathan-is-in-dry-dock-liner-will-return-here-on-jan-31-from.html | LEVIATHAN IS IN DRY DOCK.; Liner Will Return Here on Jan. 31 From Boston Inspection. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/three-pianists-heard-francis-moore-gives-matinee-misses-wells-and.html | THREE PIANISTS HEARD.; Francis Moore Gives Matinee-- Misses Wells and Szanto in Recital. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/jersey-oil-trade-dinner-tonight.html | Jersey Oil Trade Dinner Tonight. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/warburg-aids-jewish-education.html | Warburg Aids Jewish Education. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/warn-of-college-growth-cadman-and-fosdick-urge-limit-on-students-at.html | WARN OF COLLEGE GROWTH; Cadman and Fosdick Urge Limit on Students at Colgate. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/car-loadings-rose-in-the-week-of-jan12-total-of-914187-cars-was.html | CAR LOADINGS ROSE IN THE WEEK OF JAN.12; Total of 914,187 Cars Was Above Same Period of 1928 but Below That of 1927. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/chicago-milk-strike-ends-cl-king-named-to-mediate-in-dairymens.html | CHICAGO MILK STRIKE ENDS; C.L. King Named to Mediate in Dairymen's Dispute With Dealers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tide-water-power-bonds-called.html | Tide Water Power Bonds Called. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/shelley-volume-sells-for-68000-record-price-paid-for-authors-copy.html | SHELLEY VOLUME SELLS FOR $68,000; Record Price Paid for Author's Copy of 'Queen Mab' at Auction of Kern's Library. POPE MS. ADVANCES $23,000 Poe Letter Also Brings Big Profit-- $1,544,637 Received at 8 Sessions --Two More to Be Held. $29,000 for Pope Manuscript. Scott Manuscript $6,000. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/school-military-unit-up-today.html | School Military Unit Up Today. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/wesleyan-five-triumphs-turns-back-connecticut-aggie-quintet-by-36.html | WESLEYAN FIVE TRIUMPHS.; Turns Back Connecticut Aggle Quintet by 36 to 23. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/squash-racquets-first-choice-of-harvard-freshman-athletes.html | Squash Racquets First Choice Of Harvard Freshman Athletes | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fuchs-left-500000-and-art-to-public-will-of-artist-who-ended-life.html | FUCHS LEFT $500,000 AND ART TO PUBLIC; Will of Artist Who Ended Life Creates Foundation to Put Handwork on View. TO BE PERMANENT EXHIBIT Washington Gets Preference for the Site as More Central Location Than New York.FOR CAUSE OF EDUCATION Trustees Directed to Allow No MoreProofs to Be Made From Plates --Bequest to Sister. For Public Education. Many Specific Bequests. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mavericks.html | Mavericks. | True | WILLIAM B. LLOYD, Jr. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/wotton-wins-182-tourney.html | Wotton Wins 18.2 Tourney. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/smith-in-new-job-collects-first-pay-announces-to-southern-friends.html | SMITH IN NEW 'JOB' COLLECTS FIRST PAY; Announces to Southern Friends He Earned $1.25 Beating Raskob at Golf. GUEST OF H.C. WALTHOUR Savannah Firemen Hire Aviator to Drop Bouquet Containing Invitation at Ex-Governor's Feet. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/charges-hoover-censorship-senator-says-gb-baker-was-press-arbiter.html | CHARGES HOOVER CENSORSHIP.; Senator Says G.B. Baker Was Press Arbiter on Good-Will Trip. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/proposal-of-cartoon-in-record-shocks-tilson-house-leader.html | Proposal of Cartoon in Record Shocks Tilson, House Leader | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/yale-captain-loses-in-university-bouts-ritchie-is-knocked-down-by.html | YALE CAPTAIN LOSES IN UNIVERSITY BOUTS; Ritchie Is Knocked Down by Nichols in Each of the 3 Rounds --Other Veterans Win. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/parking.html | PARKING. | True | WILLIAM J. PEDRICK, | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/assigns-west-point-men-war-department-allots-134-of-this-years.html | ASSIGNS WEST POINT MEN.; War Department Allots 134 of This Year's Class of 300 to Infantry. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tax-lien-filed-against-auditore.html | Tax Lien Filed Against Auditore. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ort-seeks-1500000-fund-cullman-is-named-to-lead-drive-for-soviet.html | ORT SEEKS $1,500,000 FUND.; Cullman Is Named to Lead Drive for Soviet Jews' Aid. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/no-parking-rule-in-paris-it-is-being-tried-out-in-nine-streets.html | NO PARKING RULE IN PARIS; It Is Being Tried Out in Nine Streets During Business Hours. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/recital-to-aid-all-souls-church.html | Recital to Aid All Souls Church. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dartmouth-beats-yale-five-35-to-34-scores-first-viotory-over-losers.html | DARTMOUTH BEATS YALE FIVE, 35 TO 34; Scores First Viotory Over Losers in Any sport in the Last Two Years, BLUE MAKES FIERCE RALLY But Cook of Yale Misses One of Two Free Throws With the Count 35 to 33. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/police-killer-blames-bad-liquor-at-polls-patrolman-who-shot-negro.html | POLICE KILLER BLAMES BAD LIQUOR AT POLLS; Patrolman Who Shot Negro in Speakeasy in October Gets 8 Years in Sing Sing. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/walker-lays-stone-for-seward-school-thousands-attend-ceremonies-for.html | WALKER LAYS STONE FOR SEWARD SCHOOL; Thousands Attend Ceremonies for $2,225,000 East Side Institution. ON LUDLOW ST. JAIL SITE Mayor Lauds Mass Education Here --Dr. Krass Classes Building as Lighthouse to Decent Living. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/raw-silk-market-weaker-price-changes-all-downward-transactions.html | RAW SILK MARKET WEAKER.; Price Changes All Downward--Transactions Increase. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/magistrate-short-very-lll.html | Magistrate Short Very Ill. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/austrias-trade-improves-foreign-commerce-shows-smaller-unfavorable.html | AUSTRIA'S TRADE IMPROVES.; Foreign Commerce Shows Smaller Unfavorable Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/other-stock-issues-offering-of-corporation-shares-for-subscription.html | OTHER STOCK ISSUES.; Offering of Corporation Shares for Subscription by the Public. Seaboard Fire and Marine. Foltis-Fischer, Inc. Wil-Low Cafeterias, Inc. Federal Surety Company. Pamphlet on Legal Municipal Bonds Tender of Argentine Bonds Asked. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/retail-lumbermen-meet-william-j-riley-tells-them-14000000-homes.html | RETAIL LUMBERMEN MEET.; William J. Riley Tells Them 14,000,000 Homes Need Modernizing. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/automatic-violin-heard-device-invented-by-french-engineers-is.html | AUTOMATIC VIOLIN HEARD.; Device Invented by French Engineers Is Demonstrated Here. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hagenlacher-wins-twice-beats-savage-and-braun-in-132-balkline.html | HAGENLACHER WINS TWICE.; Beats Savage and Braun in 13.2 Balkline Exhibition Matches. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-new-traffic-rules.html | THE NEW TRAFFIC RULES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/continue-broken-voyage-some-garfield-passengers-sail-from.html | CONTINUE BROKEN VOYAGE.; Some Garfield Passengers Sail From Nassau--Line to Aid. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dry-goods-jobbers-told-of-trade-need-mechanization-of-distribution.html | DRY GOODS JOBBERS TOLD OF TRADE NEED; 'Mechanization of Distribution' Cited by E.M. West as Necessary. TO SPEED FLOW OF GOODS Institute Members Also Hear Plan of President Bond for Trade Doctors to Aid Stores. Should Know Unprofitable Items. Have 85 Per Cent of Sales. G.C. Murphy Acquires Stores. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lassman-leaves-hospipal-for-south-nyu-football-star-sails-for-miami.html | LASSMAN LEAVES HOSPIPAL FOR SOUTH; N.Y.U. Football Star Sails for Miami Beach Following Discharge From Institution.TO BE GUEST OF TOM THORPCoach Meehan and Team-Mates SeeLassman Off--Complete Convalescence Expected to Be Rapid. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rpi-schedules-games-troy-team-books-eight-contests-for-1929.html | R.P.I. SCHEDULES GAMES.; Troy Team Books Eight Contests for 1929 Football Season. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/coal-company-expands-group-policy.html | Coal Company Expands Group Policy | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/nansen-here-tells-arctic-flight-plan-veteran-explorer-to-use-graf.html | NANSEN, HERE, TELLS ARCTIC FLIGHT PLAN; Veteran Explorer to Use Graf Zeppelin for Polar Trip Next Year. WILL STUDY FROZEN SEAS Scientist, While in United States to Lecture, Will Urge Mooring Mast at Nome Base. Would Determine Land Limits. Dirigible Arranged For. Arctic Research Prime Aim. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/miss-me-kennedy-dies-lawyer-was-to-have-been-made-a-deputy-attorney.html | MISS M.E. KENNEDY DIES; Lawyer Was to Have Been Made a Deputy Attorney General. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/5000-bracelet-found-on-pier.html | $5,000 Bracelet Found on Pier. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dreyfus-champion-dies-ernst-vaughan-former-editor-is-stricken-in.html | DREYFUS CHAMPION DIES.; Ernst Vaughan, Former Editor, Is Stricken In Paris. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/3-jockeys-thrown-at-hialeah-park-two-fall-in-fifth-event-and-one-in.html | 3 JOCKEYS THROWN AT HIALEAH PARK; Two Fall in Fifth Event and One in Second, but Riders and Mounts Are Unhurt. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/nyac-moves-into-new-home-vans-carry-belongings-all-day-cars-worked.html | N.Y.A.C. Moves Into New Home; Vans Carry Belongings All Day; Cars Worked at Top Speed, but Task Is Not Completed Because of Vast Amount of Material to Be Transported--Members Make First Use of Athletic Facilities. Lobby Scene of Disorder. Club's Trophies Are Moved. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/400-houses-burned-near-const-antinople-unknown-number-die-and-2500.html | 400 HOUSES BURNED NEAR CONST ANTINOPLE; Unknown Number Die and 2,500 Are Made Homeless in Suburban Area. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/quakes-scare-alaskans-14-shocks-in-4-hours-drive-residents-of.html | QUAKES SCARE ALASKANS.; 14 Shocks in 4 Hours Drive Residents of Fairbanks Into Streets. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fc-fearings-have-a-daughter.html | F.C. Fearings Have a Daughter. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/concert-by-125-women-chorus-of-st-cecilia-club-celebrates-its-25th.html | CONCERT BY 125 WOMEN.; Chorus of St. Cecilia Club Celebrates Its 25th Anniversary. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/faced-many-problems-columbias-task-in-getting-back-leases-on-site-a.html | FACED MANY PROBLEMS.; Columbia's Task in Getting Back Leases on Site a Long One. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/to-appear-in-new-milne-comedy.html | To Appear In New Milne Comedy. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/yale-six-crushes-penn-by-12-to-0-gains-ninth-straight-hockey.html | YALE SIX CRUSHES PENN BY 12 TO 0; Gains Ninth Straight Hockey Victory in Decisive Manner . on Philadelphia Ice. SENT SCORES FIVE TIMES Leads Blue Attack, While Nelson Gets Two Goals.--Off-Side Penalty Nullifies Penn's Only Goal. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mr-rogers-recalls-that-he-was-original-morrow-man.html | Mr. Rogers Recalls That He Was Original Morrow Man | True | WILL ROGERS. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/writ-blocks-trial-of-45-contractors-building-trades-employers-are.html | WRIT BLOCKS TRIAL OF 45 CONTRACTORS; Building Trades Employers Are Enjoined From Move to Oust Granters of 5-Day Week. CASE TO BE HEARD FRIDAY Electrical Men Tell Court of Fear of "Irreparable Damage" if Expelled From Association. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/wheat-prices-rise-on-wave-of-buying-commission-houses-are-active.html | WHEAT PRICES RISE ON WAVE OF BUYING; Commission Houses Are Active and Grain Advances to a New Crop High. EXPORT DEMAND IS SLOW Profit-Taking Continues in Corn and the Close Is at Net Losses for the Day. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/will-aid-airplane-buyers-5000000-credit-company-formed-to-finance.html | WILL AID AIRPLANE BUYERS.; $5,000,000 Credit Company Formed to Finance Sales. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dr-eh-griffin-educator-is-dead-former-dean-of-college-of-johns.html | DR. E.H. GRIFFIN, EDUCATOR, IS DEAD; Former Dean of College of Johns Hopkins University Succumbs at 85. ORDAINED A MINISTER He Began His Long Teaching Career as Professor of Latin at Williams in 1872. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/law-and-order-sunday-roosevelt-in-setting-aside-day-urges-prayers.html | LAW AND ORDER SUNDAY.; Roosevelt, in Setting Aside Day Urges Prayers for Lawless. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/locomotives-in-better-condition.html | Locomotives in Better Condition. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/indicted-in-bank-robbery-cashier-and-three-others-accused-of-14346.html | INDICTED IN BANK ROBBERY.; Cashier and Three Others Accused of $14,346 Hold-Up in Hawthorne. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/synagogue-unearthed-north-of-jerusalem-mosaic-floor-with-signs-of.html | SYNAGOGUE UNEARTHED NORTH OF JERUSALEM; Mosaic Floor With Signs of the Zodiac in Excellent Workmanship Are Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/senate-votes-24000000-for-additional-dry-fund-use-at-hoovers.html | SENATE VOTES $24,000,000 FOR ADDITIONAL DRY FUND, USE AT HOOVER'S DISCRETION; DRYS VICTORIOUS, 50 TO 27 36 Democrats and 13 Republicans Support Harris Proposals. MELLON'S VIEWS HEEDED Senator Amends Measure to Let President Use All Part of Money and Allot It. DRY LEAGUE RIFT WIDENS Dr. Briggs Attacks Superintendent McBride and Suggests HeDrop Legislative Duties. Harris Remodels Measure. Jones Proposal Discarded. The Vote in Detail. Dry Leaders in Controversy. Statement From Methodist Board. Boylan Denounces Bishops. Would Displace McBride. McBride Denies Discord. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/calls-for-building-of-federal-prisons-house-committee-favors-one-in.html | CALLS FOR BUILDING OF FEDERAL PRISONS; House Committee Favors One in the Northeast, Another in Southern California. PRESENT SYSTEM ASSAILED Overcrowding and "Boarding Out" Condemned--New Bureau and an Asylum Also Recommended. Location of New Prisons. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/tentative-skyscraper-plans-for-waldorf-site-are-filed.html | Tentative Skyscraper Plans For Waldorf Site Are Filed | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/italians-rout-tribesmen-cyrenaican-nomads-leave-208-dead-behind.html | ITALIANS ROUT TRIBESMEN.; Cyrenaican Nomads Leave 208 Dead Behind After Attack. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/skyscraper-built-in-year-chanins-complete-56story-building-on-42d.html | SKYSCRAPER BUILT IN YEAR.; Chanins Complete 56-Story 'Building on 42d Street Today. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/kaisers-book-evokes-plaudits-and-censure-monarchists-call-it.html | KAISER'S BOOK EVOKES PLAUDITS AND CENSURE; Monarchists Call It Immortal, Others, Egostical--Birthday Visitors Tax Doorn. 2,000 Royalists Celebrate. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/miramar-suits-abated-court-holds-statlers-death-ended-actions-by.html | MIRAMAR SUITS ABATED.; Court Holds Statler's Death Ended Actions by Crew Relatives, | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/day-holds-special-sale-sells-parcels-in-four-boroughs-and-in.html | DAY HOLDS SPECIAL SALE.; Sells Parcels in Four Boroughs and in Yonkers. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/girl-leads-robbers-another-is-lookout-with-three-young-men-they.html | GIRL LEADS ROBBERS, ANOTHER IS LOOKOUT; With Three Young Men, They Hold Up Six in Restaurant and Flee With $285. SHOTS FIRED AT THEIR CAR Two Policemen Empty Pistols at Bandits--One Lurches in Seat as if Hit. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/manhattan-prep-victor-by-33-t0-15-turns-back-fordham-prep-five.html | MANHATTAN PREP VICTOR BY 33 T0 15; Turns Back Fordham Prep Five --Regis Bows to Horace Mann, 28 to 27. BARNARD TRIUMPHS, 47-14 Defeats Berkeley-Irving as Loyola Beats Hoboken Academy, 18-14 --Other School Games. Regis Is Beaten, 28 to 27. Barnard School Wins, 47-14. Loyola Five on Top. Trinity Beats McBurney, 38-25. St. Aloysius Wins, 43-17. East Side Evening Scores. Don Bosco Victor, 36-35. Central Triumphs, 43 to 32. North Plainfield Wins, 31--24. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/named-to-memorial-body-three-picked-by-coolidge-for-tennessee.html | NAMED TO MEMORIAL BODY; Three Picked by Coolidge for Tennessee Presidential Project. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/swoope-leads-with-42-is-first-in-class-a-of-tin-whistle-golfers.html | SWOOPE LEADS WITH 42.; Is First in Class A of Tin Whistle Golfers Tourney. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/oklahomas-intraparty-wars.html | OKLAHOMA'S INTRAPARTY WARS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/salvation-army-women-give-tea.html | Salvation Army Women Give Tea. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/childs-torture-story-termed-imagination-physician-testifies-for.html | CHILD'S TORTURE STORY TERMED 'IMAGINATION'; Physician Testifies for Foster Parents That Girl of 6 Is 'Pathological Liar.' | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dewitt-balch-wins-on-belleair-links-medalist-beats-hollingsworth-by.html | DEWITT BALCH WINS ON BELLEAIR LINKS; Medalist Beats Hollingsworth by 8 and 7 in Initial Round of January Tourney. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/buffalo-captures-honors-in-fielding-led-the-international-with-973.html | BUFFALO CAPTURES HONORS IN FIELDING; Led the International With .973, Official Averages Show-- Reading Is Next. EVERETT SCOTT A LEADER Veteran Shortstop, Playing for Reading, First in His Position With Mark of .960. INDIVIDUAL FIELDING. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/morrow-going-to-miami-leaving-nassau-today-he-will-visit-hoover-en.html | MORROW GOING TO MIAMI.; Leaving Nassau Today, He Will Visit Hoover En Route Here. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/drowns-as-he-flees-from-welfare-island-youth-runs-from-penitentiary.html | DROWNS AS HE FLEES FROM WELFARE ISLAND; Youth Runs, From Penitentiary Yard, Dives Into River and Is Pulled Under by Current. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/viper-dies-victim-lives-deadly-reptile-bit-st-louis-zoos-curator-on.html | VIPER DIES, VICTIM LIVES; Deadly Reptile Bit St. Louis Zoo's Curator on Dec. 31. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/six-ships-to-sail-one-is-due-today-the-berlin-and-the-republic.html | SIX SHIPS TO SAIL; ONE IS DUE TODAY; The Berlin and the Republic Bound for European Ports, Others Going South. THE PARIS IS COMING IN Other Outgoing Liners Include the Calgaric, Metapan, Shawnee and Fort Victoria. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/bogerts-199-wins-pinehurst-shoot-adds-99-to-perfect-100-of-first.html | BOGERT'S 199 WINS PINEHURST SHOOT; Adds 99 to Perfect 100 of First Day to Win Introductory Event, Running 189 Without a Miss. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/steel-ingot-output-rises-improvement-by-independents-brings.html | STEEL INGOT OUTPUT RISES.; Improvement by Independents Brings Production Above 83 %. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/sales-of-copper-made-at-17-cents-advance-of-cent-on-eastern.html | SALES OF COPPER MADE AT 17 CENTS; Advance of Cent on Eastern Deliveries Made by Several Smaller Dealers. GENERAL ICREASE LIKELY Business Heavy, With Indications of Further Large-Scale Buying for European Account. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/miss-robertsons-bridal-her-marriage-to-robert-h-clark-to-take-place.html | MISS ROBERTSON'S BRIDAL.; Her Marriage to Robert H. Clark to Take Place on Feb. 12. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dodge-car-prices-are-cut-economies-brought-about-by-merger-credited.html | DODGE CAR PRICES ARE CUT.; Economies Brought About by Merger Credited for Lower Scale. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/lithuania-ratifies-pact-kellogg-treaty-will-be-main-topic-at-athens.html | LITHUANIA RATIFIES PACT.; Kellogg Treaty Will Be Main Topic at Athens Peace Parley. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/a-daughter-to-mrs-jj-keon.html | A Daughter to Mrs. J.J. Keon. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/gh-stover-made-counsel-transit-commission-announces-successor-to.html | G.H. STOVER MADE COUNSEL; Transit Commission Announces Successor to Clarence M. Lewis. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/frontier-mothers.html | FRONTIER MOTHERS. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/acquires-calco-chemical-company.html | Acquires Calco Chemical Company. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/hendersons-77-wins-st-augustine-medal-leads-qualifiers-in-florida.html | HENDERSON'S 77 WINS ST. AUGUSTINE MEDAL; Leads Qualifiers in Florida East Coast Golf Tourney--Four Tie for Second. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/ffuld-eulogized-in-simple-service-the-rev-dr-solomon-foster-pays.html | F.FULD EULOGIZED IN SIMPLE SERVICE; The Rev. Dr. Solomon Foster Pays Warm Tribute to Newark Philanthropist. CITY'S FLAGS IN MOURNINGAssembly at Trenton Passes Resolution Calling Merchant an Outstanding Citizen of the State. Simplicity at Services. Enriched Whole Community. Joseph Piastino. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/yankees-to-wear-numbers-this-year-plan-of-worlds-champions-will-be.html | YANKEES TO WEAR NUMBERS THIS YEAR; Plan of World's Champions Will Be an Innovation in the Major Leagues. RUTH RESUMES TRAINING Takes Strenuous Five-Mile Hike in Central Park--Tips the Scales at 230 Pounds. Ruth Again in Training. Down to 230 Pounds. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/gasoline-price-off-a-cent-standard-and-texas-companies-cut.html | GASOLINE PRICE OFF A CENT.; Standard and Texs Companies Cut Wholesale and Retail Cost Here. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/buy-floor-in-cooperative-the-misses-choate-take-apartment-in-new.html | BUY FLOOR IN COOPERATIVE; The Misses Choate Take Apartment in New East Side House. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/williams-is-reelected-pacific-coast-league-names-him-president-for.html | WILLIAMS IS RE-ELECTED.; Pacific Coast League Names Him President for Two-Year Term. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/rains-flood-outskirts-of-sao-paulo.html | Rains Flood Outskirts of Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-national-body-in-outboard-racing-enthusiasts-at-the-motor-boat.html | NEW NATIONAL BODY IN OUTBOARD RACING; Enthusiasts at the Motor Boat Show Form Organization to Control the Sport. UNIFORM RULES PLANNED Standard Conditions to Determine Record Performances--Crowd Inspects Boats on View. An Aid to the Sport. Meeting on Rules Held. | True | By Grover Theis. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/smiths-radio-plea-brings-100000-to-democratic-party.html | Smith's Radio Plea Brings $100,000 to Democratic Party | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/toronto-six-loses-to-rangers-1-to-0-murdocks-brilliant-goal-after.html | TORONTO SIX LOSES TO RANGERS, 1 TO 0; Murdock's Brilliant Goal After Receiving Pass From Bill Cook Decides Contest. TALLY MADE LATE IN GAME Comes in 18:46 of Third Period, After Many Desperate Attacks by Both Teams Had Failed. Both Sides Attack Heavily. Boucher Takes Hard Fall. Leafs Return to Attack. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/says-pact-aids-business-mckenna-exchancellor-of-exchequer.html | SAYS PACT AIDS BUSINESS.; McKenna, Ex-Chancellor of Exchequer, Optimistic on Peace Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/jersey-game-warden-killed-in-auto-crash-man-and-boy-killed-by-motor.html | JERSEY GAME WARDEN KILLED IN AUTO CRASH; Man and Boy Killed by Motor Trucks--Victim of Car Walks 4 Miles With Broken Leg. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/vacos-bowlers-triumph-sweep-series-with-mobile-oil-b-team-at.html | VACOS BOWLERS TRIUMPH.; Sweep Series With Mobile Oil B Team at Broadway Academy. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fire-department.html | Fire Department. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/gallowin-advances-in-handball-play-met-champion-beats-delapina-in.html | GALLOWIN ADVANCES IN HANDBALL PLAY; Met. Champion Beats Delapina in State Title Tourney--Seaman Is Easy Victor. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/companies-to-pay-special-dividends-american-solvents-votes-150-on.html | COMPANIES TO PAY SPECIAL DIVIDENDS; American Solvents Votes $1.50 on Accumulations-$1.75 by Utility on Arrears. THREE INITIALS DECLARED Quarterly on Preferred Omitted by Muller Bakeries-Extra by Burroughs Adding Machine. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/gilbert-will-retain-post-if-reparation-plan-needs-him.html | Gilbert Will Retain Post If Reparation Plan Needs Him | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/new-banking-plan-adopted-regional-clearing-house-system-seen-as-aid.html | NEW BANKING PLAN ADOPTED; Regional Clearing House System Seen as Aid Against Failures. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/journeys-end-a-hit-war-play-by-exchicagoan-seen-in-london-has-no.html | "JOURNEY'S END" A HIT.; War Play by Ex-Chicagoan Seen in London Has No Love Interest. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/chicagoans-to-build-theatre-for-ziegfeld-he-signs-contract-for.html | CHICAGOANS TO BUILD THEATRE FOR ZIEGFELD; He Signs Contract for House in 44-Story Building to Cost $15,000,000. | True | Special to The New York Times. | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/radio-board-files-answer-to-wnyc-declares-municipal-station-has-no.html | RADIO BOARD FILES ANSWER TO WNYC; Declares Municipal Station Has No Privileges Beyond That of a Private Broadcaster. INSISTS CURB IS JUSTIFIED Commission Says Full Time for WNYC Would Mean the Elimination of WMCA. Belittles "Emergency" Plea. Stresses Rights of Listeners. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/otto-kahn-is-ill-at-home-banker-has-severe-cold-and-a-slight-fever.html | OTTO KAHN IS ILL AT HOME.; Banker Has Severe Cold and a Slight Fever Develops. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/germans-receive-2000000-for-hoboken-piers-we-seized.html | Germans Receive $2,000,000 For Hoboken Piers We Seized | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/17-killed-14-hurt-in-crossing-crash-interurban-electric-car-hits-a.html | 17 KILLED, 14 HURT, IN CROSSING CRASH; Interurban Electric Car Hits a Bus During Snowstorm Near Bellevue, Ohio. VICTIMS PINNED IN RUINS Rescue Work Was Kept Up for Hours--Crossing Was Long the Subject of Complaint. Work for Hours at Rescue. 17 KILLED,14 HURT, IN CROSSING CRASH Busy and Dangerous Point. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/coolidge-forecasts-surplus-for-fiscal-year-will-use-veto-if.html | Coolidge Forecasts Surplus for Fiscal Year; Will Use Veto, if Necessary, to Insure It | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/miss-butlers-estate-goes-to-relatives-will-disposing-of-1380419.html | MISS BUTLER'S ESTATE GOES TO RELATIVES; Will, Disposing of $1,380,419, Makes Two Sisters, Nephew and Brother Chief Heirs. Miss Schuyler's Estate $222,599. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/figured-in-republic-sinking.html | Figured in Republic Sinking. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/foreign-exchange-list-moves-irregularly-in-quiet-sessionsterling.html | FOREIGN EXCHANGE; List Moves Irregularly in Quiet Session- Sterling Sags Despite Gold Engagement. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/beach-wins-match-on-palm-beach-links-eliminates-marchbanks-6-and-5.html | BEACH WINS MATCH ON PALM BEACH LINKS; Eliminates Marchbanks, 6 and 5, in Artists' and Writers' Tourney--Fox Loses. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/plans-reach-rome-for-our-memorial-new-yorkers-design-of-60000.html | PLANS REACH ROME FOR OUR MEMORIAL; New Yorker's Design of $60,000 Monument to AmericanWar Dead Received There.TWO STATUES PROVIDEDSketch of Plaque to Honor theAcademy's Benefactors Accompanies the Plans. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/detroit-news-head-quits-george-g-booth-remaining-a-directorwe.html | DETROIT NEWS HEAD QUITS; George G. Booth Remaining a Director--W.E. Scripps Succeeds Him. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-romantic-temperament.html | THE ROMANTIC TEMPERAMENT. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/plattman-triumphs-with-cue.html | Plattman Triumphs With Cue. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/liners-battle-gale-to-aid-two-vessels-freighter-missing-capt-fried.html | LINERS BATTLE GALE TO AID TWO VESSELS; FREIGHTER MISSING; Capt. Fried on the America, the President Harding and the Yorck Answer S O S Calls. BUFFETED BY 75-MILE WIND Expect to Reach Freighter Florida and Tanker Dannedaike About Dawn.NO TRACE OF TEESBRIDGECaptain of the Maine Reports Vain Search for FounderingBritish Ship. Two Ships Send S O S Calls. Florida's Rudder Damaged. LINERS BATTLE GALE TO AID TWO VESSELS Log Tells of Vain Search. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/henry-c-merwin-dies-distinguished-lawyer-author-and-friend-of.html | HENRY C. MERWIN DIES.; Distinguished Lawyer, Author and Friend of Animals Was 75. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/the-admiral-acted-at-wellesley.html | "The Admiral" Acted at Wellesley. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/american-alcohol-stock-increase.html | American Alcohol Stock Increase. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/asserts-serbs-will-fail-matchek-insists-only-home-rule-will-satisfy.html | ASSERTS SERBS WILL FAIL; Matchek Insists Only Home Rule Will Satisfy Croats. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/kreutzbergs-dance-recitals.html | Kreutzberg's Dance Recitals. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/public-job-agencies-said-to-be-starved-labor-legislation.html | PUBLIC JOB AGENCIES SAID TO BE 'STARVED'; Labor Legislation Association Reports National Survey--Sees Hope of Federal Aid. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/dr-butler-deems-deal-momentous-declares-lease-of-opera-site-is.html | DR. BUTLER DEEMS DEAL MOMENTOUS; Declares Lease of Opera Site Is Important to the City and Columbia. EASES FINANCIAL WORRIES President Praises Trustees' Struggle in Keeping Land Since Gift by State in 1814. Once a Botanical Garden. Struggle to Hold Property. Finds Needs Multiplying. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/standard-oil-files-patent-suit.html | Standard Oil Files Patent Suit. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/irt-absent-as-city-seeks-transit-unity-refuses-to-join-conference.html | I.R.T. ABSENT AS CITY SEEKS TRANSIT UNITY; Refuses to Join Conference of Public and B.M.T. Officials Called by the Mayor. ROAD CHARGES BAD FAITH Walker, After First of a Series of Meetings, Says Problem Must Be Settled Now. Asked to Study Plans. I.R.T. ABSENT AS CITY SEEKS TRANSIT UNITY Officials Deny Hearing Offer. Forced Into Suit, It Says. Mayor Voices Disappointment. | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/trustees-to-allow-robbins-to-retire-resignation-of-dean-of-st-johns.html | TRUSTEES TO ALLOW ROBBINS TO RETIRE; Resignation of Dean of St. John's 'Regretfully' Accepted, Effective March 31. MANNING ATTENDS MEETING Departing Clergyman Is Now in California--Requested to Join Special Staff. Resolution Is Adopted. 17 Trustees Are Present. $337,898 in Neediest Cases Fund. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/operator-buys-lease-irving-lewine-regains-control-of-madison-avenue.html | OPERATOR BUYS LEASE.; Irving Lewine Regains Control of Madison Avenue Corner. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/vaughan-is-cue-victor-beats-woods-125-to-105-in-state-pro-tourney.html | VAUGHAN IS CUE VICTOR.; Beats Woods, 125 to 105, in State Pro Tourney Match. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/prominent-attorneys-open-war-on-dry-law-organize-committee-to.html | PROMINENT ATTORNEYS OPEN WAR ON DRY LAW; Organize Committee to Campaign for Repeal of Volstead Act and Eighteenth Amendment. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/police-seize-7-parked-cars-owners-get-summonses-for-remaining-in.html | POLICE SEIZE 7 PARKED CARS.; Owners Get Summonses for Remaining in Whalen Zone. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/peruvians-to-fly-home-from-para.html | Peruvians to Fly Home From Para. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/harvey-and-patten-join-in-tributes-both-are-speakers-at-a.html | HARVEY AND PATTEN JOIN IN TRIBUTES; Both Are Speakers at a Testimonial Dinner to MarketsComissioner Dwyer. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/coolidge-picks-portrait-5000-appropriation-sought-for-laszlow.html | COOLIDGE PICKS PORTRAIT.; $5,000 Appropriation Sought for Laszlow Picture at White House. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/urges-british-give-up-mandates.html | Urges British Give Up Mandates. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/marine-institute-elects-weindling-is-named-president-at-groups.html | MARINE INSTITUTE ELECTS.; Weindling Is Named President at Group's First Annual Meeting. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/transfers-banking-work-in-italy.html | Transfers Banking Work in Italy. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/mr-whitneys-offer.html | MR. WHITNEY'S OFFER. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/163818750-new-securities-to-be-put-on-market-today.html | $163,818,750 New Securities To Be Put on Market Today | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/fall-trial-set-for-may-6-defense-agreeing-to-date-says-further.html | FALL TRIAL SET FOR MAY 6.; Defense, Agreeing to Date, Says Further Delay May Be Asked. | True | Special to The New York Times. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/markets-in-london-paris-and-berlin-british-funds-firmerimperial.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Firmer-Imperial Tobacco Shares Advance on Bonus Declaration. LONDON MONEY HARDENS Paris Trading Displays Dull Tone--Berlin Boerse Shows Downward Tendency. London Closing Prices. Paris Maintains Gains. Paris Closing Prices. Berlin Closing Prices. Berlin Shows Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 14262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/anaconda-copper-to-double-shares-increase-from-6000000-to-12000000.html | ANACONDA COPPER TO DOUBLE SHARES; Increase From 6,000,000 to 12,000,000 to Accompany Chile Minority Acquisition. TERMS OF DEAL ANNOUNCED 73 Shares of Anaconda Offered for 100 of Chile--Further Expansion Planned. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/polish-loan-in-france-50000000-franc-bonds-first-foreign-issue.html | POLISH LOAN IN FRANCE.; 50,000,000 Franc Bonds First Foreign Issue There Since War. | True | | C1B 14262 |
| 1929-01-23 | 1929-01-23 | https://www.nytimes.com/1929/01/23/archives/spain-arrests-strikers-leaders-are-accused-of-being-agi-tators-for.html | SPAIN ARRESTS STRIKERS.; Leaders Are Accused of Being Agi tators for Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 14262 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/steady-rise-brings-stocks-to-new-peak-average-of-50-issues-shows.html | STEADY RISE BRINGS STOCKS TO NEW PEAK; Average of 50 Issues Shows Gain of 30.99 Since Dec. 15 -Lost in Only One Week. PUBLIC BUYING BIG FACTOR Many Shares at Record Prices De spite Moderate Trading-Advance for Day Is 1.02 Points. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/vatican-discussed-as-league-member-geneva-hears-rome-may-apply-to.html | VATICAN DISCUSSED AS LEAGUE MEMBER; Geneva Hears Rome May Apply to Join if Temporal Power of Pope fs Recognized. TINY STATES BARRED NOW But Diplomatic Relations of Papal Power Are Held to Establish its International Importance. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/20-games-for-brown-nine-fifteen-of-contests-to-be-played-at-homeno.html | 20 GAMES FOR BROWN NINE.; Fifteen of Contests to Be Played at Home--No Long Trip carded. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-spring-fashions-half-pastoral-air-materials-with-flower-and.html | NEW SPRING FASHIONS HALF PASTORAL AIR; Materials With Flower and Fruit Designs in Delicate Shades Shown of Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/swstraus-forms-10000000-company-new-investment-trust-will.html | S.W.STRAUS FORMS $10,000,000 COMPANY; New Investment Trust Will Specialize in Loans on BuildingsUnder Construction. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/sale-to-rockefeller-nets-baptists-800000-site-he-financed-yields.html | Sale to Rockefeller Nets Baptists $800,000; Site He Financed Yields Funds for New Home. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/invite-coolidge-to-indiana-event.html | Invite Coolidge to Indiana Event. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/fried-saves-entire-crew-of-ship-sinking-in-gale-32-taken-off-in-an.html | FRIED SAVES ENTIRE CREW OF SHIP SINKING IN GALE; 32 TAKEN OFF IN AN HOUR; RESCUE OF A LINER'S PASSENGERS. RESCUERS IN GRAVE PERIL Reach Florida, 700 Miles Off Virginia Capes, After Others Fail. LIFEBOAT LOST BY LINER But Message From Master of the America Mentions No Casualties. DANNEDAIKE NOW SAFE Crew Rigs Jury Rudder and Tanker Is Proceeding Slowly Toward Bermuda. Rescue Extremely Hazardous. Sea Reported Moderating Dannedaike Rigs Bury Rudder. Liner's Radio Tells of Search. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/einsteins-new-theory-is-further-explained-in-its-linking-mechanics.html | Einstein's New Theory Is Further Explained In Its Linking Mechanics to Electro-Dynamics | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/3-ohio-shooters-tie-at-pinehurst-smith-young-and-bogert-each-break.html | 3 OHIO SHOOTERS TIE AT PINEHURST; Smith, Young and Bogert Each Break 196 in Midwinter 16-Yard Championship. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/st-vincents-graduates-19-nurses.html | St. Vincent's Graduates 19 Nurses. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/all-cash-for-small-lots-several-firms-abolishing-margins-for-less.html | ALL CASH FOR SMALL LOTS.; Several Firms Abolishing Margins for Less Than 25 Shares. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/princess-to-sell-hapsburg-castle.html | Princess to Sell Hapsburg Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/buy-insurance-company-p-w-chapman-co-bankers-acquire-iowa-national.html | BUY INSURANCE COMPANY.; P. W. Chapman & Co., Bankers, Acquire Iowa National Fire. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/shrewsbury-chosen-for-this-years-godl-cup-motor-boat-race-gold-cup.html | Shrewsbury Chosen for This Year's Godl Cup Motor Boat Race; GOLD CUP RACE SET FOR AUG. 24 AND 25 Red Bank to Stage Revival of Famous Motor Boat Classic on the Shrewsbury. OTHER EVENTS ARE LISTED Big Crowd Again Visits Show at Grand Central Palace-Many Sales Reported. To Make Extensive Plans. Gold Cup Race History. Many Sales Are Made. | True | By Grover Theis. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/louisiana-distiller-uses-city-jail.html | Louisiana Distiller Uses City Jail. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/port-board-begins-campaign-on-radio-first-educational-program-is.html | PORT BOARD BEGINS CAMPAIGN ON RADIO; First Educational Program Is Broadcast by Ouyterbridge-- He Protests on Attacks. PROMISES LIVING COST CUT Merchants Appeal to Legislatures Against Move to Curb Authority's Power-Back Moffat Bill. Tells of Authority's Value. Merchants Defend Board. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/theatre-club-to-celebrate.html | Theatre Club to Celebrate. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/good-bidding-for-wool-at-london.html | Good Bidding for Wool at London. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/a-son-to-mrs-lewis-lstraus.html | A Son to Mrs. Lewis L.Straus. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dundee-challenger-sought.html | Dundee Challenger Sought. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/vatican-honors-22-americans-it-awards-grand-cross-of-malta-to-james.html | VATICAN HONORS 22 AMERICANS; It Awards Grand Cross of Malta to James A. FarrelL and Judge Morgan O'Brien. 20 NEW KNIGHTS OF ORDER Heads of Anaconda Copper and Erie Railroad, Bankers, Industrialists, Military, Naval Men Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/operate-on-queal-runner-former-yale-track-star-recovering-from.html | OPERATE ON QUEAL, RUNNER; Former Yale Track Star Recovering From Attack of Appendicitis. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/urge-sale-of-line-to-winchester-here-new-york-shipping-men-in-wash.html | URGE SALE OF LINE TO WINCHESTER HERE; New York Shipping Men in Wash-- ington Say Company Built Up London Trade. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/3-die-in-chair-tonight-sing-sing-death-house-to-have-only-an-inmate.html | 3 DIE IN CHAIR TONIGHT.; Sing Sing Death House to Have Only an Inmate Then. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/soviet-arrests-150-for-civil-war-plot-followers-of-exiled-trotsky.html | SOVIET ARRESTS 150 FOR CIVIL WAR PLOT; Followers of Exiled Trotsky Are Accused of Preparing to Overthrow Government. RED ARMY NAMED IN PLAN Alleged Scheme Was to Rally Troops Round Old Chief-All Prisoners Held in Isolation. SOVIET ARRESTS 150 FOR CIVIL WAR PLOT | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/keyes-takes-stand-in-bribery-trial-declares-he-prosecuted-hickman.html | KEYES TAKES STAND IN BRIBERY TRIAL; Declares He Prosecuted Hickman and Oil Fraud Case at the Same Time. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/back-hoosiers-farm-plan-live-stock-men-meeting-at-chicago-decide-to.html | BACK HOOSIER'S FARM PLAN.; Live Stock Men, Meeting at Chicago, Decide to Press Cooperatives, | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/idle-marching-on-london-unemployed-start-from-glasgow-to-protest-on.html | IDLE MARCHING ON LONDON.; Unemployed Start From Glasgow to Protest on Dole Cut. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/weather-poor-for-wheat-buy-no-extensive-damage-results-crop-lands.html | WEATHER POOR FOR WHEAT; Buy No Extensive Damage Results- - Crop Lands Prepared in Florida. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/grand-rapids-record.html | Grand Rapids' Record. | True | SAMUEL H.RANCK. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lindheim-net-estate-is-valued-at-61636-lawyer-who-figured-in.html | LINDHEIM NET ESTATE IS VALUED AT $61,636; Lawyer Who Figured in Evening Mail Sale During War Had $224,866 Gross Holdings. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wills-his-body-to-college-suicide-leaves-note-requesting-autopsy-be.html | WILLS HIS BODY TO COLLEGE; Suicide Leaves Note Requesting Autopsy Be Made to Aid Others. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dartmouth-hockey-game-off.html | Dartmouth Hockey Game Off. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/jackson-johnson-dies-unexpectedly-largest-shoe-manufacturer-in-the.html | JACKSON JOHNSON DIES UNEXPECTEDLY; Largest Shoe Manufacturer in the World Stricken While in Florida. LED INDUSTRY TO THE WEST chairman of International Shoe Company of St. Louis, Which He Founded. Built Up Business in 30 Years. Led Industry From New England. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/marjorie-daw-marries-film-actress-wed-to-myron-selznick-in.html | MARJORIE DAW MARRIES.; Film Actress Wed to Myron Selznick in Municipal Chapel. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/disrupts-6th-av-traffic-overloaded-truck-knocks-two-lights-from.html | DISRUPTS 6TH AV. TRAFFIC.; Overloaded Truck Knocks Two Lights From Elevated Structure. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dividends-declaed-stocks-ex-dividend-today.html | DIVIDENDS DECLAED; STOCKS EX DIVIDEND TODAY. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/holy-cross-beats-brown-five-4114-connors-and-brandy-account-for-21.html | HOLY CROSS BEATS BROWN FIVE, 41-14; Connors and Brandy Account for 21 Points of Victors' Total on Worcester Court. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/egypt-ratifies-kellogg-treaty.html | Egypt Ratifies Kellogg Treaty. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wahabis-elude-airplanes-maurauders-who-attacked-crane-party-pursued.html | WAHABIS ELUDE AIRPLANES; Maurauders Who attacked Crane Party Pursued Vainly by British. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/warner-brothers-to-sell-more-stock-pictures-corporation-announces.html | WARNER BROTHERS TO SELL MORE STOCK; Pictures Corporation Announces Offering of 147,000 Shares -Price to Be $100. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/rothermere-urges-magyar-patience.html | Rothermere Urges Magyar Patience | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prove-sophie-lyons-will-detroit-court-ends-litigation-over-estate.html | PROVE SOPHIE LYONS WILL.; Detroit Court Ends Litigation Over Estate of "Underworld Queen." | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/westerners-win-in-hatboro-shoot-arieschulz-defeat-wilbank-brothers.html | WESTERNERS WIN IN HATBORO SHOOT; Arie-Schulz Defeat Wilbank Brothers, Representing East by 179 to 177 Score. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/liner-sets-harbor-record-biancamano-reaches-pier-from-quarantine-in.html | LINER SETS HARBOR RECORD; Biancamano Reaches Pier From Quarantine in 51 Minutes. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bloominmgdales-to-have-escalator.html | Bloominmgdale's to Have Escalator. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/to-award-fellowships-foundation-offers-1000-for-study-in.html | TO AWARD FELLOWSHIPS.; Foundation Offers $1,000 for Study in Scandinavian Countries. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/named-to-bay-state-supreme-court.html | Named to Bay State Supreme Court. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/foch-greatly-improved-message-of-thanks-to-the-american-people-is.html | FOCH GREATLY IMPROVED.; Message of Thanks to the American people is Delivered to Herrick. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/selection-mystery-ends-at-nashua.html | Selection Mystery Ends at Nashua. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/would-use-100000-association-suggests-to-wollman-this-would-be.html | WOULD USE $100,000; Association Suggests to Wollman This Would Be Better Than Mothers' Rest House. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hoppe-wins-twice-leads-by-300-to-292-beats-layton-in-afternoon-5o.html | HOPPE WINS TWICE; LEADS BY 300 TO 292; Beats Layton in Afternoon, 5O to 45 and Takes Night Block by 50 to 48. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/holds-bogus-lawyer-no-bar-to-conviction-federal-court-says-counsel.html | HOLDS BOGUS LAWYER NO BAR TO CONVICTION; Federal Court Says 'Counsel' Defended, Liquor Seller as Ably as Most Attorneys. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hears-contractors-aided-johnston-oklahoma-committee-considers.html | HEARS CONTRACTORS AIDED JOHNSTON; Oklahoma Committee Considers Charge of Use of Money in Fighting 1927 Proceedings. HOUSE VOTES 7TH ITEM Suspended Governor Is Accused in It of Illegal Use of National Guard Against Legislators. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/flu-cancels-two-games-st-josephs-prep-and-cathedral-college-fives.html | FLU CANCELS TWO GAMES; St. Joseph's Prep and Cathedral College Fives Unable to Play. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/giraffe-born-in-bronx-zoo-juliets-baby-is-five-feet-tall-and-strong.html | GIRAFFE BORN IN BRONX ZOO; Juliet's Baby Is Five Feet Tall and Strong and Lively. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/macdonald-wants-illwill-dispelled-suggests-public-men-here-and-in.html | MACDONALD WANTS ILL-WILL DISPELLED; Suggests Public Men Here and in Britain Meet to Air "Sulky Suspicions." CALLS FOR COMMON SENSE Blames War for IrritationsFranco-British AgreementStupid, He Says. Wants No Eutanglements. Puts Blame on War | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/farm-relief-for-whom.html | Farm Relief for Whom? | True | ROBERT T.MORRIS. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/portable-radio-called-a-menace-federal-board-files-answer-to-appeal.html | PORTABLE RADIO CALLED A 'MENACE'; Federal Board Files Answer to Appeal Against Decision Barring Such Stations From Air.INTERFERENCE IS SHOWNFixed Stations Cannot Give Dependable Service in the Same Channels as "Nomads," Board Says. Portable Station Prevents Separation Say There Is No Room for 'Nomad. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/smith-extends-stay-in-savannah-slides-down-pole-in-fire-house-and.html | SMITH EXTENDS STAY IN SAVANNAH; Slides Down Pole in Fire House and Visits Bishop Keyes--Goes to Florida Today. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bus-crash-victim-admits-robberies-brooklyn-man-confesses-bank.html | BUS CRASH VICTIM ADMITS ROBBERIES; Brooklyn Man Confesses Bank Hold-Ups Just Before Dying at Bellevue, Ohio. DEATH LIST MOUNTS TO 19 Both Companies Insist Drivers Took All Precautions to Avoid the Collision. Wife Doubts Robbery Confession. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/17-floors-for-texas-co-longterm-lease-signed-for-space-in-new.html | 17 FLOORS FOR TEXAS CO.; Long-Term Lease Signed for Space in New Chrysler Building. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/navy-five-beaten-3321-loses-to-loyola-of-baltimore-after-leading.html | NAVY FIVE BEATEN, 33-21.; Loses to Loyola of Baltimore After Leading, 10-9, at Half. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ely-lauds-best-recruiting-sergeant.html | Ely Lauds Best Recruiting Sergeant | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/takes-over-rayon-plant-dupont-de-nemours-also-acquires-cellophane.html | TAKES OVER RAYON PLANT.; Dupont de Nemours Also Acquires Cellophane Co. Minority Interests. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/avalanche-buries-five-three-german-tourists-in-austria-are.html | AVALANCHE BURIES FIVE.; Three German Tourists in Austria Are Recovered, Two Die. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-civil-service.html | The Civil Service. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/scottish-cup-draw-made-rankers-champions-to-face-partick-thistle-in.html | SCOTTISH CUP DRAW MADE.; Rankers, Champions, to Face Partick Thistle in Second Round. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/seven-ships-to-sail-for-foreign-ports-the-rochambeau-and-american.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; The Rochambeau and American Farmer Going to Europe-Others Bound for Southern Waters. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/celebrate-65-years-of-marriage.html | Celebrate 65 Years of Marriage. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/insull-urges-safety-of-investors-money-head-of-middle-west.html | INSULL URGES SAFETY OF INVESTORS MONEY; Head of Middle West Utilities Opposes Political Agitation Before Bend Club. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/washingtons-surveying-pegs-used-to-mark-base-line-of-air-junction.html | Washington's Surveying Pegs Used to Mark Base Line of Air Junction in Virginia | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/harvard-club-wins-in-squash-racquets-beats-princeton-club-42-in.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Beats Princeton Club, 4-2, in Class B Tourney as Montclair A. C. Checks University, 4-3. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/police-chiefs-car-stolen-in-jersey.html | Police Chief's Car Stolen in Jersey | True | Special to The New york Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/drive-in-stretch-decides-for-boom-triumps-over-pigeon-hole-oddson.html | DRIVE IN STRETCH DECIDES FOR BOOM; Triumps Over Pigeon Hole, Odds-On Choice, in Duel to Gain Lake Shore Handicap. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/gulliver-volume-is-sold-for-17000-prices-at-the-ninth-session-of.html | GULLIVER' VOLUME IS SOLD FOR $17,000; Prices at the Ninth Session of Kern Library Auction Fall Before Earlier Marks. TENNYSON MS. UP TO $9,500 $1,652,470 is Total of Nine Sessions of Auction-One More Will Be Held. Kern Profited Despite Prices Other Tennyson Items Sold. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/publicity-on-west-agitates-senate-curtis-resents-news-agencys.html | PUBLICITY ON WEST AGITATES SENATE; Curtis Resents News Agency's Report of the Vote Taken Behind Closed Doors. OTHERS ATTACK SECRECY Dill and Norris Argue for Full Light on the Confirmation of Interior Secretary. A Century-Old Practice. Case Likened to Refunds. Dill Stirs Senate Mirth. Senator Norris's Statement. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/charity-society-meets-samuel-a-salvage-is-reelected-president-of-st.html | CHARITY SOCIETY MEETS.; Samuel A. Salvage Is Re-elected President of St. George's. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/1600-invitations-mailed-for-meet.html | 1,600 Invitations Mailed for Meet. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/convicted-of-slaying-prison-guard.html | Convicted of Slaying Prison Guard. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/trip-one-of-worst-says-paris-master-liner-arrives-here-24-hours.html | TRIP ONE OF WORST, SAYS PARIS MASTER; Liner Arrives Here 24 Hours Late After Slowest Voyage Since 1921. WAVE CRUSHED LIFEBOAT Louis Cartier, Duke de Borgo and Mrs. Harry Payne Whitney Are Among Passengers. Picked Up Florida's S O S. Duke de Borgo Arrives. Brings La Follette Statue. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/magistrate-short-dies-at-ace-of-46-member-of-brooklyn-bench-had.html | MAGISTRATE SHORT DIES AT ACE OF 46; Member of Brooklyn Bench Had Been Suffering From Nervous Breakdown.SERVED NEARLY 11 YEARSAppointed Twice by Former MayorHylan-Fellow MagistratesPay Tribute of Respect. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prof-a-w-bickerton-astronomer-87-dies-his-theory-of-partial-impact.html | PROF. A. W. BICKERTON, ASTRONOMER, 87, DIES; His Theory of 'Partial Impact' Cost Him His Chair, but He Was Later Vindicated. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lewis-throws-hagen-at-ridgewood-grove-pins-opponent-to-the-mat-in.html | LEWIS THROWS HAGEN AT RIDGEWOOD GROVE; Pins Opponent to the Mat in 36:45, Using Headlock--Stangel Beats Gardini. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lindberghs-signature-said-to-reveal-determination.html | Lindbergh's Signature Said. To Reveal Determination | True | Wireless to THE NEW YORK TIMES | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wiilliam-s-rossiter-president-of-a-printing-concern-dies-in-concord.html | WIILLIAM S. ROSSITER.; President of a Printing Concern Dies in Concord, N. H. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hagenlacher-wins-twice-defeats-lackley-and-fredericks-in-182.html | HAGENLACHER WINS TWICE.; Defeats Lackley and Fredericks in 18.2 Balkline Matches. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/killed-in-crash-in-ohio-mrs-alexander-gray-actors-wife-was-jackson.html | KILLED IN CRASH IN OHIO.; Mrs. Alexander Gray, Actor's Wife Was Jackson Heights Resident. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/moncada-adds-to-cabinet-creates-portfolios-of-public-health-and.html | MONCADA ADDS TO CABINET; Creates Portfolios of Public Health and Agriculture and Labor. | True | By Tropical Radio To the New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/women-seek-police-jobs-thirteen-apply-to-take-civil-service.html | WOMEN SEEK POLICE JOBS.; Thirteen Apply to Take Civil Service Test--Time Expires Feb. 1. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/baldwin-marvels-at-segraves-racing-auto-in-which-he-will-seek-a.html | Baldwin Marvels at Segrave's Racing Auto in Which He will Seek a Record at Daytona | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wise-urges-amity-in-faith-counsels-students-against-clash-of.html | WISE URGES AMITY IN FAITH.; Counsels Students Against Clash of Religious Groups. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mexico-signs-air-contract-lindbergh-will-be-asked-to-open-new.html | MEXICO SIGNS AIR CONTRACT; Lindbergh Will Be Asked to Open New Matamoras Line. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/grip-spreads-in-europe-100000-cases-reported-in-warsaw-alonepacific.html | GRIP SPREADS IN EUROPE.; 100,000 Cases Reported In Warsaw Alone-Pacific Island Ravaged. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/would-free-actors-in-wales-law-ban-assemblyman-post-files-bill-to.html | WOULD FREE ACTORS IN WALES LAW BAN; Assemblyman Post Files Bill to Make Them Not Liable for Indecencies in Play. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/commends-roosevelt-for-interest-in-aged-charity-organization-urges.html | COMMENDS ROOSEVELT FOR INTEREST IN AGED; Charity Organization Urges Speedy Action in Creation of Relief Funds. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/turf-body-increases-american-association-owner-of-six-tracks-raises.html | TURF BODY INCREASES; American Association, Owner of Six Tracks, Raises Stock to $15,000,000 | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/king-of-italy-offers-prizes-for-lidovenice-boat-races.html | King of Italy Offers Prizes For Lido-Venice Boat Races | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/for-panhellenic-ball-roszi-varadycellist-a-feature-for-event.html | FOR PANHELLENIC BALL.; Roszi Varady,'Cellist, a Feature for Event Tomorrow Night. Dinner for Miss Elizabeth Crispin. Mrs. W.W.McAlpin Hostess. A. Hattfields Give Farewell Dinner. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/garfield-freed-from-reef-dollar-liner-departs-for-nassau-bahamas-to.html | GARFIELD FREED FROM REEF; Dollar Liner Departs for Nassau, Bahamas, to Pick Up Passengers. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mayor-plans-fight-for-wnyc-channel-considers-asking-hughes-to-aid.html | MAYOR PLANS FIGHT FOR WNYC CHANNEL; Considers Asking Hughes to Aid City Appeal for Undivided Time on Radio.COMMISSION ATTACKS PLEAStatement to Appeals Court DeniesMunicipal Station's Title toSpecial Consideration. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/inspects-grade-crossings-transit-commission-to-rush-elimination.html | INSPECTS GRADE CROSSINGS; Transit Commission to Rush Elimination Work in Brooklyn and Queens. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/argentine-educators-greeted-by-walker-mayor-eager-to-see-cities-of.html | ARGENTINE EDUCATORS GREETED BY WALKER; Mayor Eager to See Cities of South America, He Tells Visitors on Good-Will Tour. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/oil-trade-association-dines.html | Oil Trade Association Dines. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/report-amanullah-moving-on-kabul.html | Report Amanullah Moving on Kabul | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/adopts-workers-bonuses-south-philadelphia-westinghouse-plant-puts.html | ADOPTS WORKERS' BONUSES; South Philadelphia Westinghouse Plant Puts Plan Into Effect. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/paris-now-experts-talk-on-debts-to-us-officials-think-morgan-and.html | PARIS NOW EXPERTS TALK ON DEBTS TO US; Officials Think Morgan and Young May Discuss Shorter Term Than 62 Years. LOOK TO THEM FOR A PLAN It Would Differ From Old Proposal to Discount Allied Obligations With Proceeds of German Loan. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/assign-1000year-lease-in-harlem.html | Assign 1,000-Year Lease in Harlem. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/france-plans-aid-for-sinking-fund-new-conversion-scheme-will-bring.html | FRANCE PLANS AID FOR SINKING FUND; New Conversion Scheme Will Bring Revenue Lightening Short-Term Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/building-piers-on-the-bias.html | Building Piers on the Bias. | True | AVION. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/accused-of-stock-fraud-suspect-said-to-have-offered-worthless.html | ACCUSED OF STOCK FRAUD.; Suspect Said to Have Offered Worthless Securities for $6,000. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/convict-still-at-liberty-sing-sing-guards-hope-hunger-will-bring.html | CONVICT STILL AT LIBERTY; Sing Sing Guards Hope Hunger Will Bring Him From Hiding. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/sports-of-the-the-times-shooting-in-the-dark-three-fights-in-one.html | Sports of the the Times; Shooting in the Dark. Three Fights in One. Nurmi. | True | By John Kieran. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/deals-in-new-jersey-new-yorker-buys-100000-parcel-for-summer-home.html | DEALS IN NEW JERSEY.; New Yorker Buys $100,000 Parcel for Summer Home. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prevention-of-smallpox.html | Prevention of Smallpox. | True | W.W.KEEX, M.D. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/indian-air-bomber-errs-and-kills-4.html | Indian Air Bomber Errs and Kills 4. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/swedish-queen-ill-in-rome-king-gustaf-will-start-for-italy-today-to.html | SWEDISH QUEEN ILL IN ROME; King Gustaf Will Start for Italy Today to See Victoria. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/loughran-walker-joe-dundee-and-mandell-get-60-days-from-nba-to.html | Loughran, Walker, Joe Dundee and Mandell Get 60 Days From N.B.A. to Defend Titles | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/woodward-aided-by-police-in-paris-americans-attorney-says-they.html | WOODWARD AIDED BY POLICE IN PARIS; American's Attorney Says They helped Him Kidnap Children, Now on Way to New York. MALONE GOING TO FRANGE Wife's Attorney Will prepare Defense Against Divorce Suitin Rockland County. Father Has Custody in France. Teacher Plans Damage Suit. Woodward Leaves London. Kidnapping Story Recounted. Malone Going to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/optometrists-in-session-jersey-association-holds-annual-meeting-in.html | OPTOMETRISTS IN SESSION; Jersey Association Holds Annual Meeting in Newark. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-rule-urged-in-mexico-agrarian-convention-delegates-ask.html | NEW RULE URGED IN MEXICO; Agrarian Convention Delegates Ask Proletarial Rule. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/call-mrs-mpherson-and-judge-to-testify-california-legislature.html | CALL MRS. M'PHERSON AND JUDGE TO TESTIFY; California Legislature Committee Seeks Light on Fee Paid to the Jurist. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/a-sewing-machine-is-needed.html | A Sewing Machine Is Needed. | True | Mrs. G.TUCKER BISPHAN, | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/princeton-cubs-triumph-defeat-lawrenceville-swimming-team-by-41-to.html | PRINCETON CUBS TRIUMPH,; Defeat Lawrenceville Swimming Team by 41 to 21 Count. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/denies-constitution-sale-howell-says-talk-of-paper-changing-hands.html | DENIES CONSTITUTION SALE.; Howell Says Talk of Paper Changing Hands is Unfounded. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/begin-testimony-on-hanson-shooting-comrade-of-accused.html | BEGIN TESTIMONY ON HANSON SHOOTING; Comrade of Accused Coastguardsmen Tells of Their MovementsBefore Firing on Elk. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/clouette-leads-racers-27-pairs-of-snowshoes-worn-out-on-bare-ground.html | CLOUETTE LEADS RACERS.; 27 Pairs of Snowshoes Worn Out on Bare Ground of First 78 Miles. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/old-rivals-booked-nyu-holy-cross-and-boston-college-on-scheme-of.html | OLD RIVALS BOOKED; N.Y.U., Holy Cross and Boston College on Scheme of Nine | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/sharkey-confident-at-end-of-training-predicts-he-will-knock-out.html | SHARKEY CONFIDENT AT END OF TRAINING; Predicts He Will Knock Out Christner in Bout at Garden Tomorrow Night. TIPS BEAM AT 192 POUNDS Rival Awaits Gong After Enjoying Day of Rest--Fugazy Coliseum Plans to Be Reorganized. Sharkey Boxes Four Rounds. Coliseum Plans Pending. | True | By James P.dawson. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hospital-drive-planned-stony-wold-sanatorium-celebrates-opening-of.html | HOSPITAL DRIVE PLANNED.; Stony Wold Sanatorium Celebrates Opening of New Wing. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/cuban-taxes-lost-collectors-gone.html | Cuban Taxes Lost, Collectors Gone. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/american-shipper-in-late-storms-delayed-line-48-hours-most-of.html | AMERICAN SHIPPER IN LATE; Storms Delayed Line 48 Hours--Most of Passengers Seasick. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/device-posts-quotations-automatic-board-shown-in-new-offices-of.html | DEVICE POSTS QUOTATIONS.; Automatic Board Shown in New offices of Collins, Hall & Peckham. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/1250000-building-planned-for-new-york-university-unit.html | $1,250,000 Building Planned For New York University Unit | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/jakobss-bail-raised-on-womans-charge-mrs-barry-says-producer-got.html | JAKOBS'S BAIL RAISED ON WOMAN'S CHARGE; Mrs. Barry Says Producer Got $41,000 From Her After Promise of Marriage. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/volcano-once-active-in-pelham-bay-park-says-geologist-on-finding.html | Volcano Once Active in Pelham Bay Park, Says Geologist on Finding Steel-Like Rocks | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/america-and-england.html | "AMERICA AND ENGLAND." | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-york-ac-five-rallies-in-final-two-minutes-after-score-is-tied.html | NEW YORK A.C. FIVE; Rallies in Final Two Minutes After Score Is Tied, 23 to 23, to Win, 27 to 23. CLUBMEN GET EARLY LEAD In Front, 13-5, at Half-Time, Then Collegians Spurt--Hamilton and Rockffeller Tally After Deadlock. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/to-train-anthropologists-university-of-chicago-school-provided-for.html | TO TRAIN ANTHROPOLOGISTS; University of Chicago School Provided For by Rockefeller Gifts. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bream-of-jersey-city-most-effective-among-international-league.html | Bream of Jersey City Most Effective Among International League Pitchers; Had an Earned-Run Percentage of 2.32, the Official Averages Show-Seibold of Reading Had Best Won and Lost Mark, 733, and Turned In Most Victories, 22. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dance-on-board-liner-party-in-aid-of-catholic-charities-to-be-held.html | DANCE ON BOARD LINER.; Party in Aid of Catholic Charities to Be Held on Night of Feb. 6. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/250-annuity-left-to-neediest-cases-wilmont-h-smith-also-bequeaths.html | $250 ANNUITY LEFT TO NEEDIEST CASES; Wilmont H. Smith Also Bequeaths Like Amount to Methodist Church Home. TWO WAGNER MEMORIALS Doctor's widow Gave $25,000 to Academy of Medicine and $10,000 to Boy Scouts. Wagner Will Creates Memorials. Nurse Gets $50,000 Bequest. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/gives-rate-decision-on-inland-waterway-commerce-commission-rules.html | GIVES RATE DECISION ON INLAND WATERWAY; Commerce Commission Rules ore Case Involving Use of Warrior River Division. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/two-pay-625000-a-record-for-seats-on-stock-exchange.html | Two Pay $625,000, a Record, For Seats on Stock Exchange | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bay-state-asks-55413416-budget-includes-item-of-3907805-for-new.html | BAY STATE ASKS $55,413,416; Budget Includes Item of $3,907,805 for New State Buildings. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prussia-will-cancel-blue-laws.html | Prussia Will Cancel "Blue" Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/three-marines-die-in-nicaragua-clash-combined-action-is-planned.html | THREE MARINES DIE IN NICARAGUA CLASH; Combined Action Is Planned Abainst Outlaws as Two More Casualties Are Reported. SEVEN AMBUSHED, BUT WIN Government Considers Proclaiming Martial Law-No Change in American Policy. Cutlaws Driven Off. Patrolling to Continue. | True | By Tropical Radio To the New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hjkillilea-dies-baseball-magnate-one-of-founders-of-american-league.html | H.J.KILLILEA DIES; BASEBALL MAGNATE; One of Founders of American League in 1899 SuccumbsOwned Milwaukee Club. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wouldbe-robber-seized-brandishes-toy-pistol-vainly-till-policeman.html | WOULD-BE ROBBER SEIZED.; Brandishes Toy Pistol Vainly Till Policeman Arrests Him. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/left-harvard-scholarship-will-of-mrs-j-s-winslow-filed-in.html | LEFT HARVARD SCHOLARSHIP; Will of Mrs. J. S. Winslow Filed in Cincinnati. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/equitable-plans-new-trolley-deal-seeks-to-merge-eight-routes-in.html | EQUITABLE PLANS NEW TROLLEY DEAL; Seeks to Merge Eight Routes in Manhattan With Near Public Railways Lines, SUBMITS PETITION TODAY Presses Proposal to Include Brooklyn City Lines in Its Agreement With B. M. T. To Resume Negotiations. Litigation is Dropped. Petition to Be Referred. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/naval-orders.html | Naval Orders. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/traffic-suggestion.html | Traffic Suggestion. | True | M.J.D. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/a-soldiers-view.html | A SOLDIER'S VIEW. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/french-fraud-laid-to-paper-concerns-as-one-failed-obligations.html | FRENCH FRAUD LAID TO 'PAPER' CONCERNS; As One Failed Obligations Passed to Another in $3,128,000 Sugar Swindle.ROMANCE IN THE SCANDALLeco Police, Arrested Director, WasFormerly a Professor Who Turnedto High-Speed Business. Compared to Play. Ministry's Statement. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/postoffice-physician-lauds-sex-pamphlet-dr-f-g-young-refuses-to.html | POSTOFFICE PHYSICIAN LAUDS SEX PAMPHLET; Dr. F. G. Young Refuses to Become a Government Witness in Trial of Mrs. Dennett. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/meraud-guinness-weds-alvara-guevara-we-are-going-to-live-for-art.html | MERAUD GUINNESS WEDS ALVARA GUEVARA; 'We Are Going to Live for Art,' Says Bride as Artist Are Married in London. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/coolidge-and-lord-to-be-heard-on-radio-governments-business-meeting.html | COOLIDGE AND LORD TO BE HEARD ON RADIO; Government's Business Meeting on Monday Will Be Broadcast Over Nationwide Network. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-schulman-going-to-convention.html | Dr. Schulman Going to Convention. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-insurance-company-concord-casualty-and-surety-to-have-capital.html | NEW INSURANCE COMPANY.; Concord Casualty and Surety to Have Capital of $1,000,000. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mrs-james-a-blair-dies-prominent-member-of-new-york-society.html | MRS. JAMES A. BLAIR DIES.; Prominent Member of New York Society Succumbs at Hotel Plaza. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/crowe-defends-policy-before-chicago-jury-former-head-of-sanitary.html | CROWE DEFENDS POLICY BEFORE CHICAGO JURY; Former Head of Sanitary Board Is Ordered to Produce Payrolls and Record's. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/italy-honors-judge-wheeler-again.html | Italy Honors Judge Wheeler Again. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies to Be Marketed. Board of Trade Building. Alliance Investment Corporation. Union Utilities, Inc. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/canadas-wheat-crop-is-533571700-bushels-government-estimates-years.html | CANADA'S WHEAT CROP IS 533,571,700 BUSHELS; Government Estimates Year's Harvest of 53,906,700 Bushels More Than 1927. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/church-wont-sell-site-to-rockefeller-dr-macleod-denies-negotitions.html | CHURCH WON'T SELL SITE TO ROCKEFELLER; Dr. MacLeod Denies Negotitions to Dispose of CollegiateProperly in Opera Deal.SEES A SACRED TRUSTSays Consistory Feels It ShouldKeep Gospel Centre in Heartof Metropolis.MARS DEVELOPMENT PLANRockefeller Associate Thinks ifPurchase Is Opposed He Will Drop Efforts to Buy. Church Donies Negotiations. Assessed at $3,500,000. Church Deal Unlikely. Old Opera Valued at $10,000,000. Assessment on Land. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/enlightenment-desired.html | Enlightenment Desired. | True | INQUISITIVE. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/another-gift-for-neediest-cases.html | Another Gift for Neediest Cases. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/plan-hotel-and-bus-terminal-for-site-near-times-square.html | Plan Hotel and Bus Terminal For Site Near Times Square | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/canal-awaits-the-enemy-cruiser-detroit-makes-record-run-to-join-in.html | CANAL AWAITS THE ENEMY.; Cruiser Detroit Makes Record Run to Join in Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/luncheon-for-miss-nancy-poulson.html | Luncheon for Miss Nancy Poulson. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/life-risks-increase-by-18500000000-insurance-companies-report-new.html | LIFE RISKS INCREASE BY $18,500,000,000; Insurance Companies Report New Business Done in 1928 to Commerce Department. TOTAL IS $95,000,000,000 Greatest Gain in Group PoliciesProduction Last Year Largestin December. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-louis-warner-riggs-research-chemist-formerly-of-new-york-dies-in.html | DR. LOUIS WARNER RIGGS.; Research Chemist, Formerly of New York, Dies in Maine. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/crosbie-beats-alvord-medalist-5-and-4-in-palm-beach-golf-alvord-is.html | Crosbie Beats Alvord Medalist 5 and 4 in Palm Beach Golf; ALVORD IS BEATEN IN PAM BEACH GOLF Medalist Loses to Crosbie, 5 and 4, in Second Round of Lake Worth Tourney. LEADS BY 4 UP AT TURN Powerful Driving Aids Yates in Eliminating Langford by 4 Up and 3 to Play. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mexico-to-buy-seplanes-navy-is-reported-in-market-for-three.html | MEXICO TO BUY SEPLANES.; Navy Is Reported in Market for Three Tri-Motored Graft. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/travelers-assets-rise-insurance-company-reports-increase-of.html | TRAVELERS ASSETS RISE.; Insurance Company Reports Increase of $64,156,839 Last Year. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/designates-11-engineers-dr-sperry-names-group-here-to-aid-coming.html | DESIGNATES 11 ENGINEERS; Dr. Sperry Names Group Here to Aid Coming World Congress. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mrs-wilson-denies-memory-of-shots-testfies-at-trial-for-wounding.html | MRS. WILSON DENIES MEMORY OF SHOTS; Testfies at Trial for Wounding Husband That She Recalls Only His Threats. TELLS OF PISTOL PRACTICE Admits Carrying Weapons on Trips go See Husband After Their Separation in 1927. Tells of Practice With Pistols. Says Wilson Was "Very Rude." Feared "Frame-up" by Husband. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/4-skating-crowns-won-by-schoolboys-downs-sets-new-mark-in-senior.html | 4 SKATING CROWNS WON BY SCHOOLBOYS; Downs Sets New Mark in Senior 880-Yard ManhattanRichmond-Bronx Test.CHOPAK TAKES 220 RACE Senior Brooklyn-Queens Mile Goesto Daly and Rifkin Gains JuniorMile Honors. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/france-ready-for-channel-tube-when-britain-is-says-envoy.html | France Ready for Channel Tube When Britain Is, Says Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/brazilians-vote-on-fliers-ability.html | Brazilians Vote on Fliers' Ability. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-operatic-centre.html | THE OPERATIC CENTRE. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/live-stock-and-meats.html | Live STOCK AND MEATS. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bankers-life-wins-suit-iowa-supreme-court-rules-change-to-old-line.html | BANKERS' LIFE WINS SUIT.; Iowa Supreme Court Rules Change to Old Line Company is Legal. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/valier-tries-rocket-sled-expiosions-speed-it-30-miles-an-hour-over.html | VALIER TRIES 'ROCKET SLED'; Expiosions Speed it 30 Miles an Hour Over Munich Field. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/reports-prisoners-like-23cent-ration-patterson-says-5000000-meals.html | REPORTS PRISONERS LIKE 23-CENT RATION; Patterson Says 5,000,000 Meals in 18 Institutions Brought No Complaint. STEWARD PRAISES COOKS Food of Good Quality and Varied, Declares Goldner, Who Links Appetite and Discipline. Inmates May Complain. Studies Likes of His "Boarders" | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/photomatons-merger-approved.html | Photomaton's Merger Approved. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/warner-aircraft-plans-stock-split.html | Warner Aircraft Plans Stock Split. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/rumor-based-on-joke-jefferson-high-principal-blames-dubious-sense.html | RUMOR BASED ON JOKE.; Jefferson High Principal Blames Dubious Sense of Humor. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Texas Gulf Sulphur Company. Hart, Schaffner & Marx. Island Creek Coal. Commercial Investment Trust. Midland Steel Products Co. National Biscuit Company. B.F. Goodrich Company. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/court-levees-fixed-as-king-improves-announcement-though-belated.html | COURT LEVEES FIXED AS KING IMPROVES; Announcement, Though Belated, Shows That Confidence in His Recovery Is Established. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/otto-h-kahn-much-improved.html | Otto H. Kahn Much Improved. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wont-lift-ban-on-critic-court-refuses-jed-harriss-plea-to-have.html | WON'T LIFT BAN ON CRITIC.; Court Refuses Jed Harris's Plea to Have Shubert Admit Winchell. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/passenger-perishes-in-burning-plane-new-yorker-was-student-flier.html | PASSENGER PERISHES IN BURNING PLANE; New Yorker Was Student Flier-- Pilot Seriously Hurt at Jacksonville, Fla. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/davis-wins-8-and-7-over-miami-links-eliminates-norman-in-curtiss.html | DAVIS WINS, 8 AND 7, OVER MIAMI LINKS; Eliminates Norman in Curtiss Trophy Tourney After Leading 6 Up at the Turn. BRICE DEFEATS FEENEY Medalist Scores by 6 and 5 in the Second Round of Play on Hialeah Course. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/launches-narcotic-drive-newark-federal-judge-to-invoke-state-law-to.html | LAUNCHES NARCOTIC DRIVE.; Newark Federal Judge to Invoke State Law to End Opium Dens. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/investor-buys-loft-in-garment-centre-joseph-f-ryan-purchases-west.html | INVESTOR BUYS LOFT IN GARMENT CENTRE; Joseph F. Ryan Purchases West 37th St. Building From the Schufte Interests. GIVES TAXPAYER IN TRADE Transactions Are Announced Involving Other Business Properties in Manhattan. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/marion-callan-soprano-in-debut.html | Marion Callan, Soprano, in Debut. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/conway-confirmed-by-state-senate-new-insurance-chief-and-five-bench.html | CONWAY CONFIRMED BY STATE SENATE; New Insurance Chief and Five Bench Nominations Approved by the Republicans. INCOME TAX CUT SOUGHT Another Bill Provides for a Minimum of Five Years in Narcotic Cases. Democratic Bills Revived. Another Sub-Metering Proposal. Education Bill Offered. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/britain-and-ireland-gain-in-shipbuilding-all-other-countries-showed.html | BRITAIN AND IRELAND GAIN IN SHIPBUILDING; All Other Countries Showed a Decrease for the Last Quarter of 1928. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hot-wire-used-to-measure-wind-velocity-for-planes.html | Hot Wire Used to Measure Wind Velocity for Planes | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/barry-is-sentenced-again-livermore-robber-gets-25-years-in-prison.html | BARRY IS SENTENCED AGAIN.; Livermore Robber Gets 25 Years in Prison on Second Plea. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/oh-rats-says-lady-astor-she-enlivens-parliament-by-retort-to-labor.html | OH, RATS!' SAYS LADY ASTOR; She Enlivens Parliament by Retort to Labor Jibe at Her Wealth. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/2000-at-kandahar-greet-inayatullah-tribesmen-at-frontier-hail.html | 2,000 AT KANDAHAR GREET INAYATULLAH; Tribesmen at Frontier Hail Deposed Afghan King, Who Will Join Forces With Brother. USURPER'S THRONE SHAKY Observers Say Bacha Sakzo Won't Be Able to Holo On-Paris Hears Amanullah Nears Kabul. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/will-form-100year-club-representatives-of-more-than-200-old-firms.html | WILL FORM 100-YEAR CLUB.; Representatives of More Than 200 Old Firms to Meet Tonight. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/big-realty-groups-join-submeter-war-exjustice-shearn-represents.html | BIG REALTY GROUPS JOIN SUBMETER WAR; Ex-Justice Shearn Represents $3,000,000,000 Properties at Commission Hearing. SEES LOSS OF $5,000,000 Declares Plan to End Resale of Current Is an 'Indefensible' Attack on Rights. DOUBTS PUBLIC WILL GAIN Proposal Looks Like a Disguised Move to Increase Rates, He Says -Inquiry Put Off 4 Weeks. Inquiry Began on Minor Order. Say Submeters Brought Business. Sees Attack on Owners' Rights. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/warns-of-problem-in-crime-by-youths-commission-of-correction-finds.html | WARNS OF PROBLEM IN CRIME BY YOUTHS; Commission of Correction Finds State Institutions Hold 13.3 Per Cent Between 16 and 20. MURDER AMONG OFFENSES City Prison in Brooklyn Led in the Metropolitan District With 2,449 Commitments in Year. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/would-seize-piers-of-foreign-lines-representative-white-suggests-at.html | WOULD SEIZE PIERS OF FOREIGN LINES; Representative White Suggests at Capital Conference, Curb on Competition. PHILIPPINES CHANGE URGED Speakers Declare Coastwise Law Should Apply There-Plea Made for Government Aid. Would Dispossess Foreign Lines. Urges Extension to Philippines. Favors Good-Will Expeditions. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER P. WHITE. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/cohan-heads-rhode-island-society.html | Cohan Heads Rhode Island Society. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/giants-rothstein-plea-court-rules-canter-and-coexecutors-may-be.html | GIANTS ROTHSTEIN PLEA; Court Rules Canter and Co-Executors May Be Examined. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/national-bank-notes-and-high-money.html | NATIONAL BANK NOTES AND HIGH MONEY. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/alphine-tunnel-wreck-forces-trek-over-pass-500-wade-in-snow-change.html | Alphine Tunnel Wreck Forces Trek Over Pass; 500 Wade in Snow, Change Trains, Go On | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/gerard-recovering-from-cold.html | Gerard Recovering From Cold. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/a-phone-call-for-aid.html | A PHONE CALL FOR AID. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/newspaper-space-chosen-gotham-knitbac-machine-accepts-advice-of.html | NEWSPAPER SPACE CHOSEN.; Gotham Knitbac Machine Accepts Advice of Advertising Managers. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/visions-woman-president-halide-edib-turkish-feminist-says-one-will.html | VISIONS WOMAN PRESIDENT.; Halide Edib, Turkish Feminist, Says One Will Be Elected in 20 Years. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/a-hammersteins-plans-his-next-seasons-productions-confined-to-two.html | A. HAMMERSTEIN'S PLANS.; His Next Season's Productions Confined to Two Operettas. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/16544400-new-securities-an-investment-list-today.html | $16,544,400 New Securities an Investment List Today | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/three-die-in-wreck-on-new-haven-road-four-others-are-seriously-hurt.html | THREE DIE IN WRECK ON NEW HAVEN ROAD; Four Others Are Seriously Hurt as Two-Coach Train Leaves Track Near Waterbury. FIRE STARTS IN ONE CAR Ambulances and Doctors Summoned From Four Near-By Towns-Officials Say Engin, Was Speeding. Fire Breaks Out in Coach. Officials Say Train Was Speeding. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wickwire-spencer-stock-protective-committee-announces-it-will.html | WICKWIRE SPENCER STOCK.; Protective Committee Announces It Will Accept Further Deposits. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/music-walter-giesekings-recital.html | MUSIC; Walter Gieseking's Recital. | True | By Olin Downes. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-york-flier-dies-of-injuries.html | New York Flier Dies of Injuries. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/financial-markets-violent-advances-in-many-stocks5000000-more-gold.html | FINANCIAL MARKETS; Violent Advances in Many Stocks-$5,000,000 More Gold Engaged. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/manning-ordered-to-bed-doctor-finds-bishops-presiding-at-meeting.html | MANNING ORDERED TO BED.; Doctor Finds Bishop's Presiding at Meeting Was Harmful. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/george-f-baker-on-outing.html | George F. Baker on Outing. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/flats-in-yorkville-sold-houses-with-stores-in-east-eighties-are.html | FLATS IN YORKVILLE SOLD.; Houses With Stores in East Eighties Are Transferred. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/activity-picks-up-in-steel-industry-weekly-reviews-find-delivery-is.html | ACTIVITY PICKS UP IN STEEL INDUSTRY; Weekly Reviews Find Delivery Is Now a Leading Factor in Several Sections. AUTO DEMANDS ARE HEAVY Railroads Also Taking Large Tonnages-Scrap Price Continues to Advance. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/receiver-arrested-on-way-to-give-up-david-h-gladstone-promises-full.html | RECEIVER ARRESTED ON WAY TO GIVE UP; David H. Gladstone Promises Full Restitution in Shortage of Bankrupts' Funds. SAYS HE HAD BREAKDOWN Went Away for a Rest, He Asserts--Steinhardt Inquiry Again Hears Pinner. RECEIVER ARRESTED ON WAY TO GIVE UP | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/markets-in-london-paris-and-berlin-british-home-railroad-and-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Home Railroad and Oil Shares Improve-Rubber Shares Steady. Paris Weak, With Trading Restricted-Berlin Fluctuates After Strong Opening. London Closing Prices. Paris Opens Irregular. Paris Closing Prices. Berlin Closes Uncertain. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/train-buried-in-snow-in-rumania.html | Train Buried in Snow in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ficucello-gains-met-heavy-title-outpoints-thorborg-in-fourround.html | FICUCELLO GAINS MET. HEAVY TITLE; Outpoints Thorborg in FourRound Final for AmateurCrown in Garden Ring. 10,000 WATCH CONTESTSKubart Takes Middleweight Honors --Ascension Parish HouseCarries Off Team Trophy. Santora Beat Meyers. Morris Checks Rohan. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/six-more-speeders-jailed-by-ewald-motorist-who-drove-43-miles-an.html | SIX MORE SPEEDERS JAILED BY EWALD; Motorist Who Drove 43 Miles an Hour on Riverside Drive Gets Three-Day Sentence. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/princeton-borough-passes-budget.html | Princeton Borough Passes Budget. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/blinder-in-violin-recital-prokofieffs-work-has-place-of-honor-in.html | BLINDER IN VIOLIN RECITAL.; Prokofieff's Work Has Place of Honor In Well-Played Program. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lawyers-organized-to-investigate-courts-committee-of-county.html | LAWYERS ORGANIZED TO INVESTIGATE COURTS; Committee of County Association to Hear Complaints Against Municipal Justices. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/manlius-five-triumphs-vanaquishes-cornell-freshmen-4615-in-game.html | MANLIUS FIVE TRIUMPHS.; Vanaquishes Cornell Freshmen, 4615, in Game Played at Ithaca. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/justice-f-retired-to-stud-pulls-up-lame-in-workout.html | Justice F. Retired to Stud; Pulls Up Lame in Workout | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/affecting-the-public-service.html | Affecting the Public Service. | True | COMMON SENSE. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/pilgrims-endorse-peace-pact.html | Pilgrims Endorse Peace Pact. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/right-to-sunday-show-is-denied-by-court-justice-morschauser-rules.html | RIGHT TO SUNDAY SHOW IS DENIED BY COURT; Justice Morschauser Rules That Municipal Officials May Bar Sabbath Movies. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/study-westchester-air-field-need.html | Study Westchester Air Field Need. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/i-c-a-a-a-a-invites-40-colleges.html | I. C. A. A. A. Invites 40 Colleges. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/frameup-arrest-charged-to-wife-she-and-brother-held-in-10000-bail.html | 'FRAME-UP' ARREST CHARGED TO WIFE; She and Brother Held in $10,000 Bail Each and Her Husband Is Freed. LATTER FACED TEN YEARS Court Praises Prosecutor for Inquiry Into Story That Ex-Convict Made Pistol Threat. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wheat-prices-faill-after-early-bulge-heavy-profit-taking-develops.html | WHEAT PRICES FAILL AFTER EARLY BULGE; Heavy Profit Taking Develops and This Offsets the Effect of Buying. CLOSE IS NEAR THE BOTTOM Local Pressure and Closing of Spreads With Wheat Bring an Easy Undertone to Corn. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ponzi-maintains-lead-triumphs-over-midway-in-state-cue-play-and.html | PONZI MAINTAINS LEAD.; Triumphs Over Midway in State Cue Play and Remains Undefeated. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/duchess-in-italy-for-guise-wedding.html | Duchess in Italy for Guise Wedding. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dog-trials-barred-by-kentucky-court-holds-rapealed-the-law-under.html | DOG TRIALS BARRED BY KENTUCKY COURT; Holds Rapealed the Law Under Which Canines nave Faced Death for Sheep Killing. ONE EXECUTED BY SHERIFF Prosecutor Will Take to Appeals Tribunal Case of Airedale Valued at $500. | True | Special to The New york Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bishops-and-secretary-a-certain-consistency-is-seen-in-the.html | 'BISHOPS AND SECRETARY.'; A Certain Consistency Is Seen in the 'Triumvirate's' Telegram to Mellon | True | M.V.BOYLAND. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/crescent-is-victor-in-class-a-squash-beats-n-y-a-c-52-while.html | CRESCENT IS VICTOR IN CLASS A SQUASH; Beats N. Y. A. C., 5-2, While Columbia Stops Harvard and Yale-Princeton Tie. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/tariff-pleas-hinge-on-fivecent-cigar-ways-and-means-committee-hears.html | TARIFF PLEAS HINGE ON FIVE-CENT CIGAR; Ways and Means Committee Hears Producers and Manufacturers on Wrapper Rates.INCREASES AND CUTS ASKED Arguments on Both Sides AssureRelief to Farmer, While Futureof Cheaper Cigar Is Stressed. First Reviews "Five-Cent Cigar." New England Growers Appear. Florida Ex-Domocrat Speaks Labor Leader Asks Decrease. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dry-conspiracy-cases-moderation-league-to-protest-to-national.html | DRY CONSPIRACY CASES; Moderation League to Protest to National Association Against 'Abuse' of Statute. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/honduran-president-to-visit-europe.html | Honduran President to Visit Europe | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/union-manager-to-start-17th-term.html | Union Manager to Start 17th Term | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/foolish-figuring.html | FOOLISH FIGURING. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/whalen-placates-midtown-hotel-men-with-8-taxi-stands-establishes.html | WHALEN PLACATES MIDTOWN HOTEL MEN WITH 8 TAXI STANDS; Establishes Hack Stations at 5th and 9th Avenues Beginning Tonight. PARTLY LIFTS TRUCK BAN Promises Delegation to Allow Baggage Wagons of Hotels to Enter Theatre Zone. PLANS TO WIDEN SYSTEM Parking and Turning Rules Are to Be Adapted for Other Areas-- Surveys Now on Foot. Plans Belief in Other sections. Bridgeport Chief Praises Plan. WHALEN PLACATES MIDTOWN HOTEL MEN Hale Heads Hotel Delegation. Modifies Ban on Trucks. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/josef-stranskys-hosts-give-a-dinner-for-mrs-g-w-stevens-and-henri-g.html | JOSEF STRANSKYS HOSTS.; Give a Dinner for Mrs. G. W. Stevens and Henri G. Riviere. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/aydelotte-wins-at-net-triumphs-in-doubles-and-singles-in-canadian.html | AYDELOTTE WINS AT NET.; Triumphs in Doubles and Singles in Canadian Indoor Play. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/czechs-suspect-countess-police-think-louise-desterhazy-involved.html | CZECHS SUSPECT COUNTESS; Police Think Louise d'Esterhazy Involved Tuka in Alleged Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/k-of-c-will-meet-in-milwaukee.html | K. of C. Will Meet in Milwaukee. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/eleanor-barker-to-wed-debutante-and-charles-f-sheldon-get-marriage.html | ELEANOR BARKER TO WED.; Debutante and Charles F. Sheldon Get Marriage License. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/german-ship-launched-at-hamburg.html | German Ship Launched at Hamburg. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hadassah-honors-nathan-strauses-parchment-lists-2000000-of-their.html | HADASSAH HONORS NATHAN STRAUSES; Parchment Lists $2,000,000 of Their Gifts to Palestine-- Couple Unable to Attend. $50,000 QUOTA IS RAISED Check will Be Presented to the United Palestine Appeal When Drive Opens Next Week. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/offer-whalen-crime-post-national-commission-asks-him-to-join-group.html | OFFER WHALEN CRIME POST; National Commission Asks Him to Join Group on Payroll Thefts. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/say-general-motors-did-not-buy-opel-firm-but-german-auto-maker.html | SAY GENERAL MOTORS DID NOT BUY OPEL FIRM; But German Auto Maker Refuses to Say if Agreement With Americans Is Pending. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/smith-message-read-in-behalf-of-fuchs-adams-presents-testimony-from.html | SMITH MESSAGE READ IN BEHALF OF FUCHS; Adams Presents Testimony From 75 Persons for Head of Braves at Boston Hearing. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/realty-financing-new-loans-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; New Loans Placed on Properties in the Metropolitan Area, | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/haines-gains-semifinal-squash-tennis-champion-turns-back-kirkland.html | HAINES GAINS SEMI-FINAL.; Squash Tennis Champion Turns Back Kirkland in Jersey Title Play. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/philip-c-sawyers-give-a-musicale-entertain-many-guests-at-the.html | PHILIP C. SAWYERS GIVE A MUSICALE; Entertain Many Guests at the Colony Club--Joseph Szigeti Violinist, Plays. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/law-and-order-sunday-governor-larson-sets-jan-27-for-new-jersey.html | 'LAW AND ORDER SUNDAY'; Governor Larson Sets Jan. 27 for New Jersey Observance. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lower-east-side-project-old-monroe-street-house-to-be-remodeledwest.html | LOWER EAST SIDE PROJECT.; Old Monroe Street House to Be Remodeled-West Side Project. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/many-at-funeral-of-mrs-sullivan-mayor-walker-and-commissioner.html | MANY AT FUNERAL OF MRS. SULLIVAN; Mayor Walker and Commissioner Whalen Among Pallbearers of Alderman's Widow. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/cotton-prices-hit-by-ginning-report-recovery-following-decline-of.html | COTTON PRICES HIT BY GINNING REPORT; Recovery, Following Decline of 1/4 Cent, Leaves Close 7 Points Lower to 2 Higher. URGENT BUYING IN JANUARY Census Figures Indicate Output for 1928 in Excess of Official Estimate of Crop. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/louis-n-messings-have-a-son.html | Louis N. Messings Have a Son. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hewson-tribute-arranged-dinner-to-former-officer-of-international.html | HEWSON TRIBUTE ARRANGED; Dinner to Former Officer of International Typographical Union Sunday. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bronx-chamber-to-meet-borough-president-bruckner-will-speak-at.html | BRONX CHAMBER TO MEET; Borough President Bruckner Will Speak at Luncheon Today, | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/autos-swell-freight-receipts.html | Autos Swell Freight Receipts. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/police-in-chicago-to-be-reorganize-commissioner-calls-four-leading.html | POLICE IN CHICAGO TO BE REORGANIZE; Commissioner Calls Four Leading Men to Make a Survey of the City's Needs.EXPERT GUIDANCE SOUGHTCommittee include Presidents of Two Universities and Noted Prosecutor of Criminals. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/coffee-exchange-board-installed.html | Coffee Exchange Board Installed. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/best-in-spaniel-speciality-show-won-by-creme-de-la-creme-creme-dela.html | Best in Spaniel Speciality Show Won by Creme de la Creme; CREME DELA CREME IS BEST SPANIEL Gains Highest Award in Specialty Show at Waldorf, Where 200 Dogs Are Benched.JACK DAW ALSO A VICTORBest of Winners in Solid Color andIdahurst Udora Leads in Parti-Colored Division. Two in Final Battle. Winners Dogs to Jack Daw. | True | By Henry R.ilsley. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/17-attend-coolidge-breakfast.html | 17 Attend Coolidge Breakfast. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/cruiser-launched-wilbur-is-a-guest-first-of-treaty-cruisers.html | CRUISER LAUNCHED; WILBUR IS A GUEST; FIRST OF TREATY CRUISERS LAUNCHED. | True | Special to The New York Times.Times Wide World Photo. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/texas-mayor-in-street-golf-holes-out-with-hockey-stick.html | Texas Mayor in Street Golf Holes Out With Hockey Stick | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ca-worden-dies-boy-scout-official-executive-of-queens-council-since.html | C.A. WORDEN DIES; BOY SCOUT OFFICIAL; Executive of Queens Council Since 1915--One of Pioneers in Movement. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/culver-wins-match-in-st-augustine-golf-defeats-banning-by-5-and-4.html | CULVER WINS MATCH IN ST. AUGUSTINE GOLF; Defeats Banning by 5 and 4 in First Round of Florida East Coast Tourney. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/n-y-elks-cueists-win-defeat-brooklyn-while-jersey-city-and-newark.html | N. Y. ELKS CUEISTS WIN.; Defeat Brooklyn, While Jersey City and Newark Break Even. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/20-believed-killed-thought-to-have-died-in-explosion-on-magdalena.html | 20 BELIEVED KILLED.; Thought to Have Died in Explosion on Magdalena River Boat. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/tests-newspaper-habits-nyu-journalism-department-making-survey-of.html | TESTS NEWSPAPER HABITS.; N.Y.U. Journalism Department Making Survey of City's Readers. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/machines-for-russia-to-cost-1000000000-amtorg-head-announces-rise.html | MACHINES FOR RUSSIA TO COST $1,000,000,000; Amtorg Head Announces Rise of $250,000,000 for 1929 Equipment Budget. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/r-a-hudnut-left-all-but-4000-to-wife-valentinos-widow-a.html | R. A. HUDNUT LEFT ALL BUT $4,000 TO WIFE; Valentino's Widow, a Stepdaughter, Is Named an Executor ofManufacturer's Estate. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/anne-petraschs-bridal-her-marriage-to-kintzing-b-emmons-to-take.html | ANNE PETRASCH'S BRIDAL.; Her Marriage to Kintzing B. Emmons to Take Place on Feb. 9. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/klan-inquiry-pressed-banton-expects-more-data-in-the-alleged-walker.html | KLAN INQUIRY PRESSED.; Banton Expects More Data in the Alleged Walker Law Violation. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/williams-on-way-here-olympic-champion-sprinter-and-ball-arrive-in.html | WILLIAMS ON WAY HERE; Olympic Champion Sprinter and Ball Arrive in Toronto. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-bowman-proposes-harlem-playground-urges-campaign-to-push-plan-at.html | DR. BOWMAN PROPOSES HARLEM PLAYGROUND; Urges Campaign to Push Plan at Urban League Meeting--Says City has $2,000,000 Surplus. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/two-garment-men-held-accused-of-wrecking-machinery-and-clothing-in.html | TWO GARMENT MEN HELD.; Accused of Wrecking Machinery and Clothing in Plant on Dec. 3. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wins-36000-from-state-widow-of-man-slain-by-trooper-near-lyons-gets.html | WINS $36,000 FROM STATE.; Widow of Man Slain by Trooper Near Lyons Gets Judgment. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/7th-regt-quintet-victor-scores-8th-straight-victory-beating-bronx-y.html | 7TH REGT. QUINTET VICTOR; Scores 8th Straight Victory, Beating Bronx Y. M. C. A. Five, 51-40. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/six-held-in-murder-of-the-shadow-owner-of-alleged-speakeasy-in-west.html | SIX HELD IN MURDER OF 'THE SHADOW'; Owner of Alleged Speakeasy in West 71st St. Is Charged With Shooting During Fight. HOLD-UP LAID TO VICTIM Two Are Charged With Aiding Bernard Halpern in Robbery-- Three Held as Witnesses. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/how-not-to-do-it.html | HOW NOT TO DO IT. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bank-buys-navarre-leasehold.html | Bank Buys Navarre Leasehold. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/influenza-deaths-show-sharp-drop-69-cities-report-995-fatalities.html | INFLUENZA DEATHS SHOW SHARP DROP; 69 Cities Report 995 Fatalities Last Week, as Compared With 1,318 in Previous Week. PNEUMONIA'S TOLL IS LESS New York City Is an Exception, With 154 Deaths, as Against 127 in Week Ending Jan. 12. Record for Reporting Cities. Slight Drop in New Cases Here | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/lamprecht-winner-over-biloxi-links-scores-a-par-72-and-defeats.html | LAMPRECHT WINNER OVER BILOXI LINKS; Scores a Par 72 and Defeats Korndorfer, 9 and 7, in Pan-American Tourney. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/copper-put-at-17c-by-all-producers-metal-for-foreign-delivery.html | COPPER PUT AT 17C BY ALL PRODUCERS; Metal for Foreign Delivery Advanced Proportionately-- Manufactures Also Up. HIGHER QUOTATION LIKELY Virtually All Available Supplies Reported Taken Until the End of March. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/comet-is-discovered-german-observers-find-it-in-the-constellation.html | COMET IS DISCOVERED.; German Observers Find It in the Constellation of Taurus. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/blockfront-resold-along-east-river-cooperators-construction-co.html | BLOCKFRONT RESOLD ALONG EAST RIVER.; Cooperators Construction Co Disposes of Site at 48th St. Near Beekman Place. MADISON AV. CORNER SOLD Shroder & Koppel Purchase Plot at 96th St. for a Fifteen-Story Apartment House. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wheat-states-group-frames-demands-will-ask-tariff-protection-for.html | WHEAT STATES GROUP FRAMES DEMANDS; Will Ask Tariff Protection for All Their Farm Products at Hearing. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/crawford-will-helps-many-hospitals-here-employes-and-relatives-also.html | CRAWFORD WILL HELPS MANY HOSPITALS HERE; Employes and Relatives Also Remembered by Member of theFormer Dry Goods Firm. | True | Special to The New York Times. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mr-rogers-on-that-fund-for-enforcing-prohibition.html | Mr. Rogers on That Fund For Enforcing Prohibition | True | WILL ROGERS. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/palestine-site-contested-jews-and-moslems-disagree-over-rights-to.html | PALESTINE SITE CONTESTED; Jews and Moslems Disagree Over Rights to Rachel's Tomb. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/changes-in-corporations-newcomb-carlton-and-f-h-ecler-on-american.html | CHANGES IN CORPORATIONS; Newcomb Carlton and F. H. Ecler on American Express Boards. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/10-mexican-rebels-reported-killed.html | 10 Mexican Rebels Reported Killed. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/german-yards-build-americans-69-yachts-reich-constructors-have.html | GERMAN YARDS BUILD AMERICANS 69 YACHTS; Reich Constructors Have Increased Turnover by $120,000,000 in Past Year. | True | Wireless to THE NEW YORK TIMES | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/rudel-leads-with-70-has-best-net-score-in-play-over-pinehurst-links.html | RUDEL LEADS WITH 70.; Has Best Net Score in Play Over Pinehurst Links. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/pitt-victor-on-court-quells-carnegic-tech-quintet-in-hardfought.html | PITT VICTOR ON COURT.; Quells Carnegic Tech Quintet in Hard-Fought Game by 35-28. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/miss-ida-adams-gives-a-luncheon.html | Miss Ida Adams Gives a Luncheon. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/2-youths-held-in-killing-18yearold-prisoners-said-to-admit-holdup.html | 2 YOUTHS HELD IN KILLING; 18-Year-Old Prisoners Said to Admit Hold-Up Attempt in Grocery. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bergen-budget-4276028-county-freeholders-adopt-it-when-no.html | BERGEN BUDGET $4,276,028.; County Freeholders Adopt It When No Opposition Is Offered. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/autos-off-for-tire-test-fifteen-leave-city-hall-with-mayors-message.html | AUTOS OFF FOR TIRE TEST.; Fifteen Leave City Hall With Mayor's Message to Los Angeles. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/house-gets-measure-committee-favors-project-for-st-lawrence-river.html | HOUSE GETS MEASURE; Committee Favors Project for St Lawrence River at Morristown, N.Y.--Ottawa Bacles It. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-case-of-bela-tuka-protest-against-his-arrest-called-part-of.html | THE CASE OF BELA TUKA.; Protest Against His Arrest Called Part of Political Game. | True | CLEMENT IHRISKY, | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-rybner-eulogized-a-w-bender-former-pupil-pays-tribute-at.html | DR. RYBNER EULOGIZED.; A. W. Bender, Former Pupil, Pays Tribute at Composer's Funeral. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prison-fugitives-caught-in-utah-roy-dickerson-with-record-of-more.html | PRISON FUGITIVES CAUGHT IN UTAH; Roy Dickerson, With Record of More Than 184 Escapes, Is Held in Salt Lake. ACCUSED OF MANY CRIMES Albanania and California Want Him to Complete Terms-Federal Charges Pending. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bronx-properties-sold-new-dealings-in-improved-and.html | BRONX PROPERTIES SOLD; New Dealings in Improved and | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/25000-cancer-fund-for-edinburg.html | $25,000 Cancer Fund for Edinburg | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/junior-league-benefit-many-dinners-to-be-given-before-the-three.html | JUNIOR LEAGUE BENEFIT.; Many Dinners to Be Given Before the Three Performances. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/two-trainmen-die-in-crash.html | Two Trainmen Die in Crash. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/national-guard-orders.html | National Guard Orders: | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/silk-market-stronger-new-differentials-accelerate-trading-in.html | SILK MARKET STRONGER.; New Differentials Accelerate Trading in January Position. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/charity-dances-scored-osservatore-romano-warns-social-side-may.html | CHARITY DANCES SCORED.; Osservatore Romano Warns Social Side May Overshadow Bounty. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/zero-weather-covers-midwest-water-in-chicago-streets-turned-to.html | ZERO WEATHER COVERS MID-WEST; Water in Chicago Streets Turned to Ice-Storm Blocks Minnesota Highways. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bishop-gibbons-seas-pope-pontiff-extends-blessing-to-diocese-of.html | BISHOP GIBBONS SEAS POPE; Pontiff Extends Blessing to Diocese of Albany. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/business-world-commercial-paper-garment-group-volume-held-good.html | BUSINESS WORLD; COMMERCIAL PAPER. Garment Group Volume Held Good. Preparations Made for Toy Show, Early Orders for Fall Chinchillas. Marked Interest in Silver Fox. Milliners Favor Navel Straws. Men's Rayon Underwear Gaining. Pageant to Aid Children's Wear. No Menace for Printed Goods. Burlap Market Very Quiet. Gray Goods Sales Fair. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/holmer-in-serious-condition.html | Holmer in Serious Condition. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/reigh-count-out-of-lincolnshire-mrs-hertzs-entry-withdrawn-without.html | REIGH COUNT OUT OF LINCOLNSHIRE; Mrs. Hertz's Entry Withdrawn Without Explanation From British Turf Classic. WAS ASSIGNED TOP IMPOST Handicapper Allotted the American Horse 138 Pounds-Believe Weight Caused Non-Acceptance. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/americans-to-play-in-garden-tonight-face-maroons-who-are-only-four.html | AMERICANS TO PLAY IN GARDEN TONIGHT; Face Maroons, Who Are Only Four Points Away From the Group Lead. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dunham-addresses-insurance-men.html | Dunham Addresses Insurance Men. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/false-american-money-in-honduras.html | False American Money in Honduras. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/kajiwara-defeated-on-palm-beach-links-loses-to-beach-in-artists-and.html | KAJIWARA DEFEATED ON PALM BEACH LINKS; Loses to Beach in Artists and Writers' Tourney--Rice, Machamer, Schepp Advance. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/municipal-bank-trust-company.html | Municipal Bank & Trust Company. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ask-amended-service-law-civil-employes-favor-measure-to-adjust.html | ASK AMENDED SERVICE LAW.; Civil Employes Favor Measure to Adjust Retirement Basis. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/united-gas-dividend-on-9-per-cent-basis-directors-accept-thompsons.html | UNITED GAS DIVIDEND ON 9 PER CENT BASIS; Directors Accept Thompson's Resignation-Zimmerman Succeeds Him in Subsidiaries. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dinner-for-aviators-given-by-penwomen-lady-health-and-other-fliers.html | DINNER FOR AVIATORS GIVEN BY PENWOMEN; Lady Health and Other Fliers, Guests of League, Urge Wide Use of Air Transport. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/jeritza-to-the-rescue-for-second-time-in-20-days-will-sing-octavia.html | JERITZA TO THE RESCUE.; For Second Time in 20 Days Will Sing Octavia for Another. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/bond-prices-rise-trading-increases-averages-of-both-domestic-and.html | BOND PRICES RISE, TRADING INCREASES; Averages of Both Domestic and Foreign Securities Higher-- Turnover $11,276,000 | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-british-plane-marvel-to-airmen-luxurious-craft-will-attempt.html | NEW BRITISH PLANE MARVEL TO AIRMEN; Luxurious Craft Will Attempt Non-Stop Capetown to Scotland Flight and Seek Record. NO STRUT OR WIRE OUTSIDE Fuel and Supplies for Three Days Co into 82-Foot Wing, Streamlined to Fuselage. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/utilities-still-lead-in-trading-on-curb-several-new-highs-are.html | UTILITIES STILL LEAD IN TRADING ON CURB; Several New Highs Are Scored, Though Day's Price Movements Are Very Irregular. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/girls-trade-school-in-brooklyn-approved-board-acts-on-plans-for.html | GIRLS' TRADE SCHOOL IN BROOKLYN APPROVED; Board Acts on Plans for $1,035,800 Building--Flushing Alsoto Get New Institution. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/williams-not-to-sell-line-coast-ship-owner-says-he-plans-to-augment.html | WILLIAMS NOT TO SELL LINE; Coast Ship Owner Says He Plans to Augment Fleet. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/11500000-capital-for-bond-concern-bankers-bond-and-mortgage-to-be.html | $11,500,000 CAPITAL FOR BOND CONCERN; Bankers Bond and Mortgage, to Be Formed by Merger, Reports on Structure. $42,700,000 IS INVESTED New York Subsidiary Is Organized -A. M. Greenfield and Saul Cohn Head Organization. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/howards-hosts-to-longworths-british-ambassador-and-wife-give-dinner.html | HOWARDS HOSTS TO LONGWORTHS; British Ambassador and Wife Give Dinner in Honor of Speaker and Wife. SPANISH ENVOY CELEBRATES Senor and Senora Padilla Have Party in Honor of Their King's Feast Day. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/delay-on-school-r-o-t-c-dshea-announces-public-hearing-on-jamaica.html | DELAY ON SCHOOL R. O. T. C.; D'Shea Announces Public Hearing on Jamaica Proposal Feb. 1. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/afternoon-basketball-plan-will-be-tested-in-big-ten.html | Afternoon Basketball Plan Will Be Tested in Big Ten | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/guinan-trial-opens-with-tippling-tale-dry-agents-describe-3-months.html | GUINAN TRIAL OPENS WITH TIPPLING TALE; Dry Agents Describe 3 Months of Drinking at Chez Florence to Obtain, Evidence. FIRST OF NUISANCE CASES Defendant to Contend He Was Not Proprietor of Night Club When Liquor Was Sold. Contends He Was Not Owner. Tells of Many Visits to Club. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/washington-wins-tenth-repulses-drexel-institute-quintent-by-3822-to.html | WASHINGTON WINS TENTH.; Repulses Drexel Institute Quintent by 38-22 to Extend String. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/canadian-fur-auction-1011475-in-sales-for-two-days-increase-over.html | CANADIAN FUR AUCTION.; $1,011,475 in Sales for Two Days-- Increase Over September Prices. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ginnings-up-1390000-bales-over-last-crop.html | GINNINGS UP 1,390,000 BALES OVER LAST CROP | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/pennsyracuse-swim-off-league-test-canceled-because-of-the-influenza.html | PENN-SYRACUSE SWIM OFF.; League Test Canceled Because of the Influenza at Syracuse. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/artist-home-tells-of-near-east-jaunt-albert-hinschfield-and-his.html | ARTIST, HOME, TELLS OF NEAR EAST JAUNT; Albert Hinschfield and His Wife Spent Seven Months in Russia and Levant. DESCRIBES ARAB RAIDERS Painter to Exhibit Street Scenes and Other Drawings Made in Moscow and in Crimea. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/scientists-will-aid-city-smoke-survey-dr-davis-and-prof-sheldon-to.html | SCIENTISTS WILL AID CITY SMOKE SURVEY; Dr. Davis and Prof. Sheldon to Work With Health Bureau-- To Study Coal and Oil. PLANS RIGID BOILER TEST Digest to Be Submitted in 30 Days - Stevens Institute and N. Y. U. Will Lend Big Staffs. To Study Ship Fuel. Educational Program Planned. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/elverson-mourned-by-mary-notables-throng-at-publishers-funeral-also.html | ELVERSON MOURNED BY MARY NOTABLES; Throng at Publisher's Funeral Also Includes Friends Among the Humble. GOVERNOR FISHER PRESENT National Figures Are Honorary Pallbearers--Publisher's Associates Active Bearers. Sister on Way From France | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/elshuco-trios-comcert-a-novelty-composition-by-malpiero-on-the.html | ELSHUCO TRIO'S COMCERT.; A Novelty, Composition by Malpiero, on the Program. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/calls-texans-in-patronage-inquiry.html | Calls Texans in Patronage Inquiry. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/miss-page-victor-in-squash-racquets-philadelphian-reaches.html | MISS PAGE VICTOR IN SQUASH RACQUETS; Philadelphian Reaches QuarterFinals in Title Tourney-- Will Meet Mrs. Wightman. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/queen-marie-gives-palace-to-girls.html | Queen Marie Gives Palace to Girls. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/economic-changes-in-nation-surveyed-experts-for-presidential.html | ECONOMIC CHANGES IN NATION SURVEYED; Experts for Presidential Committee Meet in Capital to Appraise Results. WILL REPORT IN SPRING Unemployment Body Headed by Hoover Seeks Factors for Business Stability. | True | Special to The New York Times. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/clinton-five-loses-to-union-hill-2422-la-salle-beats-de-la-salle-23.html | CLINTON FIVE LOSES TO UNION HILL, 24-22; La Salle Beats De La Salle, 2318-Collegiate DefeatsFranklin, 41-16. NUTLEY TOPS KEARNY, 20-12 Flatbush Downs Iona Prep, 25 to 21-Emerson Routs Stevens Prep,47-6-Other School Games. La Salle Triumphs, 23 to 18. Collegiate Beats Franklin. Nutley Beats Kearny, 20-12. Flatbush Downs Iona Prep. Emerson Routs Stevens Prep. Drake School Wins, 26-14. Demarest Victor, 20 to 15. Brooklyn Cathedral Prep Wills. Princeton Prep Victor, 34-27. Stock Exchange Beats Peddie. Harrison Defeats Boonton. Montclair Tops East Orange. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/senate-passes-state-river-bills.html | Senate Passes State River Bills. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/three-cleared-of-garage-holdup.html | Three Cleared of Garage Hold-Up. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/gallicurci-sings-gilda-appears-in-the-seasons-first-performance-of.html | GALLI-CURCI SINGS GILDA.; Appears in the Season's First Performance of "Rigoletto." | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/auto-kills-jerseyman-machine-skids-into-poledriver-is-held-on.html | AUTO KILLS JERSEYMAN.; Machine Skids Into Pole--Driver Is Held on Manslaughter Charge. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/benefit-for-womens-college.html | Benefit for Women's College. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/p-r-r-directors-vote-dividend.html | P. R. R. Directors Vote Dividend. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/wilbur-urges-lakehurst-chapel.html | Wilbur Urges Lakehurst Chapel | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/coffin-c-wilson-philadelphia-traction-head-dies-of-cerebral.html | COFFIN C. WILSON.; Philadelphia Traction Head Dies of Cerebral Hemorrhage. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/yale-fencers-win-conquer-nyu-fencers-club-in-final-to-take-national.html | YALE FENCERS WIN; Conquer N.Y.U. Fencers Club in Final to Take National Epee Team Crown. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hoovers-host-justifies-trust-penney-pays-1-tailor-bill.html | Hoover's Host Justifies Trust; Penney Pays $1 Tailor Bill | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/montclair-ac-five-wins-defeats-coast-guard-basketball-team-by-3332.html | MONTCLAIR A.C. FIVE WINS.; Defeats Coast Guard Basketball Team by 33-32 Score. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/poultry-war-arrest-scored-as-frameup-independent-wins-case-as-court.html | POULTRY WAR ARREST SCORED AS FRAME-UP; Independent Wins Case as Court Denounces Rival, Alleged 'Ring' Leader.ACCUSER HIMSELF IS HELD Magistrate Sends Charge to the Grand Jury in Spite of Lack of Corroboration.WITNESSES DISREGARDED Two Had Given Evidence in Support of Complaint Growing Out ofAltercation in Market. Herbert Indicted Last Week. Magistrates Calls Stories False. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/24000000-dry-fund-faces-house-fight-passed-by-senate-leaders-expect.html | $24,000,000 DRY FUND FACES HOUSE FIGHT; PASSED BY SENATE; Leaders Expect the President to Do His Utmost to Prevent Concurrence.THINK HE WOULD USE VETOCramton, Dry Bloc Head, IsHostile and Sees Effort to Hamper Hoover. LAGUARDIA STARTS DEBATE Attacks Mellon and Asserts Ultimate Enforcement AppropriationWill be $1,000,000,000. Fight Transferred to House. $24,000,000 DRY FUND FACES HOUSE FIGHT Cramton Deplores Haste. LaGuardia Predicts Billion a Year. Offers a Test Plan. Would Hamper Doran, He Says. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/legal-and-other-speed-limits.html | Legal and Other Speed Limits. | True | HAROLD IRVING KORN. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/st-lawrence-five-wins-defeats-clarkson-quintent-by-2817-in-game.html | ST. LAWRENCE FIVE WINS.; Defeats Clarkson Quintent by 28-17 in Game at Canton. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/builder-sells-new-jersey-home.html | Builder Sells New Jersey Home. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dewitt-balch-victor-in-belleair-golf-beats-guggenheim-6-and-5-in.html | DEWITT BALCH VICTOR IN BELLEAIR GOLF; Beats Guggenheim, 6 and 5, in January Tourney--George Balch Loses to Stranahan. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/richards-post-at-garden-urged-on-walker-mayor-to-decline-all-offers.html | Richard's Post at Garden Urged on Walker; Mayor to Decline All Offers While in Office | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/temple-lists-22-games-varsity-baseball-schedule-includes-eight.html | TEMPLE LISTS 22 GAMES.; Varsity Baseball Schedule Includes Eight Newcomers. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/police-department.html | Police Department. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/jade-lamps-bring-700-oriental-art-collected-by-saito-yields-days.html | JADE LAMPS BRING $700.; Oriental Art Collected by Saito Yields Day's Total of $11,150. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/chinook-vanishes-into-antracica-waldens-famous-lead-dog-is-believed.html | CHINOOK VANISHES INTO ANTRACICA; Walden's Famous Lead Dog Is Believed Sleeping His Final Sleep in the Snow. WORKED ON TRAIL TO LAST His canniness Aided Byrd in Establishing Base-He quit Team on 12th Birthday. Had Been Spared When Possible. Knew Danger Spots of Trail. CHINOOK VANISHES INTO ANTARCTICA Chinook a Privileged Champion. Bolling 80 Miles From Larsen. | True | By Russell Owen. Copyright, 1920, By the New York Time Company and the st. Louis Post-Dismatch, All Rights For Publication Reserved Throughout the Would Wireless To the New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/reappointed-by-community-trust.html | Reappointed by Community Trust. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/penn-quinted-triumps-over-princeton-32-to-22-and-strengthens.html | Penn Quinted Triumps Over Princeton 32 to 22 and Strengthens League Lead; PRINCETON BEATEN BY PENN FIVE, 32-22 Schaaf Leads Mates to Third Straight League Victory, Scoring 10 Points. 2,500 WITNESS STRUGGLE Caret Stars for Tigers, Who Trail at Half-Time, 18-11-Red and Blue Strengthens Lead. Miles Counts First. Carey in Late Rally. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/no-basis-is-found-for-nurmi-charges-a-a-u-committee-questions-finn.html | NO BASIS IS FOUND FOR NURMI CHARGES; A. A. U. Committee Questions Finn and Masonic OfficialsRnnner Not Influenced.NURMI IS OWN MANAGERStar Says He Will Make EntriesHimself--Signed for BostonMeet on Jan. 11. Nurmi Makes Explanation. Proceeds to Prout Family. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/charles-watson-dead-yale-graduate-former-journalist-and-fraternity.html | CHARLES WATSON DEAD.; Yale Graduate, Former Journalist and Fraternity Chef. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/our-taxicabs-too-large-visitor-finds-in-smaller-vehicles-a-solution.html | OUR TAXICABS TOO LARGE.; Visitor Finds in Smaller Vehicles a Solution of the Traffic Problem. | True | H. AUSTIN. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/negro-girl-back-in-former-home.html | Negro Girl Back in Former Home. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/200-ill-with-no-doctors-two-nurses-serve-three-influenza-stricken.html | 200 ILL WITH NO DOCTORS.; Two Nurses Serve Three Influenza Stricken New Hampshire Towns. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/priority-channels-a-radio-parley-topic-many-technical-questions-are.html | PRIORITY CHANNELS A RADIO PARLEY TOPIC; Many Technical Questions Are Under Inquiry at Conference in Ottawa. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/army-five-beats-delaware-40-to-21-is-held-to-1514-in-first-half-but.html | ARMY FIVE BEATS DELAWARE 40 TO 21; Is Held to 15-14 in First Half, but Steadily Increases Lead in the Second. NINTH VICTORY IN A ROW Kreuger and Strother Carry Off Scoring Honors in the Game at West Point. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/newsprint-price-set-at-55-for-1929-final-agreement-reached-by-mill.html | NEWSPRINT PRICE SET AT $55 FOR 1929; Final Agreement Reached by Mill and Publishers, Retroactive to Jan. 1.WILL AID CANADA PLANTSAccord Expected to Stabilize the Industry-New Rate Said toAffect Hearst Contract. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/senators-approve-refund-publicity-adopt-revised-mckellar-plan-for.html | SENATORS APPROVE REFUND PUBLICITY; Adopt Revised McKellar Plan for Public Hearings on Tax Sums Above $10,000. COMPROMISE ENDS DEBATE Deficiency Supply Bill, Carrying $75,000,000, Is Passed and Sent to Conference. Bill Now Goes to Conference. Norris Objects to Secrecy. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Penn-Ohio Edison. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/trinity-gets-more-stones-will-include-in-new-building-gifts-from.html | TRINITY GETS MORE STONES.; Will Include in New Building Gifts From English Colleges. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/fire-department.html | Fire Department. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/ship-sinking-off-lisbon-radio-message-says-crew-abanboned-steamer.html | SHIP SINKING OFF LISBON.; Radio Message Says Crew Abanboned Steamer Penelope. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/yugoslavia-fears-italy-as-pact-ends-refusal-of-rome-to-renew-treaty.html | YUGOSLAVIA FEARS ITALY AS PACT ENDS; Refusal of Rome to Renew Treaty of Friendship Causes Anxiety of Belgrade. ENCIRCLEMENT VISIONED Ring of Ailiances Around Country Suspected as Means of Separating It From French Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hill-school-five-victor-shows-way-to-franklin-and-marshall-academy.html | HILL SCHOOL FIVE VICTOR; Shows Way to Franklin and Marshall Academy by 48-20. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/woman-calls-check-bad-causes-arrest-of-j-william-wagner-proprietor.html | WOMAN CALLS CHECK BAD.; Causes Arrest of J. William Wagner, Proprietor of Hotel. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/circulation-gains-in-december.html | CIRCULATION. GAINS in DECEMBER | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/auto-parts-merger-is-approved.html | Auto Parts Merger Is Approved. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/youth-injured-diving-in-pool.html | Youth Injured Diving in Pool. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/i-c-c-cuts-total-of-co-bond-issue-approves-24784000-of-the-railways.html | I. C. C. CUTS TOTAL OF C.&O. BOND ISSUE; Approves $24,784,000 of the Railway's Application to Market $30,000,000 of 4 s. C. & H. STOCK AUTHORIZEDC. & O. Will Receive the $14,737,-- 000 Issue in Payment for Advances to the Other Line. Rules Out $6,249,930. Bonds to Mature in 1993. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-j-remsen-bishop-hurt-former-dean-of-peekskill-military-academy.html | DR. J. REMSEN BISHOP HURT; Former Dean of Peekskill Military Academy Struck by Taxicab. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/test-bridges-proposed.html | Test Bridges Proposed. | True | M.A. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/find-last-balboa-victims-navy-searchers-recover-bodies-of-new.html | FIND LAST BALBOA VICTIMS; Navy Searchers Recover Bodies of New Jersey and Florida Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/rubber-futures-advance-market-buoyant-with-close-on-exchange-here.html | RUBBER FUTURES ADVANCE.; Market Buoyant, With Close on Exchange Here 60 to 90 Points Up. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/carnegie-hero-fund-recognizes-deeds-nine-men-and-women-who-gave.html | CARNEGIE HERO FUND RECOGNIZES DEEDS; Nine Men and Women Who Gave Their Lives in Rescue Work Are Cited. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/plans-jersey-airport-3000000-concern-to-launch-plane-service-at.html | PLANS JERSEY AIRPORT.; $3,000,000 Concern to Launch Plane Service at Asbury Park. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/columbus-memorial-bill-reported.html | Columbus Memorial Bill Reported. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/four-killed-by-gas-all-accident-cases-one-victim-is-unidentified.html | FOUR KILLED BY GAS; ALL ACCIDENT CASES; One Victim Is Unidentified-- Woman, Found Unconscious in Kitchen, Is Revived. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/railroad-earnings-reports-for-december-and-the-twelve-months-of.html | RAILROAD EARNINGS.; Reports for December and the Twelve Months of 1928 and Previous Years. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mrsawburchard-to-wed-a-prince-new-york-widows-engagement-to-henry.html | MRS.A.W.BURCHARD TO WED A PRINCE; New York Widow's Engagement to Henry XXXIII of Reuss Announced From Paris. FIANCE ONCE A DIPLOMAT Miss Grace M. Brown Betrothed to John Eliot Woolley-Other Engagements. Of Reigning Family of Holland. Brown-Woolley. Von Kap-herr-Murphy. Jackson-Pearse. Flaherty-Becker. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/san-remos-casino-fights-monte-carlo-italians-raise-stake-limits-to.html | SAN REMO'S CASINO FIGHTS MONTE CARLO; Italians Raise Stake Limits to Record Heights to Draw Gamblers From France. MUSSOLINI BACKS PLAN Profits of $16,500,000 in 1928 Are Reported by 116 Legal Resorts in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-play-difficulties-of-getting-married.html | THE PLAY; Difficulties of Getting Married. | True | By J. Brooks Atkinson. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/morrow-to-remain-as-envoy-to-mexico-sees-hoover-today-prospect-of.html | MORROW TO REMAIN AS ENVOY TO MEXICO SEES HOOVER TODAY; Prospect of Ambassador Being Made Secretary of State Is Discounted. HIS PRESENT WORK VALUED President-Elect Hears of Status of Republicans in South From North Carolina Leader. HE MAPS OUT FISHING TRIP Will Make Lay's Excursion on Yacht From Miami Beach, With Longer Outing Later. Politics in South Interests Hoover. MORROW TO REMAIN AS ENVOY TO MEXICO Fishing Excursions Planned For. | True | From a Staff Correspondent of The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/movie-masher-is-jailed-man-gets-30-days-in-workhouse-for-annoying.html | MOVIE MASHER IS JAILED.; Man Gets 30 Days in Workhouse for Annoying Woman. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/chicago-building-gift-to-northwestern-f-c-austin-presents-3000000.html | CHICAGO BUILDING GIFT TO NORTHWESTERN; F. C. Austin Presents $3,000,000 Structure to Aid in Training Business Executives. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/fleeting-fire-wins-gallops-to-front-from-start-to-win-by-two.html | FLEETING FIRE WINS; Gallops to Front From Start to Win by Two Lengths From Anaconda at Miami. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/grocers-plan-study-voted-for-dry-goods-jobbers-hear-head-of.html | GROCERS' PLAN STUDY VOTED FOR DRY GOODS; Jobbers Hear Head of Alliance Explain Its Methods-Bond Again Heads Institute. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/i-r-t-tries-out-new-cars-clearing-of-centre-sections-brings-some.html | I. R. T. TRIES OUT NEW CARS; Clearing of Centre Sections Brings Some Relief, Says Engineer. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/china-sees-model-in-america-says-yui-chinese-y-m-c-a-official.html | CHINA SEES MODEL IN AMERICA, SAYS YUI; Chinese Y. M. C. A. Official Outlines Principles for Making Nanking Regime Permanent.DEMOCRACY THE IDEALSeven of the Ten Cabinet Ministers Are Christians, He TellsAmerican Body. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/nyack-bowlers-score-sweep.html | Nyack Bowlers Score Sweep. | True | | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/urges-triborough-tube-f-p-seals-holds-tunnel-would-be-less-costly.html | URGES TRI-BOROUGH TUBE.; F. P. Seals Holds Tunnel Would Be Less Costly Than the Bridge. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/princeton-jayvees-win-defeat-pennsylvania-junior-varsity-quintet-30.html | PRINCETON JAYVEES WIN.; Defeat Pennsylvania Junior Varsity Quintet, 30 to 22. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/extension-courses-added-at-hunter-new-schedule-for-colleges-evening.html | EXTENSION COURSES ADDED AT HUNTER; New Schedule for College's Evening Sessions in Effect in February. TO OFFER SCIENCE DEGREES Training for Teachers to Include 12 Studies-Academic Subjects Also Increased. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/dr-carman-tried-on-womans-charge-she-says-she-had-to-undergo-a.html | DR. CARMAN TRIED ON WOMAN'S CHARGE; She Says She Had to Undergo a Second Operation to Save Her Life After One by Him. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/assails-bigscale-farms-h-j-baker-says-corporation-projects-would.html | ASSAILS BIG-SCALE FARMS.; H. J. Baker Says Corporation Projects Would Lead to Peasantry. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/asks-review-of-star-sale-kansas-city-publisher-files-appeal-with.html | ASKS REVIEW OF STAR SALE; Kansas City Publisher Files Appeal With Supreme Court. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/miss-prager-weds-dr-n-w-leard-jr-ceremony-in-park-avenue-baptist.html | MISS PRAGER WEDS DR. N. W. LEARD JR.; Ceremony in Park Avenue Baptist Church Performed bythe Rev. Dr. Hazzard.MISS JANET THALL BRIDE Married to Lewis G. Saloman bySupreme Court Justice PeterSchmuck at the Plaza. Salomon-Thall. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/laddie-boy-dies-front-age-president-hardings-airedale-passes-away.html | LADDIE BOY DIES FRONT AGE.; President Harding's Airedale Passes Away at Newtonville, Mass. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/groesbeck-sells-out-to-hearn.html | Groesbeck Sells Out to Hearn. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/schulte-abandons-grocery-chain-plan-corporation-and-park-tilford.html | SCHULTE ABANDONS GROCERY CHAIN PLAN; Corporation and Park & Tilford Apply to Stock Exchange to Cancel Listings. WILL USE LUNCHEONETTES Project Requires No Additional Financing and Trade of Shares WithNew Company Is Dropped. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/edwards-victor-with-cue-beats-kling-in-amateur-182-handicap-tourney.html | EDWARDS VICTOR WITH CUE.; Beats Kling in Amateur 18.2 Handicap Tourney, 300 to 199. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered To the Public for Subscription. American States Public Service. Ludiuum Steel Company. Intercontinents Power Company. Crown Zellerbach Corporation. Brown, Durrell Company. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/15-parked-cars-seized-owners-profess-ignorance-of-new-traffic-rules.html | 15 PARKED CARS SEIZED.; Owners Profess Ignorance of New Traffic Rules, but Get Summonses. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/prices-of-tin-decline-market-at-lowest-level-since-metal-exchange.html | PRICES OF TIN DECLINE.; Market at Lowest Level Since Metal Exchange Opened. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 15015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/municipal-loans-offerings-and-award-of-bonds-issued-for-public.html | MUNICIPAL LOANS.; Offerings and Award of Bonds Issued for Public Purposes Announced. Cook County, Ill. Utica, N.Y. New Bedford, Mass. Attleboro, Mass. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/public-to-get-stock-in-morgan-utility-american-superpower-to-offer.html | PUBLIC TO GET STOCK IN MORGAN UTILITY; American Superpower to Offer Stockholders Rights to Buy United Corporation Issue. GIVING $18,333,720 BONUS 814,832 Shares Put Up for Sale at $25 While Current Market Is 45 Bid and 50 Asked. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/fights-railroads-move-commuters-group-asks-citys-help-to-keep.html | FIGHTS RAILROAD'S MOVE; Commuters' Group Asks City's Help to Keep Whitestone Service. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/hill-chess-expert-dies-brains-of-ajeeb-the-automaton-player-in-eden.html | HILL, CHESS EXPERT, DIES.; Brains of Ajeeb, the Automaton Player in Eden Musee. | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/cruiser-bill-takes-first-senate-place-leaders-forecast-stubborn.html | CRUISER BILL TAKES FIRST SENATE PLACE; Leaders Forecast Stubborn Fight to Obtain Its Passage Without Change. FOR KEEPING TIME CLAUSE Burton Opposes It for Coolidge --Britten in House Plans to Spur the Senate. Norris Prepared to Fight. Plans for House to Force Action. Coolidge Noncommittal on Plan. CRUISER BILL TAKES FIRST SENATE PLACE | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/mary-kennedy-authors-of-a-play.html | Mary Kennedy Authors of a Play. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/both-roosevelt-and-his-son-under-care-of-a-physician.html | Both Roosevelt and His Son Under Care of a Physician | True | Special to The New York Times. | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/more-gold-coming-here-from-london-5000000-shipment-for-bank-brings.html | MORE GOLD COMING HERE FROM LONDON; $5,000,000 Shipment for Bank Brings Total for Movement to $7,500,000. MONTAGU NORMAN ON WAY Will Confer With Federal Reserve Officials and Probably With Treasury Authorities. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/to-aid-the-florence-baker-house.html | To Aid the Florence Baker House. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 15015 |
| 1929-01-24 | 1929-01-24 | https://www.nytimes.com/1929/01/24/archives/tries-trial-leads-to-big-ale-seizure-police-track-truck-in-snow-and.html | TRIES' TRIAL LEADS TO BIG ALE SEIZURE; Police Track Truck in Snow and Find 5,400 Gallons at $50,000 Brooklyn Plant. MAN IS HELD, PAIR SOUGHT Detectives "Spotted" Vehicle Tuesday and Lost It in Traffic, butNoted Peculiar Tread. | True | | C1B 15015 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-screen-the-jailbirds-song.html | THE SCREEN; The Jailbird's Song. | True | By Mordaunt Hall. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/notes-of-social-activities-in-new-york-elsewhere.html | Notes of Social Activities in New York Elsewhere | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/urges-zones-to-aid-farms-wisconsin-professor-tells-realty-men-plan.html | URGES ZONES TO AID FARMS.; Wisconsin Professor Tells Realty, Men Plan Would Help Forests. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/150-poems-by-emily-dickinson-discovered-sister-had-suppressed-them.html | 150 Poems by Emily Dickinson Discovered; Sister Had Suppressed Them 40 Years Ago | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/germany-ratifies-kellogg-pact.html | Germany Ratifies Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/markets-in-london-paris-and-berlin-british-industrial-shares-show.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrial Shares Show Less Activity--Railroad Group Is Firm. LONDON MONEY STRINGENT Paris Gains General in Active Session----Berlin Boerse MakesStrong Recovery. London Closing Prices. French Rentes Gain. Berlin Shows Confidence. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. United States Fidelity and Guaranty American International Corporation Gold Dust. City Ice and Fuel. Real Silk Hosiery. Barnsdall Corporation. Second International Securities. Standard Holding Corporation. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/vice-president-gives-20000-to-school-for-new-dawes-house.html | Vice President Gives $20,000 To School for New Dawes House | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/holdup-was-faked-victim-confesses-brooklyn-man-who-reported-loss-of.html | HOLD-UP WAS FAKED, 'VICTIM' CONFESSES; Brooklyn Man Who Reported Loss of $10,000 Admits His Friend Was 'Robber.' THREE HELD BY POLICE Girl, in Car With Men, Says Coat and Handbag Were Taken--Hoax Sequel to Drinking Party. King Reports "Hold-Up" to Police. Tell of Drinking Party. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/exchange-lists-securities-issues-include-70000000-bonds-of-japanese.html | EXCHANGE LISTS SECURITIES; Issues Include $70,000,000 Bonds of Japanese Company. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/hagenlacher-cue-victor-defeats-mcdonald-and-lackley-in-two-182.html | HAGENLACHER CUE VICTOR.; Defeats McDonald and Lackley In Two 18.2 Matches. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/chivalry-at-sea.html | CHIVALRY AT SEA. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ferrarin-declared-best-flier-of-1928-aviators-league-at-paris-picks.html | FERRARIN DECLARED BEST FLIER OF 1928; Aviators' League at Paris Picks Italian for Honor Won by Lindbergh in 1927. EIELSON NAMED OUR BEST Kingsford-Smith, Australia's First, Lost to Ferrarin by Two Votes --Carranza Mexico's Star. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/prince-to-visit-distressed-miners.html | Prince to Visit Distressed Miners. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/poincare-flays-alsatian-deputies-french-chamber-cheers-premier-when.html | POINCARE FLAYS ALSATIAN DEPUTIES; French Chamber Cheers Premier When He Upbraids Autonomists for Complaints.CALLS THEM UNJUSTIFIEDHe Also Reminds Their Leader Thata Few Years Ago He WasShouting for the Kaiser. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/kellam-served-in-navy-seaman-who-was-in-rescue-crew-lives-at.html | KELLAM SERVED IN NAVY.; Seaman Who Was in Rescue Crew Lives at Braddock, Pa. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-play-the-man-of-thirty-silver-pieces.html | THE PLAY; The Man of Thirty Silver Pieces. | True | By J. Brooks Atkinson. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/danish-fur-auction-feb-22.html | Danish Fur Auction Feb. 22. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/republicans-here-see-stimson-likely-in-hoover-cabinet-root-and.html | REPUBLICANS HERE SEE STIMSON LIKELY IN HOOVER CABINET; Root and Hughes Reported to Have Suggested Him for Secretary of State. MAY BE SECRETARY OF WAR His Success as the Governor General of Philippines Said to Have Prompted Move. DONOVAN CHANCES WEIGHED Speculation, Too, About the Status of Under-Secretary Mills in Placing of New York Men. Speculation as to Donovan. SEE STIMSON LIKELY IN HOOVER CABINET Long in Public Service. | True | Times Wide World Photo. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/music-honegger-festival.html | MUSIC; Honegger Festival. | True | By Olin Downes. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/aids-yorkville-school-concert-includes-princess-de-broglie-and.html | AIDS YORKVILLE SCHOOL.; Concert Includes Princess de Broglie and "Thereminvox." | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/artists-urge-tariff-on-foreign-paintings-american-league-demands.html | ARTISTS URGE TARIFF ON FOREIGN PAINTINGS.; American League Demands Protection Against Works Producedat Lower Costs. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/senate-passes-explosion-claim-bill.html | Senate Passes Explosion Claim Bill. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/little-neck-bank-sold-will-become-branch-of-bank-of-the-manhattan.html | LITTLE NECK BANK SOLD.; Will Become Branch of Bank of the Manhattan Company. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dog-burial-at-10-rebuked-by-state-controllers-examiners-report-on.html | DOG BURIAL AT $10 REBUKED BY STATE; Controller's Examiners Report on 'Expensive Funeral' by the Town of Southampton. BORROWINGS CRITICIZED Board of Auditors Are Said to Have Been Careless in Their Fiscal Duties. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/warns-auto-owners-harnett-hears-many-license-plates-are-not-clearly.html | WARNS AUTO OWNERS.; Harnett Hears Many License Plates Are Not Clearly Visible. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/roosevelt-budget-totals-256000000-governors-bill-calling-for.html | ROOSEVELT BUDGET TOTALS $256,000,000; Governor's Bill, Calling for $26,000,000 Rise, Will Go to Legislature Monday. ACTION ON BRIDGES WAITS Executive Says He Wants to See Walker First--Back at His Desk in Mansion. Plans Supplementary Measure. ROOSEVELT BUDGET TOTALS $256,000,000 "Victory" Dinner Postponed. | True | Special to The New York Times. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/production-in-1928-broke-all-records-business-reviews-by-reserve.html | PRODUCTION IN 1928 BROKE ALL RECORDS; Business Reviews by Reserve Board and Commerce Department Analyze Results. MARKETS WIDEST KNOWN Year Marked Continuance of Longest Period of General BusinessStability in Nation's History. Distribution Equalled Production. Factory Payrolls Higher. Record Output of Steel. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/large-abingdon-square-site-reported-sold-to-builders.html | Large Abingdon Square Site Reported Sold to Builders | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/stewart-assails-rockefeller-on-oil-asserts-that-present-officials.html | STEWART ASSAILS ROCKEFELLER ON OIL; Asserts That Present Officials of Indiana Company, Not Rockefeller Jr., Built It Up. NOT BUYING STOCK IN FIGHT Asserts He Made Nothing Out of Continental Deal, but Stockholders Made Millions. Denies Profits in Oil Deals. Text of Stewart Statement. STEWART ASSAILS ROCKEFELLER ON OIL Says He Refused Profits. Cites Company's Growth. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/asserts-nbc-chain-is-independent-president-aylesworth-at-radio.html | ASSERTS N.B.C. CHAIN IS INDEPENDENT; President Aylesworth, at Radio Hearing, Declares Stations Have No Contracts. INCLUDES 17 NEWSPAPERS $5,000,000 Is Paid Annually for Talent and $2,000,000 for Telephone Hook-Ups, He Says. Seventeen Newspapers in Chain. 6,000 Performers Used Each Month. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nicaraguan-estate-raided-by-outlaws-briton-reports-plantation.html | NICARAGUAN ESTATE RAIDED BY OUTLAWS; Briton Reports Plantation Looted --Marine Detachment Sent to Bandit-Infested Area. | True | By Tropical Radio To the New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/editor-dies-from-fall-hollomon-of-atlanta-had-an-attack-of-vertigo.html | EDITOR DIES FROM FALL.; Hollomon of Atlanta Had an Attack of Vertigo in Hotel There. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/1500-railway-men-to-visit-mexico.html | 1,500 Railway Men to Visit Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/harry-coulby-buried-in-england.html | Harry Coulby Buried in England. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/brooklyn-gets-big-liner-columbus-will-arrive-today-at-her-new-58th.html | BROOKLYN GETS BIG LINER.; Columbus Will Arrive Today at Her New 58th Street Pier. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/son-born-to-souriya-is-eighth-child-of-amanullah-exking-of.html | SON BORN TO SOURIYA.; Is Eighth Child of Amanullah, ExKing of Afghanistan. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/indicted-under-game-law-louisville-publisher-and-guests-charged.html | INDICTED UNDER GAME LAW.; Louisville Publisher and Guests Charged With Baiting Doves. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/finds-cotton-trade-sound-wa-hines-says-distribution-is-industrys.html | FINDS COTTON TRADE SOUND; W.A. Hines Says Distribution Is Industry's Main Problem. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/jeritza-sings-octavian-again-substitutes-in-rosenkavalieremani.html | JERITZA SINGS OCTAVIAN.; Again Substitutes in "Rosenkavalier"--Emani" Aids Hospital. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/princeton-eleven-cleared-233440-basketball-which-made-5680-only.html | PRINCETON ELEVEN CLEARED $233,440; Basketball, Which Made $5,680, Only Other Sport to Show Surplus in 1927-28. CREW HAS $28,005 LOSS Baseball Dropped $19,601, While Track Lost $18,957 -Credit After All Deficits Is $32,765. Basketball Takes Spurt. Total Team Deficit $92,178. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-penalty-added-by-polo-officials-rule-provides-for-free-hit-from.html | NEW PENALTY ADDED BY POLO OFFICIALS; Rule Provides for Free Hit From Spot 60 Yards From Goal Line of Side Fouling. DESIGNATED PENALTY NO. 3 Offers Medium Between Severity and Harmlessness of Older Penalties--Clarifying Points Made. Gives Medium of Control. Changes Made to Clarify. | True | By Robert F. Kelley. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sees-greater-auto-years-sloan-predicts-countrys-production-will.html | SEES GREATER AUTO YEARS.; Sloan Predicts Country's Production Will Reach 5,500,000 Cars. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/predict-approval-of-express-pool-railway-men-optimistic-after-icc.html | PREDICT APPROVAL OF EXPRESS POOL; Railway Men Optimistic After I.C.C. Hearing on Plan to Take Over American Co. RATE RESTRICTIONS LIKELY But Spokesman of 86 Roads Assures Finance Director No Increase In Charges Is Intended. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sports-of-the-times-changing-trades-the-rise-to-fame-a-sensible.html | Sports of the Times; Changing Trades. The Rise to Fame. A Sensible Attitude. A Mysterious Affair. | True | By John Kieran. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/16000-given-to-cincinnati-college.html | $16,000 Given to Cincinnati College | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/1928-philippine-trade-good-commerce-department-aide-estimates-it-at.html | 1928 PHILIPPINE TRADE GOOD; Commerce Department Aide Estimates It at $14,000,000 Rise. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/trial-reveals-girl-as-secret-dry-aide-typist-got-5-a-night-to-drink.html | TRIAL REVEALS GIRL AS SECRET DRY AIDE; Typist Got $5 a Night to Drink Cocktails at Night Clubs Since December, She Says. NOT QUALIFIED AS AGENT Tells of Visit to Dinty Moore's-- Padlock Suit Dismissed by Judge Thacher. Worked as Typist in Daytime. Says an Employe Was Arrested. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/board-drafts-bills-for-forestry-work-proposes-state-handle-tracts.html | BOARD DRAFTS BILLS FOR FORESTRY WORK; Proposes State Handle Tracts Over 500 Acres, Aiding Counties in Care of Small Plots. WOULD BUY 2,550,000 ACRESLarger Areas Available Put at 850,000 Total in Survey--10-YearProgram to Exceed $50,000,000. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/to-spend-2000000-at-mooseheart.html | To Spend $2,000,000 at Mooseheart. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/four-robbery-suspects-freed.html | Four Robbery Suspects Freed. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mdade-triumphs-over-biloxi-links-advances-to-semifinal-of.html | M'DADE TRIUMPHS OVER BILOXI LINKS; Advances to Semi-Final of PanAmerican Tournament byDefeating Sweet, 1 Up. | True |  | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ninestory-plunge-kills-man-at-hotel-jl-williams-of-elizabeth-nj.html | NINE-STORY PLUNGE KILLS MAN AT HOTEL; J.L. Williams of Elizabeth, N.J., Head of Prince Packing Co., Falls From Window. HEAD AS ACCIDENTAL He Had Been Ill of Influenza for a Week-- Used Room of Friend for a Short Rest. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rejects-aid-in-film-suit-pathe-tells-civil-liberties-union.html | REJECTS AID IN FILM SUIT.; Pathe Tells Civil Liberties Union Censorship Is Not Basic Issue. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/commodity-prices-strength-in-grains-the-feature-wheat-rye-and-flour.html | COMMODITY PRICES.; Strength in Grains the Feature-- Wheat, Rye and Flour at New Tops. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/capo-beats-culver-in-east-coast-golf-scores-4-and-3-victory-in.html | CAPO BEATS CULVER IN EAST COAST GOLF; Scores 4 and 3 Victory in Tourney Over St. Augustine Links----Henderson Wins. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/countess-desterhazy-questioned.html | Countess d'Esterhazy Questioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/political-sensitive-plants.html | POLITICAL SENSITIVE PLANTS. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/business-property-deals-ownership-changes-in-loft-and-office.html | BUSINESS PROPERTY DEALS.; Ownership Changes in Loft and Office structures Reported. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/stranahan-loses-in-19hole-match-bows-to-balch-in-january-tourney-at.html | STRANAHAN LOSES IN 19-HOLE MATCH; Bows to Balch in January Tourney at Belleair--Halsell Victor, 7 and 6. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/monroe-tennis-tourney-put-off.html | Monroe Tennis Tourney Put Off. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-of-pants-gang-executed-in-sing-sing-helfant-dreitzer-and.html | THREE OF 'PANTS GANG' EXECUTED IN SING SING; Helfant, Dreitzer and Fischer Die Before Midnight for Killing Policeman in Hold-Up. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ophthalmic-hospital-seeks-1500000-fund-plans-a-15story-building-in.html | OPHTHALMIC HOSPITAL SEEKS $1,500,000 FUND; Plans a 15-Story Building in East 36th St.-- Its First Appeal for Money in 76 Years. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/poe-first-edition-found-in-pile-of-old-books-copy-one-of-three.html | Poe First Edition Found in Pile of Old Books; Copy, One of Three Extant, Brings $25,000 | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/miss-sears-beaten-in-squash-racquets-mrs-howe-scores-upset-in.html | MISS SEARS BEATEN IN SQUASH RACQUETS; Mrs. Howe Scores Upset in National Title Tourney and Gains Semi-Final Round. MRS. WIGHTMAN TRIUMPHS Advances to Semi-Finals With Miss Waterman and Miss Hall-- Boston Team Wins. Miss Sears Overcomes Lead. Miss Page Is Victor. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/westchester-deals-actor-buys-a-thirtyfouracre-estate-near-mount.html | WESTCHESTER DEALS.; Actor Buys a Thirty-four-Acre Estate Near Mount Kisco. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bill-hits-chain-papers-senator-harris-would-limit-their-mailing.html | BILL HITS CHAIN PAPERS.; Senator Harris Would Limit Their Mailing Privileges. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-wilson-guilty-smiles-at-verdict-big-game-hunter-convicted-of.html | MRS. WILSON GUILTY; SMILES AT VERDICT.; Big Game Hunter Convicted of Shooting Husband, but Jury Urges Clemency. SENTENCE NEXT TUESDAY Prisoner Expected to Get Term of Six Months to Three Years-- Sent to Women's Prison. Husband Not in Court. Reads While Jury Debates. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/replaces-liner-adams-the-ruth-alexander-will-cruise-the-world-from.html | REPLACES LINER ADAMS.; The Ruth Alexander Will Cruise the World From San Francisco. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS; Securities of Public Utility and Other Companies to Be Marketed. Alliance Investment Corporation. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-steamers-put-in-at-halifax.html | Three Steamers Put In at Halifax. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/theatre-guilds-next-play-will-give-the-game-cf-love-and-death-after.html | THEATRE GUILD'S NEXT PLAY; Will Give "The Game of Love and Death" After "Dynamo." | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/veteran-employes-meet-600-of-new-york-centrals-forces-at-seventh.html | VETERAN EMPLOYES MEET.; 600 of New York Central's Forces at Seventh Annual Dinner. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/financial-markets-decline-in-stocks-a-few-rising-violentlymoney.html | FINANCIAL MARKETS; Decline in Stocks, a Few Rising Violently-- Money 6%,Brokers' Loans Increase. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/west-point-poloists-win-defeat-the-first-cavalry-trio-of-cleveland-.html | WEST POINT POLOISTS WIN.; Defeat the First Cavalry Trio of Cleveland, 20 to 18 . | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/seek-exchange-listing-seven-companies-and-republic-of-bolivia-make.html | SEEK EXCHANGE LISTING.; Seven Companies and Republic of Bolivia Make Application. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/naval-orders.html | Naval Orders. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sells-two-east-side-flats.html | Sells Two East Side Flats. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/goddard-in-london-court-police-sergeant-says-he-made-fortune-in.html | GODDARD IN LONDON COURT; Police Sergeant Says He Made Fortune in Betting. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fried-tells-of-sea-rescue-in-snow-squall-and-gale-urges-valor.html | FRIED TELLS OF SEA RESCUE IN SNOW SQUALL AND GALE; URGES VALOR MEDALS FOR 9; PRAISED BY FRIED FOR RESCUE WORK. | True | By Captain George Fried. Master of the S.s. America. By Wireless To the New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/will-rogerss-idea-of-uses-for-that-twentyfour-million.html | Will Rogers's Idea of Uses For That Twenty-four Million | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/museum-paintings-listed-for-auction-european-and-american-art-to-be.html | MUSEUM PAINTINGS LISTED FOR AUCTION; European and American Art to Be Included in Sale on the Evening of Feb. 7. ONE MURILLO IS IN GROUP Another Is Landscape Attributed to Corot-- 75 Richards' Water Colors Are Offered. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rights-of-neutrals-espoused-by-borah-in-cruiser-debate-would-define.html | RIGHTS OF NEUTRALS ESPOUSED BY BORAH IN CRUISER DEBATE; Would Define Sea Rights and Hold Limitation Conference Before Building Warships. ATTACKS BRITISH STAND He Asserts Our Navy Will Exceed Hers Without Agreement on Freedom of Seas.HALE TO DROP TIME LIMITAccepts Amendment by Which Congress Favors Recodification ofSea Laws Before 1931. Hinges Vote on Time Clause. No "Command of Seas." Urges Effort for Agreement. RIGHTS OF NEUTRALS ESPOUSED BY BORAH Hale Refers to "Pacifists." Sees Fear of British Navy. Criticizes Washington Conference. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/moissi-at-the-forrest-feb-4.html | Moissi at the Forrest Feb. 4. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/morris-essex-asks-bond-issue.html | Morris & Essex Asks Bond Issue | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/colony-is-34-years-old-new-england-womens-society-here-celebrates.html | COLONY IS 34 YEARS OLD.; New England Women's Society Here Celebrates Anniversary. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/924-killed-in-6-months-industrial-accidents-decreased-upstate.html | 924 KILLED IN 6 MONTHS.; Industrial Accidents Decreased UpState, Increased Here in December. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/johnson-leader-in-pinehurst-shoot-breaks-99-in-first-half-of.html | JOHNSON LEADER IN PINEHURST SHOOT; Breaks 99 in first Half of 200Target Event at SandhillSpecial at 16 Yards. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/municipal-loans-bond-issues-announced-for-later-offering-for-public.html | MUNICIPAL LOANS.; Bond Issues Announced for Later Offering for Public Subscription. Omaha, Neb. Duluth, Minn. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/becker-is-golf-victor-scores-net-of-509-to-win-sweep-on-pinehurst.html | BECKER IS GOLF VICTOR; Scores Net of 509 to Win Sweep on Pinehurst Links. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/citizenship-bill-revised-for-senate-immigration-committee-agrees-on.html | CITIZENSHIP BILL REVISED FOR SENATE; Immigration Committee Agrees on Various Modifications of Naturalization Laws. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dr-jd-logn-dead-canadian-educator-head-of-english-department-at.html | DR. J.D. LOGAN DEAD; CANADIAN EDUCATOR; Head of English Department at Marquette University Born in Nova Scotia. WON HONORS AT HARVARD Activities Included Editorship of Toronto World--Author of Many Books. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mmanus-wins-writ-in-fight-to-get-bail-argument-on-habeas-corpus.html | M'MANUS WINS WRIT IN FIGHT TO GET BAIL; Argument on Habeas Corpus Plea to Be Presented Today for Rothstein Suspect. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/gets-264615-hotel-judgment.html | Gets $264,615 Hotel Judgment. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/tokio-approaches-nanking-japan-is-reported-to-have-offered-to.html | TOKIO APPROACHES NANKING; Japan Is Reported to Have Offered to Evacuate Shantung | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/summons-john-coolidge-miss-trumbull-fiancee-telegraphs-him-to-meet.html | SUMMONS JOHN COOLIDGE.; Miss Trumbull, Fiancee, Telegraphs Him to Meet Her at Miami. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/selling-by-longs-checks-wheat-rise-early-commission-house-buying.html | SELLING BY LONGS CHECKS WHEAT RISE; Early Commission House Buying Brings a Bulge, but It Is Brief.CLOSE IS SLIGHTLY HIGHERCorn Is Active, but Price Advance Is Offset by Selling AgainstOffers and Profit Taking. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/all-the-kings-men-here-feb-4.html | "All the King's Men" Here Feb. 4. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fight-for-utilities-in-east-forecast-wall-st-expects-realignment-in.html | FIGHT FOR UTILITIES IN EAST FORECAST; Wall St. Expects Realignment in Maryland, Pennsylvania and New Jersey. MORGAN ACTIVITY IS SEEN Maryland Public Service Body Has Bill to Protect Ownership of Baltimore Company. STOCKS OF COMPANIES RISE New Subsidiary of United Gas Improvement Buys Into GeneralGas and Electric. Price of Stocks Advanced. Problem in Maryland. MORGAN BUYING RUMORED. Maryland Public Service Commission Watches Developments. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/detectives-face-third-degree-charge-accused-of-trying-to-force.html | DETECTIVES FACE THIRD DEGREE CHARGE; Accused of Trying to Force Jewelers to Confess They Robbed Their Own Safe. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/plans-oratory-contest-jewish-centre-league-to-hold-city.html | PLANS ORATORY CONTEST.; Jewish Centre League to Hold City Eliminations Next Month. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/washington-papers-found-in-old-trunk-relics-once-belonging-to-betty.html | WASHINGTON PAPERS FOUND IN OLD TRUNK; Relics Once Belonging to Betty Washington Lewis Discovered at Fredericksburg, Va. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ymca-needs-funds-canvass-to-be-made-for-subscriptions-to-balance.html | Y.M.C.A. NEEDS FUNDS.; Canvass to Be Made for Subscriptions to Balance Budget. Opposed Under-Water Land Grant | True | CLEVELAND E. DODGE,J.F.P. DES GARENNES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nansen-hails-peace-pact-explorer-says-worlds-task-is-to-guard.html | NANSEN HAILS PEACE PACT.; Explorer Says World's Task Is to Guard Against a New War. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/baldwin-hits-laborites-british-premier-says-nationalization-has.html | BALDWIN HITS LABORITES.; British Premier Says Nationalization Has Failed Everywhere. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/two-northwestern-stars-iii.html | Two Northwestern Stars III. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/cardinal-hayes-aids-drive-subscribes-20000-to-fund-for-st-agnes.html | CARDINAL HAYES AIDS DRIVE; Subscribes $20,000 to Fund for St. Agnes Hospital in White Plains. | True | Special to The New York Times. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/favors-more-judges-junior-trade-board-urges-three-additional.html | FAVORS MORE JUDGES.; Junior Trade Board Urges Three Additional Federal Men Here. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/trading-in-sugar-futures.html | Trading in Sugar Futures. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/16310000-new-securities-to-be-put-on-market-today.html | $16,310,000 New Securities To Be Put on Market Today | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/russell-to-coach-mercer-eleven.html | Russell to Coach Mercer Eleven. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/kaiser-presents-book-surprising-his-wife-hermine-did-not-know-of.html | KAISER PRESENTS BOOK, SURPRISING HIS WIFE; Hermine Did Not Know of Work -- Hindenburg's Birthday Greeting Will Be Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/westinghouse-makes-no-change-in-control-cravath-says-mellon.html | WESTINGHOUSE MAKES NO CHANGE IN CONTROL; Cravath Says Mellon Interest Is Not Altered----Company Reports Earnings. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/role-for-miss-larrimore-she-will-star-in-let-us-be-gay-opening-at.html | ROLE FOR MISS LARRIMORE.; She Will Star in "Let Us Be Gay," Opening at Little Theatre Feb. 18. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/w-h-harkness-buys-estate.html | W. H. Harkness Buys Estate. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/plan-recreation-centre-lessees-to-erect-natatorium-on-134th-street.html | PLAN RECREATION CENTRE.; Lessees to Erect Natatorium on 134th Street Near Broadway. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/officer-disappears-from-arkansas-at-sea-navy-department-fears-that.html | OFFICER DISAPPEARS FROM ARKANSAS AT SEA; Navy Department Fears That Lieut. Schmidt of Brooklyn Was Drowned. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/raises-figures-of-oil-in-storage.html | Raises Figures of Oil in Storage. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sees-outlook-good-in-building-industry-m-w-alexander-tells-new-york.html | SEES OUTLOOK GOOD IN BUILDING INDUSTRY; M. W. Alexander Tells New York Congress Prosperity Is Likely to Continue for Years. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wall-dance-for-nursery-junior-auxiliary-to-aid-silver-cross-fund-to.html | WALL DANCE FOR NURSERY.; Junior Auxiliary to Aid Silver Cross Fund Tonight. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dr-sachs-condemns-street-conditions-head-of-sanitation-committee-of.html | DR. SACHS CONDEMNS STREET CONDITIONS; Head of Sanitation Committee of Twenty Urges Munich Methods of Removing Refuse.ATTACKS TAYLOR'S SYSTEMGroup Votes to Suggest ImprovedCleaning to City Officials--Will Conduct Spring Drive. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/queen-of-south-team-wins.html | Queen of South Team Wins. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/socony-gasoline-price-cut-by-sobol.html | Socony Gasoline Price Cut by Sobol. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rangers-vanquish-pirate-six-3-to-1-new-yorkers-flash-fast-attack.html | RANGERS VANQUISH PIRATE SIX, 3 TO 1; New Yorkers Flash Fast Attack --Bun Cook Scores First Goal of Game From Mid-Ice. OATMAN MAKES 2D TALLY Cotton and Bourgault Get Other Markers--Only Two Penalties Called, Both on Winners. Drury Barely Misses Goal. Vail Makes Individual Attack. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/vote-eighth-charge-against-johnston-oklahoma-impeachers-also-hear.html | VOTE EIGHTH CHARGE AGAINST JOHNSTON; Oklahoma Impeachers Also Hear Testimony Regarding Woman's Influence Over Governor. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/watts-victor-in-shoot-scores-20-straight-fliers-at-bristol-plum.html | WATTS VICTOR IN SHOOT.; Scores 20 Straight Fliers at Bristol -- Plum, N.Y.A.C., Next. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rubber-futures-gain-full-cent-in-busy-day-spot-price-rises-to.html | RUBBER FUTURES GAIN FULL CENT IN BUSY DAY; Spot Price Rises to Highest Point of Year-- London and Singapore Markets Advance. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/callahan-beats-del-galdo.html | Callahan Beats Del Galdo. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/acquires-safepack-mills.html | Acquires Safepack Mills. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wellesley-club-supper-dance-tonight.html | Wellesley Club Supper Dance Tonight. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/truck-makers-organize-manufacturers-of-accessory-equipment-also-in.html | TRUCK MAKERS ORGANIZE.; Manufacturers of Accessory Equipment Also in Association. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/offers-white-house-site-in-virginia.html | Offers White House Site in Virginia. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/east-side-irt-tied-up-signal-trouble-stalls-expresses-15-minutes-at.html | EAST SIDE I.R.T. TIED UP; Signal Trouble Stalls Expresses 15 Minutes at Grand Central. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/house-chiefs-count-on-dry-fund-defeat-they-lay-plans-to-call-up-the.html | HOUSE CHIEFS COUNT ON DRY FUND DEFEAT; They Lay Plans to Call Up the $24,000,000 Appropriation When the Votes Are Ready. SOUTHERNERS SEEK ACTION Measure Likely to Be Sent to Conference Without Instructions--McBride States Stand. Democrats Press Measure. Counts on Votes for Defeat. McBride Declares for Fund. Favors Enforcement Budget. | True | Special to The New York Times. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/christner-to-box-sharkey-tonight-akron-heavyweight-faces-great.html | CHRISTNER TO BOX SHARKEY TONIGHT; Akron Heavyweight Faces Great Opportunity in Ten-Round Match at Garden. SHARKEY FAVORED, 3 TO 1 Knockout Victory for Christner Will Give Him Bout With Stribling--Rocco-Gross Meet in Semi-Final. Sharkey Heavy Favorite. Christner Relies on Punch. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/says-sales-justify-grain-futures-law-jm-mehl-of-agriculture.html | SAYS SALES JUSTIFY GRAIN FUTURES LAW; J.M. Mehl of Agriculture Department Urges Iowa Dealers Not to Talk Their 'Business to Death.' | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/30-stations-will-carry-report-to-farmers.html | 30 Stations Will Carry Report to Farmers. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/brokers-loans-up-only-48000000-revised-figures-of-federal-reserve.html | BROKERS' LOANS UP ONLY $48,000,000; Revised Figures of Federal Reserve Show Increase Much Smaller Than Expected. WALL STREET IS PLEASED Banks Continued Reduction and Gain Was Entirely Due to "Others," Chiefly Corporations. Banks Reduced Loans. Reserve Ratio Advances. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bronx-corner-sold-to-the-schulte-co-400000-business-building-on.html | BRONX CORNER SOLD TO THE SCHULTE CO.; $400,000 Business Building on Burnside Avenue in Deal by Leon Silver. APARTMENT HOUSE SALES Grand Concourse and Other MultiFamily Structures Purchasedby Investors. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/brennan-cue-victor-defeats-dawson-175151-in-182-handicap-billiard.html | BRENNAN CUE VICTOR.; Defeats Dawson, 175-151, In 18.2 Handicap Billiard Tourney. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ward-wins-easily-on-shelton-court-squash-champion-turns-back.html | WARD WINS EASILY ON SHELTON COURT; Squash Champion Turns Back Iannicelli in Exhibition---- Victor Plays Brilliantly. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/knox-cuts-lindseys-lead-wins-fifth-block-by-238-pins-and-now-trails.html | KNOX CUTS LINDSEY'S LEAD.; Wins Fifth Block by 238 Pins and Now Trails by 400. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/large-gain-in-gold-by-bank-of-france-weeks-increase-274000000.html | LARGE GAIN IN GOLD BY BANK OF FRANCE; Week's Increase 274,000,000 Francs--Foreign Sight Credits Are Reduced 607,000,000. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rockefellers-guests-of-egyptian-prince-mohammed-ali-shows-treasures.html | ROCKEFELLERS GUESTS OF EGYPTIAN PRINCE; Mohammed Ali Shows Treasures of His Palace--Prof. Breasted Gives Talks on Antiquities. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/actors-fund-benefit-this-afternoon.html | Actors' Fund Benefit This Afternoon. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/pageantry-tonight-in-beaux-arts-ball-colorful-spectacle-at-astor.html | PAGEANTRY TONIGHT IN BEAUX ARTS BALL; Colorful Spectacle at Astor Has Been Almost a Year in the Making. SHOWS NAPOLEONIC COURT Notables of Society and Artistic World Will Take Part in Costumes of Period. 500 Will Take Part. Costumes Under Strict Rule. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/panama-flights-limited.html | Panama Flights Limited. | True | Special Cable to THE NEW YORK TIMES | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/port-board-lets-plant-contracts-fourstory-laboratory-building-to-be.html | PORT BOARD LETS PLANT CONTRACTS; Four-Story Laboratory Building to Be Erected in Jersey City at Cost of $110,000. TO TEST BRIDGE MATERIAL Two New York and Two Jersey Companies Are Low Bidders-- To Install Huge Machine. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/money.html | MONEY. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/21-mexican-planes-to-fight-rebels.html | 21 Mexican Planes to Fight Rebels | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-kilbreth-hostess-gives-second-of-series-of-dinners-held-at.html | MRS. KILBRETH HOSTESS.; Gives Second of Series of Dinners Held at Pierre's. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bulgarian-actors-strike-object-to-director-of-national.html | BULGARIAN ACTORS STRIKE.; Object to Director of National Theatre--Government to Prosecute. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/prof-sylvanus-morris-former-dean-of-georgia-law-school-drops-dead.html | PROF. SYLVANUS MORRIS.; Former Dean of Georgia Law School Drops Dead in Home. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/neis-sent-to-columbus.html | Neis Sent to Columbus. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/salvationist-case-back-in-court-today-foes-of-booth-confident-of.html | SALVATIONIST CASE BACK IN COURT TODAY; Foes of Booth Confident of Victory Over London InjunctionAgainst Ousting Him.ARMY'S FUTURE AT STAKEMeanwhile Passers-By Taunt andJeer Street Workers OverDissension at Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/draw-made-for-cup-ties-thirtytwo-english-football-teams-will-play.html | DRAW MADE FOR CUP TIES.; Thirty-two English Football Teams Will Play Tomorrow. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-alfred-h-kraft-hostess.html | Mrs. Alfred H. Kraft Hostess. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/washington-praises-fried-ballard-favors-medalsblack-bill-in-house.html | WASHINGTON PRAISES FRIED.; Ballard Favors Medals-- Black Bill in House Asks $5,000. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Intercontinents Power Company. Federal Surety Company. Binks Manufacturing Company. Granger Trading Corporation. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/womens-art-work-shown-national-society-and-gl-wolfe-club-hold.html | WOMEN'S ART WORK SHOWN.; National Society and G.L. Wolfe Club Hold Annual Exhibits. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dutch-lifeboat-at-lisbon-expects-to-depart-soon-for-new-york-via.html | DUTCH LIFEBOAT AT LISBON.; Expects to Depart Soon for New York Via Azores Islands. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/shaw-stops-mckain-scores-knockout-in-second-of-102d-medical.html | SHAW STOPS McKAIN.; Scores Knockout In Second of 102d Medical Regiment Feature. | True |  | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/choate-six-beats-pomfret-30.html | Choate Six Beats Pomfret, 3-0. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/seaman-handball-victor-defeats-abluscati-2110-2116-in-state-aau.html | SEAMAN HANDBALL VICTOR.; Defeats Abluscati, 21-10, 21-16 in State A.A.U. Tourney. | True |  | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/brooklyn-to-get-traffic-aid-next-whalen-to-survey-borough-hall.html | BROOKLYN TO GET TRAFFIC AID NEXT; Whalen to Survey Borough Hall Section--Considers' Parking There a Fire Hazard. NEW ORDER DIVERTS TAXIS Police Aides in Theatre Zone to Feed Cabs Into Side Streets After 11:30. EIGHT HACK STANDS SET UP 29 of First Victims of Parking Ban Get' $5 Fines--Millinery Men Complain of Regulations. Plans Relief in Brooklyn Arranges for Distribution. Matinee Plan to Wait. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/return-of-morrow-acclaimed-in-mexico-reported-decision-to-keep-the.html | RETURN OF MORROW ACCLAIMED IN MEXICO; Reported Decision to Keep the Ambassador at Post Is Linked With Fiscal Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/exchange-may-raise-fee-coffee-and-sugar-institution-to-vote-on.html | EXCHANGE MAY RAISE FEE.; Coffee and Sugar Institution to Vote on $50,000 Initiation Levy. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/may-extend-yale-law-plan-school-considers-holding-honors-session.html | MAY EXTEND YALE LAW PLAN; School Considers Holding Honors Session This Summer. | True | Special to The new York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-manning-proud-of-sons-exploits-mother-of-the-americas-chief.html | MRS. MANNING PROUD OF SON'S EXPLOITS; Mother of the America's Chief Officer Says He Would Not Like 'Fuss Made Over Him' ONCE YOUNGEST CAPTAIN Was Master of the Roosevelt When Fried Was Transferred, but Later Returned to His Old Chief. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/finds-true-movies-suitable-for-child-mrs-hs-gans-tells-board-of.html | FINDS 'TRUE' MOVIES SUITABLE FOR CHILD; Mrs. H.S. Gans Tells Board of Review Pictures Should Not Falsify Life. FILMS IN SCHOOLS PRAISED Make Textbook Material Interesting, Says Education Board Official at Opening of Conference. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sell-land-near-site-proposed-for-opera-grace-elmendorf-carr.html | SELL LAND NEAR SITE PROPOSED FOR OPERA; Grace Elmendorf Carr Disposes of Property on 51st St.--Some West Side Deals. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/homestead-is-won-by-pigeon-wing-ii-crescent-stable-entry-triumphs.html | HOMESTEAD IS WON BY PIGEON WING II; Crescent Stable Entry Triumphs by 5 Lengths Over Easy Money at Miami Track. JOCKEY TARAL HAS MISHAP Loses Stirrup Iron When Black Friar Presses Victor--Common Sense Takes Hollywood Purse. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/lehman-sends-10000-to-palestine-appeal-lieutenantgovernors-gift-is.html | LEHMAN SENDS $10,000 TO PALESTINE APPEAL; Lieutenant-Governor's Gift Is Announced at Reception to New Campaign Officers. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/horace-mann-fencers-win-90.html | Horace Mann Fencers Win, 9-0. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/123244-cuban-fraud-charged.html | $123,244 Cuban Fraud Charged. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wide-offers-to-run-in-masonic-games-appears-unexpectedly-at-aau.html | WIDE OFFERS TO RUN IN MASONIC GAMES; Appears Unexpectedly at A.A.U. Offices-- Asks Permission to Start Tomorrow. BRUNDAGE WILL DECIDE Favorable Verdict Is Expected-- 1,500-Meter Special Arranged for Star Swedish Athlete. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/thomas-fmgrath-dies-of-pneumonia-deputy-commissioner-of-public.html | THOMAS F.M'GRATH DIES OF PNEUMONIA; Deputy Comissioner of Public Markets Was Briefly Ill----Secretary of McManus Club. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/legion-post-installs-officers.html | Legion Post Installs Officers. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-woodhouse-weds-william-w-brock-divorced-wife-of-vermont-bankers.html | MRS. WOODHOUSE WEDS WILLIAM W. BROCK; Divorced Wife of Vermont Banker's Son Married to FormerColumbia Student. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sharkey-pilots-balk-at-percentage-offer-hammonds-efforts-to-have.html | SHARKEY PILOTS BALK AT PERCENTAGE OFFER; Hammond's Efforts to Have Jack Box Stribling for 25 Per Cent of Gate Fail. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/city-to-hail-fried-and-his-men-whalen-again-to-be-welcomer.html | City to Hail Fried and His Men; Whalen Again to Be Welcomer | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/staten-island-men-to-honor-rendt.html | Staten Island Men to Honor Rendt. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bethlehem-steel-resumes-dividend-grace-sees-prosperity-ahead-as-1.html | BETHLEHEM STEEL RESUMES DIVIDEND; Grace Sees Prosperity Ahead as $1 Is Voted on Common After Lapse of Five Years. HIGHER EARNINGS REPORTED Netted $6.52 a Share in 1928 and Plants Are Operating at 82% of Capacity. BETHLEHEM STEEL RESUMES DIVIDENDS | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/22-die-when-colombia-ship-sinks.html | 22 Die When Colombia Ship Sinks. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/oriental-art-nets-21382-brisk-bidding-features-closing-sale-of.html | ORIENTAL ART NETS $21,382.; Brisk Bidding Features Closing Sale of Saito's Collection. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ajeeb-is-dead.html | "AJEEB IS DEAD." | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/drastic-penalties-mark-soviet-drive-on-revolt-plotters-150-accused.html | DRASTIC PENALTIES MARK SOVIET DRIVE ON REVOLT PLOTTERS; 150 Accused of Planning Civil War at Trotsky's Bidding Are Sent to 'Rigorous Isolation.' RAN UNDERGROUND PRESS Flooded Moscow With Anti-Stalin Leaflets and Fomented Strikes and Wage Agitation. LONG EVADED THE POLICE Meanwhile, Trotsky Himself Is Said to Be at the Head of an Army on Afghan Border. Names Not Known Abroad Letter Attributed to Trotsky. DRASTIC PENALTIES ON REVOLT PLOTTERS Hears Trotsky Heads Army. | True | By Walter Duranty. Wireless To the New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/judge-cotillo-buys-apartment.html | Judge Cotillo Buys Apartment. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/schumannheink-to-sing-in-cycle-contralto-to-appear-as-erda-in-both.html | SCHUMANN-HEINK TO SING IN 'CYCLE'; Contralto to Appear as Erda in Both the "Rheingold" and "Siegfried" Performances. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ellis-island-frees-artist-lajos-tihanyi-gives-500-bond-for.html | ELLIS ISLAND FREES ARTIST.; Lajos Tihanyi Gives $500 Bond for Temporary Visit. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/madison-av-block-in-1000000-deal-moses-ginsberg-buys-entire.html | MADISON AV. BLOCK IN $1,000,000 DEAL; Moses Ginsberg Buys Entire Frontage Between 97th and 98th Streets. OTHER DEALS ON EAST SIDE Housing Parcels On and Near Madison Avenue Figure in New Changes of Ownership. Madison Avenue Sale. Operators Close Two Deals | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bingham-reveals-harvard-gym-plans-ground-for-new-1000000-plant-to.html | BINGHAM REVEALS HARVARD GYM PLANS; Ground for New $1,000,000 Plant to Be Broken Within Next Month. SITE IN NEW HOUSING PLOT $700,000 Available for Three-Story Structure----Facilities for All Indoor Sports Afforded. To Replace Hemenway Gym. Total of $700,000 Available. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/first-ave-lights-ready-traffic-control-from-first-to-23d-street-in.html | FIRST AVE. LIGHTS READY.; Traffic Control From First to 23d Street in Operation Today. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/airport-men-to-confer-problems-to-be-discussed-here-by-eastern-city.html | AIRPORT MEN TO CONFER.; Problems to Be Discussed Here by Eastern City Officials. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/opera-still-weighs-rockefeller-site-committeemen-discuss-cost-of.html | OPERA STILL WEIGHS ROCKEFELLER SITE; Committeemen Discuss Cost of Move--Kahn's Illness Holds Up Decision. CHURCH ATTITUDE A SNAG But St. Nicholas Collegiate Reformed Edifice Will Eventually Be Sought, It Is Reported. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/deacons-act-to-bar-dr-barnes-from-forum-oppose-sciencereligion.html | Deacons Act to Bar Dr. Barnes From Forum; Oppose Science-Religion Debate in Church | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/more-added-to-the-neediest-fund.html | More Added to the Neediest Fund. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/grip-insurance-for-hired-costumes.html | Grip Insurance for Hired Costumes | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/influenza-again-drops-only-250-new-cases-reported-against-411-o.html | INFLUENZA AGAIN DROPS.; Only 250 New Cases Reported, Against 411 o., Wednesday. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/horn-hardart-assemble-plot-in-eleventh-avenue.html | Horn & Hardart Assemble Plot in Eleventh Avenue | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/woolworth-to-advertise-national-campaign-in-connection-with.html | WOOLWORTH TO ADVERTISE.; National Campaign in Connection With Company's Half Century. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/buys-newburgh-ny-felt-plant.html | Buys Newburgh (N.Y.) Felt Plant. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/miss-halstead-in-recital-daughter-of-american-consul-general-well.html | MISS HALSTEAD IN RECITAL; Daughter of American Consul General Well Received in London. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/cotton-prices-drop-after-early-rise-improvement-at-opening-of.html | COTTON PRICES DROP AFTER EARLY RISE; Improvement at Opening of Market Attracts Selling from Various Sources. 4 TO 10 POINTS NET LOSS Unexpectedly Large Outstanding Interest in January Shown by Demand for Contracts. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/hoover-drops-cares-and-goes-fishing-dons-floppy-hat-and-old-togs.html | HOOVER DROPS CARES AND GOES FISHING; Dons Floppy Hat and Old Togs, Puts Pipe in Pocket and Boards Yacht. OFF ON THREE DAYS TRIP Has Final Talk With Morrow, Who Departs for Washington to Confer With Kellogg. Hoover Dresses the Part. Correspondents Left Behind. | True | From a Staff Correspondent of The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bird-s-coler-to-be-honor-guest.html | Bird S. Coler to Be Honor Guest. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-cleared-in-payroll-robbery.html | Three Cleared in Payroll Robbery | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/brooklyn-building-sold-garment-maker-buys-150000-structure-on.html | BROOKLYN BUILDING SOLD.; Garment Maker Buys $150,000 Structure on Fulton Street. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/browne-is-ejected-from-city-meeting-mayor-resents-his-remarks-in.html | BROWNE IS EJECTED FROM CITY MEETING; Mayor Resents His Remarks in Opposing the Contract for $30,000 Radiator Covers. QUESTIONS HIS VERACITY Realty Man Charges Jamming Through of Proposal at Excessive Price. Orders Browne Escorted Out. Says Price Is Excessive. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/sending-art-to-seville-hispanic-society-here-will-show.html | SENDING ART TO SEVILLE.; Hispanic Society Here Will Show Reproductions at Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/calf-roper-runs-to-easy-triumph-takes-early-lead-in-stribling.html | CALF ROPER RUNS TO EASY TRIUMPH; Takes Early Lead in Stribling Handicap and Holds Off Challenge of McGonigle.COLTILETTI RIDES VICTOR Gives High Time Colt CarefulHandling in Renamed Featureat New Orleans Track. Calf Roper Closes Strongly. Favorite Pays $5.08. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/40-lost-with-chinese-ship-hongchong-sinks-after-springing-leak20.html | 40 LOST WITH CHINESE SHIP; Hongchong Sinks After Springing Leak--20 Drift Two Days in Boat. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/a-philosopherreformer.html | A PHILOSOPHER-REFORMER. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/idle-men-cry-for-bread.html | IDLE MEN CRY FOR BREAD. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/misses-fleetwood-engaged-to-marry-elma-to-wed-harold-moore-her-twin.html | MISSES FLEETWOOD ENGAGED TO MARRY; Elma to Wed Harold Moore; Her Twin Sister, Thelma, F. C. Moore, His Brother. MISS MALCOLM'S TROTH Daughter of Former Chief Justice of Bahama Islands to Wed John Bancroft. Malcolm--Bancroft. Chapin--Morrill. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/immigration-officer-held-accused-of-admitting-aliens-from-canada.html | IMMIGRATION OFFICER HELD.; Accused of Admitting Aliens From Canada Through Niagara Falls. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/says-country-backs-15cruiser-program-dr-ha-gibbons-in-speech-at.html | SAYS COUNTRY BACKS 15-CRUISER PROGRAM; Dr. H.A. Gibbons in Speech at American Club in Paris Forecasts Passage of Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/honors-18-builders-of-bronx-parkway-arts-and-science-society.html | HONORS 18 BUILDERS OF BRONX PARKWAY; Arts and Science Society Confers Awards for 'Object Lesson in City Planning.' SPEAKERS LAUD PROJECT Gold, Silver and Bronze Medals Are Bestowed, One Posthumously, in Recognition of Achievements Five Gold Medals Awarded. Finds Beauty Ruled Builders. Landscape Work Is Praised. Tells of Reclamation Work. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dr-james-e-russell-weds-alice-wyckoff-former-dean-of-teachers.html | DR. JAMES E. RUSSELL WEDS ALICE WYCKOFF; Former Dean of Teachers' College, Columbia University, Marries Vassar Graduate. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/kern-library-sale-brings-1729462-last-of-ten-auction-sessions-at.html | KERN LIBRARY SALE BRINGS $1,729,462; Last of Ten Auction Sessions at Anderson Galleries Features Thackeray Works. 1,488 LOTS AVERAGE $1,167 High Prices Brought by Rare Books, Including Vanity Fair, Owned by Charlotte Bronte. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/polands-population-up-15-per-cent.html | Poland's Population Up 15 Per Cent. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/tests-the-senate-on-reapportioning-vandenberg-wins-brief.html | TESTS THE SENATE ON REAPPORTIONING; Vandenberg Wins Brief Consideration of the Fenn Bill by a Vote of 53 to 23. REGARDS CHANCES AS GOOD Senator Declares Constitution Challenged Under Present Representation System. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bank-of-england-finances-great-merger-of-cotton-mills-in-the.html | Bank of England Finances Great Merger Of Cotton Mills in the American Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wildermuth-to-race-williams-enters-boston-aa-meet-feb-2.html | Wildermuth to Race Williams; Enters Boston A.A. Meet Feb. 2 | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/jp-morgan-sells-second-av-corner-banker-disposes-of-old-holding-at.html | J.P. MORGAN SELLS SECOND AV. CORNER; Banker Disposes of Old Holding at 47th Street to Harris & Maurice Mandelbaum. FAMILY HAD SITE 35 YEARS New Building May Replace 600 Car Garage and Flats, Valued at $1,000,000. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/move-made-to-form-empire-sports-union-representatives-of.html | MOVE MADE TO FORM EMPIRE SPORTS UNION; Representatives of Associations Meet in London--Lord Desborough Chairman. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/question-mark-to-fly-direct-to-capital-nonstop-attempt-from.html | QUESTION MARK TO FLY DIRECT TO CAPITAL; Non-Stop Attempt From Montgomery, Ala., Will Be Started This Morning. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/king-georges-gain-steady-for-a-month-medical-journal-says-absence.html | KING GEORGE'S GAIN STEADY FOR A MONTH; Medical Journal Says Absence of Setback Is Due to Constitution, Care and Will to Live. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rescue-rings-pass-submarine-test-padeye-device-stands-pull-of.html | RESCUE RINGS PASS SUBMARINE TEST; "Pad-Eye" Device Stands Pull of 530,000 Pounds in Washington Laboratory. PONTOONS EXACT 120,000 Results of Dramatic Experiment onModel of the S-4 Will Be Applied on Craft at Key West. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/direct-aid-to-ships-urged-by-owners-capital-conference-asks-the.html | DIRECT AID TO SHIPS URGED BY OWNERS; Capital Conference Asks the Government to Assume Competition Burden. WOULD TAX FOREIGN SHIPS Training of Merchant Marine Officers for Naval Reserve Advocated by Rutter. Offers Plan for Government Aid. Would Increase Pay for Mails. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/falsified-profits-charged-in-nersag-director-at-british.html | FALSIFIED PROFITS CHARGED IN NER-SAG; Director at British Shareholders Meeting Indicates April Dividend Came From Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/women-ready-for-duel-halted-on-field-by-budapest-police.html | Women Ready for Duel Halted On Field by Budapest Police | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wisconsin-freshmen-who-fail-will-be-deprived-of-insignia.html | Wisconsin Freshmen Who Fail Will Be Deprived of Insignia | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/once-opera-star-teaches-voice-free-anna-fitziu-forced-to-quit-the.html | ONCE OPERA STAR, TEACHES VOICE FREE; Anna Fitziu, Forced to Quit the Metropolitan After a Breakdown, Aids Girls. 'SAVED MY LIFE,' SHE SAYS Turned to Writing After Illness Two Years Ago, Then Decided to Help Singers Lacking Funds. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/argentine-educators-view-welfare-work-group-visits-henry-st.html | ARGENTINE EDUCATORS VIEW WELFARE WORK; Group Visits Henry St. Settlement and Y.W.C.A. Headquarters, Where Reception Is Held. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/companies-announce-changes-of-officers-es-gorrell-succeeds.html | COMPANIES ANNOUNCE CHANGES OF OFFICERS; E.S. Gorrell Succeeds Moskovics as Head of Stutz----W.E. Wood in Engineers Public Service. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/iraq-frontier-patrolled-british-planes-seek-marauders-who-killed.html | IRAQ FRONTIER PATROLLED.; British Planes Seek Marauders Who Killed American Missionary. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/commended-by-coolidge-haiti-and-dominican-republic-congratulated-on.html | COMMENDED BY COOLIDGE.; Haiti and Dominican Republic Congratulated on Boundary Treaty. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/woman-asks-friend-be-saved-and-dies-in-montreal-fire.html | Woman Asks Friend Be Saved And Dies in Montreal Fire | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/power-boat-bodies-to-aid-outboards-american-and-mississippi-valley.html | POWER BOAT BODIES TO AID OUTBOARDS; American and Mississippi Valley Associations United to Support New Organization.BUILDERS AGREE ON LEVYScott Buys Greenwich Folly From Townsend—Two Brooklyn Schoolboys Building Boat at Exhibition. Officials in Attendance. New Diesel Model Announced. MacDonald to Design Outboard. | True | By Grover Thesis. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/gitlitz-defeats-mcfowler.html | Gitlitz Defeats McFowler. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/snitkins-estate-put-at-under-5000-widow-asks-court-for-control-of.html | SNITKIN'S ESTATE PUT AT UNDER $5,000; Widow Asks Court for Control of Property, Asserting No Will Could Be Found. McCRORY LEFT ALL TO WIFE Husband and Daughter Are Chief Beneficiaries of the Will of Mrs. Rena J. Guggenheim. V.C. McCrory's Widow Gets Estate. Mrs. Guggenheim's Will Filed. Widow Gets Silvio Hein Estate. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-killed-in-plane-at-new-texas-airport-fort-worth-men-are.html | THREE KILLED IN PLANE AT NEW TEXAS AIRPORT; Fort Worth Men Are Caught in Wreck When the Machine Falls 100 Feet. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/to-give-shielding-data-bureau-of-standards-has-worked-out-types-for.html | TO GIVE SHIELDING DATA.; Bureau of Standards Has Worked Out Types for Radio Engineers. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bank-of-englands-reserve-ratio-rises-now-50-against-39-two-weeks.html | BANK OF ENGLAND'S RESERVE RATIO RISES; Now 50%, Against 39 Two Weeks Ago--Gold Holdings Decrease 1,063,000. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/west-indies-seek-sugar-duty-cut.html | West Indies Seek Sugar Duty Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/english-programs-to-be-heard-here-radio-feature-planned-for-march.html | ENGLISH PROGRAMS TO BE HEARD HERE; Radio Feature Planned for March Is Result of Four Years of Technical Work. SHORT WAVES TO BE USED British Features to Be Picked Up at Riverhead, L.I.--American Programs Also Going Overseas. Difficulties Cause Delay Health Talks to Be Given | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/but-a-good-cigar-is-a-smoke.html | BUT A GOOD CIGAR IS A SMOKE | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/3-us-net-stars-triumph-in-canada-lott-mercur-and-hall-advance-to.html | 3 U.S. NET STARS TRIUMPH IN CANADA; Lott, Mercur and Hall Advance to Semi-Finals in Indoor Title Tourney. CROCKER BEATS SELIGSON Canadian Davis Cup Player Also Reaches Semi-Finals--MercurSeligson Win in Doubles. Crocker Wins Twice. Mercur-Seligson Score. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/leeds-party-ill-on-train-mr-and-mrs-william-b-leeds-have-grip-on.html | LEEDS PARTY ILL ON TRAIN.; Mr. and Mrs. William B. Leeds Have Grip on Reaching Omaha. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-killed-by-gas-in-mt-vernon-home-charles-welch-finds-wife-her.html | THREE KILLED BY GAS IN MT. VERNON HOME; Charles Welch Finds Wife, Her Father and a Guest Dead-- Two Children Are Safe. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/exjustice-smith-dies-sat-on-supreme-bench-republicans-who-had.html | EX-JUSTICE SMITH DIES; SAT ON SUPREME BENCH; Republicans Who Had Served in Senate and Assembly Was Named by Gov. Smith. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/britain-to-reply-on-navy-chamberlain-tells-commons-he-is.html | BRITAIN TO REPLY ON NAVY.; Chamberlain Tells Commons He Is Considering American Note. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/douds-to-lead-w-j-lineman-is-chosen-captain-of-1929-football-eleven.html | DOUDS TO LEAD W.& J.; Lineman Is Chosen Captain of 1929 Football Eleven. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/holdings-of-discounted-bills-decline-report-of-federal-reserve.html | Holdings of Discounted Bills Decline, Report of Federal Reserve Banks Shows | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/lady-van-horne-dies-she-was-widow-of-former-president-of-canadian.html | LADY VAN HORNE DIES.; She Was Widow of Former President of Canadian Pacific Railway. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bank-leases-for-branch-chatham-phenix-takes-space-in-53story.html | BANK LEASES FOR BRANCH.; Chatham Phenix Takes Space in 53-Story Lincoln Building. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nickel-plate-buys-rails.html | Nickel Plate Buys Rails. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/praises-foreign-ap-men-stimson-calls-correspondent-most-important.html | PRAISES FOREIGN A.P. MEN; Stimson Calls Correspondent Most Important Diplomatic functionary. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nyac-swim-meet-tonight-first-event-in-new-quarters.html | N.Y.A.C. Swim Meet Tonight First Event in New Quarters | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/kresges-exwife-sued-by-detective-ofarrell-demands-32006-on-46016.html | KRESGE'S EX-WIFE SUED BY DETECTIVE; O'Farrell Demands $32,006 on $46,016 Bill for Obtaining Divorce Evidence. SERVICE BY MAIL ORDERED Agency Head Declares She Plans to Stay in France One to Three Years to Study Singing. O'Farrell Tells of Contract. Bequests Lost by Lawsuit. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/judges-retirement-bill-approved.html | Judges' Retirement Bill Approved. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/albert-brodsky-dies-former-leader-with-damrosch-was-head-of-english.html | ALBERT BRODSKY DIES.; Former Leader With Damrosch Was Head of English Music College. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/philippine-extra-session-stimson-calls-legislature-for-storm-relief.html | PHILIPPINE EXTRA SESSION.; Stimson Calls Legislature for Storm Relief and Other Business. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/capital-discredits-hoover-censorship-harrisons-remarks-in-senate-on.html | CAPITAL DISCREDITS HOOVER CENSORSHIP; Harrison's Remarks in Senate on Latin-American Tour Said to Lack Basis in Fact. USUAL NAVAL RULES KEPT But Beyond Routine Inspection of Dispatches From Warships No Limitation Was Imposed. Smith's Warning Recalled. Risk of Misunderstanding Abroad. Dispatch Inspection Explained. Hoover Against Any Censorship. One Erroneous Story Not Sent. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fokker-sees-air-lines-facing-keen-rivalry-tells-of-new-services.html | FOKKER SEES AIR LINES FACING KEEN RIVALRY; Tells of New Services That Will Vie in Coast-to-Coast Travel-- Thinks Hoover Will Fly. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ottawa-club-faced-by-dwindling-receipts-decides-to-shift-hockey.html | Ottawa Club, Faced by Dwindling Receipts, Decides to Shift Hockey Franchise to U.S. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/risko-outpoints-tut-jackson.html | Risko Outpoints Tut Jackson. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/prepare-for-stock-sales-cotton-exchange-officers-draft-form-for.html | PREPARE FOR STOCK SALES.; Cotton Exchange Officers Draft Form for Securities Listings. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nyu-changes-dates-georgetown-five-to-be-met-here-conroy-returns.html | N.Y.U. CHANGES DATES.; Georgetown Five to Be Met Here--- Conroy Returns. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/seeks-preservation-of-gramercy-park-association-opposes-any-attempt.html | SEEKS PRESERVATION OF GRAMERCY PARK; Association Opposes Any Attempt by City to Cut a Street Through the Site. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/trust-company-to-sell-stock.html | Trust Company to Sell Stock. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/plan-30000000-pipe-line-natural-gas-interests-in-group-include-new.html | PLAN $30,000,000 PIPE LINE.; Natural Gas Interests in Group Include New Jersey Standard. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/big-increase-asked-in-livestock-duties-colorado-legislator-demands.html | BIG INCREASE ASKED IN LIVESTOCK DUTIES; Colorado Legislator Demands 100 Per Cent Rise in Rates on Animals and Meats. NEW YORKER FOR DECREASE Many Persons From All Parts of Country Seek More Protection on Dairy Products. World Double Rates on Cattle. Western Spokesmen Back Request. Plea for Northwest Presented. Dealer Opposes Rise in Dairy Duty. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/luncheon-for-miss-mary-r-macy.html | Luncheon for Miss Mary R. Macy. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/princeton-club-victor-brackenridge-beats-crawford-of-yale-in-class.html | PRINCETON CLUB VICTOR.; Brackenridge Beats Crawford of Yale in Class A Squash. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/assesses-foreign-yacht-court-levies-on-craft-built-abroad-but-which.html | ASSESSES FOREIGN YACHT.; Court Levies on Craft Built Abroad but Which Got Here on Own Power. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/banks-directors-favor-merger.html | Banks' Directors Favor Merger. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/clark-racquets-winner-scores-with-redmond-in-doubles-in-canadian.html | CLARK RACQUETS WINNER.; Scores With Redmond in Doubles in Canadian Tourney. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/declares-mergers-often-illadvised-virgil-jordan-warns-lumber.html | DECLARES MERGERS OFTEN ILL-ADVISED; Virgil Jordan Warns Lumber Dealers That Size of Concerns Does Not Assure Profit. COSUMERS BENEFIT MOST Economist Says Consolidations Tend to Restrain Price Rises----Sees Unification Overdone. Mergers Restrain Price Rises. Compares Biggest Auto Concerns. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/defend-vare-fund-as-inquiry-closes-counsel-for-the-senatorelect.html | DEFEND VARE FUND AS INQUIRY CLOSES; Counsel for the Senator-Elect Compares Expenditures in Presidential Campaign. FRAUD CHARGES ASSAILED Reed Balks at Hearing 40 Witnesses, Accepting AffidavitDenying Voting Forgeries. Points to Presidential Campaign. Charges of Fraud Attacked. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/indoor-hound-show-will-be-held-today-74-classes-are-arranged-for.html | INDOOR HOUND SHOW WILL BE HELD TODAY; 74 Classes Are Arranged for the Fifth Annual Exhibit of the Riding Club. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/miss-trainter-weds-reynal-d-thebaud-elder-daughter-of-mrs-c-davies.html | MISS TRAINTER WEDS REYNAL D. THEBAUD; Elder Daughter of Mrs. C. Davies Tainter Married at Westchester Hills Golf Club. MISS HELEN QUAW BRIDE Married to William B. Pinder by Rev. Dr. Furman at the Park Lane--Other Nuptials. Among the Guests. Pinder--Quaw. Grover--Beard. Canfield--Nichols. Stanford--Moseley. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/canadiens-play-tie-with-toronto-six-11-crowd-in-protest-over-ruling.html | CANADIENS PLAY TIE WITH TORONTO SIX, 1-1; Crowd in Protest Over Ruling Banishing Burke Showers Ice With Paper and Coins. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/two-ships-sail-today-two-are-expected-paris-and-munargo-are-leaving.html | TWO SHIPS SAIL TODAY; TWO ARE EXPECTED; Paris and Munargo Are Leaving --The Columbus and the Homeric Are Coming In. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/chinatown-flats-sold-auction-prices-said-to-set-new-record-for.html | CHINATOWN FLATS SOLD.; Auction Prices Said to Set New Record for District. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-earie-marshall-entertains.html | Mrs. Earie Marshall Entertains. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/dr-carman-guilty-and-is-held-in-jail-freeport-physician-convicted.html | DR. CARMAN GUILTY AND IS HELD IN JAIL; Freeport Physician Convicted in 15 Minutes by Mineola Jury in Illegal Operation Trial. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/to-try-miss-culberson-as-intoxicated-driver-late-senators-daughter.html | TO TRY MISS CULBERSON AS INTOXICATED DRIVER; Late Senator's Daughter Arrested in Washington----Accused of Five "Hit-and-Run" Collisions. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/belgrade-disbands-political-parties-money-and-property-are-seized.html | BELGRADE DISBANDS POLITICAL PARTIES; Money and Property Are Seized by Police and University Clubs Are Dissolved. KING CONFERS ON TREATY Looks to France as Italian Compact Lapses--Alexander Says Nation Is United in Spirit. King Declares His Aims. Croatian Leader Flees. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/flames-beat-robbers-after-cannon-fail-two-yugoslav-brothers.html | FLAMES BEAT ROBBERS AFTER CANNON FAIL; Two Yugoslav Brothers, Besieged All Day by Artillery and Machine Guns, Die Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/blue-fleet-seeks-enemy-in-pacific-canal-force-maintains-radio.html | BLUE FLEET SEEKS 'ENEMY' IN PACIFIC; Canal Force Maintains Radio Silence, With Position of 'Foe' Undetermined. 'SPIES' ACTIVE ASHORE Airplanes Soar Over Panama by Moonlight to Prevent Any "Attacks" on Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/opposes-citywide-levy-bruckner-is-against-bronx-sharing-queens.html | OPPOSES CITY-WIDE LEVY.; Bruckner Is Against Bronx Sharing Queens Sewer Assessment. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/buyers-of-seats-named-hr-wilson-and-cc-renshaw-paid-record-exchange.html | BUYERS OF SEATS NAMED.; H.R. Wilson and C.C. Renshaw Paid Record Exchange Price. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-readers-in-school.html | NEW READERS IN SCHOOL. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/reichstag-tackles-budget-of-2-billion-resumed-session-faces-sharp.html | REICHSTAG TACKLES BUDGET OF 2 BILLION; Resumed Session Faces Sharp Fight on Taxes to Avert Threatened $144,000,000 Deficit. ARMY ESTIMATES ARE CUTDiscussion of Bill Likely to TakeTwo Months--Mueller Hopes toAchieve Strong Coalition. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/double-military-funeral-richard-stephens-gar-and-his-wife-buried-at.html | DOUBLE MILITARY FUNERAL.; Richard Stephens, G.A.R., and His Wife Buried at Rahway. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/harmon-beats-church-scores-victory-by-125-to-72-in-pocket-billiard.html | HARMON BEATS CHURCH.; Scores Victory by 125 to 72 in Pocket Billiard Tourney. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/equitable-bus-plea-put-off-to-monday-seeks-to-assign-seven-routes.html | EQUITABLE BUS PLEA PUT OFF TO MONDAY; Seeks to Assign Seven Routes in Manhattan to a New Corporation. DROPS AN EIGHTH LINE Also Asks for Six Months More to Complete Its Financial Arrangements. Provides Terminable Franchise. See Concession to Trolleys. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/crude-oil-prices-cut-in-southwest-average-reduction-of-16-cents.html | CRUDE OIL PRICES CUT IN SOUTHWEST; Average Reduction of 16 Cents Made by Carter Company in Oklahoma and Kansas. FIRST REVISION SINCE 1927 Due to Higher Production and Storage, With Decline in the Refined Products Market. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/coolidges-receive-for-army-and-navy-entertain-2000-at-white-house.html | COOLIDGES RECEIVE FOR ARMY AND NAVY; Entertain 2,000 at White House in Fete Marking End of Social Program. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wf-downs-promoted-he-succeeds-j-e-zimmerman-as-head-of-day.html | W.F. DOWNS PROMOTED.; He Succeeds J. E. Zimmerman as Head of Day & Zimmerman. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/tin-prices-advance-here-close-10-to-20-points-uplondon-recovers.html | TIN PRICES ADVANCE HERE.; Close 10 to 20 Points Up--London Recovers After Drop. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/garfield-passengers-here-on-rescue-ship-five-taken-off-liner-on.html | GARFIELD PASSENGERS HERE ON RESCUE SHIP; Five Taken Off Liner on Nassau Reef Report No Danger in Transfer in Calm Sea. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/major-penfield-on-sea-commerce.html | Major Penfield on Sea Commerce. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/davis-is-defeated-in-miami-golf-play-bows-to-dockerty-1-up-in.html | DAVIS IS DEFEATED IN MIAMI GOLF PLAY; Bows to Dockerty, 1 Up, in Semi-Final Round of Curtiss Trophy Tournament. BRICE TRIUMPHS BY 1 UP Medalist Scorns Against Grebe and Reaches the Final Over Hialeah Course. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/american-newsprint-increased-in-1928-output-of-canadian-and.html | AMERICAN NEWSPRINT INCREASED IN 1928; Output of Canadian and Newfoundland Plants Increased--Total in United States Decreased. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/city-traffic-deaths-show-drop-for-1928-decline-1-per-cent-under.html | CITY TRAFFIC DEATHS SHOW DROP FOR 1928; Decline 1 Per Cent Under 1927, Whalen Reports--Fatalities Among Children Fewer. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/business-world-famous-court-room-closed-technical-study-of-silk.html | BUSINESS WORLD; Famous Court Room Closed. Technical Study of Silk Weighting. To Confer on Overall Merger. Silverware Prospects Good. Fancy Suitings More Conservative. Jewelry Sales Up to Normal. House Furnishings Doing Well. Price Held No Factor in Rayon. Yokohama Holds Silk Advance. Gray Goods Sales Limited. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/four-freed-in-bail-in-childs-death.html | Four Freed in Bail in Child's Death. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/house-halts-bill-giving-park-rights-measure-to-exempt-methodists.html | HOUSE HALTS BILL GIVING PARK RIGHTS; Measure to Exempt Methodists' Area in Glacier Park From Condemnation Is Beaten. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/45000-for-board-of-trade-seat.html | $45,000 for Board of Trade Seat. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/draa-brown-to-head-drew-university-president-of-university-of.html | DR.A.A. BROWN TO HEAD DREW UNIVERSITY; President of University of Chattanooga Is Elected to Succeedthe Rev. E.S.Tipple. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/manahattan-fights-staten-island-fire-apparatus-sent-on-ferryboats.html | MANAHATTAN FIGHTS STATEN ISLAND FIRE; Apparatus Sent on Ferryboats to $250,000 Blaze in Big Apartment House. BUILDING JUST COMPLETED Two Firemen and Policeman Hit by Debris--Woman Spectator Hurt in Fall From Porch. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/2-golf-teams-tie-for-first-in-texas-aulbach-and-padgett-horton.html | 2 GOLF TEAMS TIE FOR FIRST IN TEXAS; Aulbach and Padgett, Horton Smith and Menefee Return 65s in Amateur-Pro Event. LONGO AND JACKSON NEXT Finish With 67 in Preliminary Play to Texas Open Over San Antonio Links. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wins-posthumous-decoration.html | Wins Posthumous Decoration. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-dog-chinook-and-his-master.html | THE DOG CHINOOK AND HIS MASTER. | True | Times Wide World Photo. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bloch-urges-study-of-auto-insurance-assembly-leader-offers-bill.html | BLOCH URGES STUDY OF AUTO INSURANCE; Assembly Leader Offers Bill Looking to Quick Settlement of Accident Cases. BACKED BY THE GOVERNOR Brown Moves to Bar 'Hitch-Hikers' From Suing Owners of Cars for Injuries. Fund of $25,000 Provided. Bill Bars Suits by Auto "Riders." | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/rice-and-beach-win-on-palm-beach-links-advance-to-final-of-artists.html | RICE AND BEACH WIN ON PALM BEACH LINKS; Advance to Final of Artists' and Writers' Tourney--Will Play for Title Today. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/princess-xenia-fails-to-appear-in-court-lawyer-for-wife-of-leeds.html | PRINCESS XENIA FAILS TO APPEAR IN COURT; Lawyer for Wife of Leeds Enters Plea of Guilty for Traffic Violation in Hempstead. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wells-son-held-for-grand-jury.html | Well's Son Held for Grand Jury. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-securities-on-curb-rights-or-shares-of-several-companies.html | NEW SECURITIES ON CURB.; Rights or Shares of Several Companies Admitted to Trading. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/st-johns-books-19-games-fordham-and-city-college-among-nines-on.html | ST. JOHN'S BOOKS 19 GAMES.; Fordham and City College Among Nines on Brooklyn Schedule. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-ji-france-is-made-a-citizen.html | Mrs. J.I. France Is Made a Citizen. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/americans-blank-maroon-six-2-to-0-group-leaders-score-in-second-and.html | AMERICANS BLANK MAROON SIX, 2 TO 0; Group Leaders Score in Second and Third Periods of Rough Garden Game. BURCH TALLIES BOTH GOALS Sends Disk Through Each Time Just Before Period Ends--8,000 Watch the Contest. Maroons Open Strong Attack. Maroons Have Weight Margin. Americans Meet Maroon Sorties. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/einstein-reduces-all-physics-to-1-law-the-new-electrogravitational.html | EINSTEIN REDUCES ALL PHYSICS TO 1 LAW; The New Electro-Gravitational Theory Links All Phenomena, Says Berlin Interpreter. ONLY ONE SUBSTANCE ALSO Hypothesis Opens Visions of Persons Being Able to Float in Air, Says N.Y.U. Professor. "Only a First Cast." Dr. Sheldon Discusses Theory. EINSTEIN REDUCES ALL PHYSICS TO 1 LAW Permalloy Floats in Air. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/automobile-sales-satisfactory.html | Automobile Sales Satisfactory. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/william-db-alexander-pioneer-cleveland-manufacturer-is-dead-at-70.html | WILLIAM D.B. ALEXANDER.; Pioneer Cleveland Manufacturer Is Dead at 70. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/party-for-lackawannas-staff.html | Party for Lackawanna's Staff. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/maid-knocked-out-twice-battling-burglars-her-cries-rout-thugs-in.html | Maid Knocked Out Twice Battling Burglars; Her Cries Rout Thugs in Uptown Home | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/drnoguchis-estate-is-valued-at-10108-scientist-who-died-in-research.html | DR.NOGUCHI'S ESTATE IS VALUED AT $10,108; Scientist Who Died in Research Work Also Left Insurance---- Widow to Have Pension. W. C. Stokes Left 143,766. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/100year-club-organized-roosevelt-and-smith-send-messages-to-dinner.html | 100-YEAR CLUB ORGANIZED.; Roosevelt and Smith Send Messages to Dinner of 200 Firms. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fliers-seek-man-on-lake-ice-floe.html | Fliers Seek Man on Lake Ice Floe. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/flies-200-miles-in-83-minutes.html | Flies 200 Miles in 83 Minutes. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/miss-helen-hills-bridal-her-marriage-to-kenneth-d-brown-to-be-held.html | MISS HELEN HILL'S BRIDAL.; Her Marriage to Kenneth D. Brown to Be Held in Montclair April 4. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mrs-woodward-hears-from-kidnapped-child-daughter-wires-her-in-paris.html | MRS. WOODWARD HEARS FROM KIDNAPPED CHILD; Daughter Wires Her in Paris of Departure From Plymouth for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fritz-reiner-wields-philharmonic-baton-conducts-program-varying.html | FRITZ REINER WIELDS PHILHARMONIC BATON; Conducts Program Varying From Modern Novelties to a Bach Chorale. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/predicted-withdrawal-hertz-reigh-counts-owner-did-not-think-weight.html | PREDICTED WITHDRAWAL.; Hertz, Reigh Count's Owner, Did Not Think Weight Excessive. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/find-quick-verdict-on-tommy-guinan-jurors-settle-chez-florence.html | FIND QUICK VERDICT ON TOMMY GUINAN; Jurors Settle Chez Florence Nuisance Trial in Forty Minutes-Decision Sealed.DEFENSE SEES ACQUITTALHad Contended Ownership of theClub Was Not Proved--Wattsto Press Other Cases. Testifies Liquor Is Free of Poison. Sees "Big Hand for Little Man." | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/3-ny-state-boys-on-penn-team.html | 3 N.Y. State Boys on Penn Team. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/yates-gains-final-in-palm-beach-golf-defeats-brailey-6-and-5-losing.html | YATES GAINS FINAL IN PALM BEACH GOLF; Defeats Brailey, 6 and 5, Losing One of Thirteen Holes inLake Worth Tourney.BUTLER ALSO VICTORIOUSAdvances by Eliminating Crosbie,5 and 4, in the Other SemiFinal Match. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/police-department.html | Police Department. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/canada-still-sells-gold-shipments-of-8000000-in-week-bring-movement.html | CANADA STILL SELLS GOLD.; Shipments of $8,000,000 in Week Bring Movement to $58,000,000. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/toronto-seat-at-175000-record-price-set-for-membership-in-stock.html | TORONTO SEAT AT $175,000.; Record Price Set for Membership in Stock Exchange There. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/6day-riders-seek-pay-claims-from-kingsbridge-armory-race-in-hands.html | 6-DAY RIDERS SEEK PAY.; Claims From Kingsbridge Armory Race in Hands of Attorney. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/borah-quoted-in-germany-hamburger-fremdenblatt-gives-his-stand-for.html | BORAH QUOTED IN GERMANY; Hamburger Fremdenblatt Gives His Stand for Rhine Evacuation. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/two-jockeys-hurt-in-spill-at-havana-robertson-and-maier-go-down.html | TWO JOCKEYS HURT IN SPILL AT HAVANA; Robertson and Maier Go Down With Mounts Happy Jack and Cimmerian. MARCELLA VICTOR IN RACE Three Cubans Arrested Following Attempt to Poison Princesita and Sun Dance in Stall. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bus-driver-hurt-in-crossing-crash.html | Bus Driver Hurt in Crossing Crash. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/would-examine-craniums-of-new-york-legislators.html | Would Examine Craniums Of New York Legislators | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/toodles-bellevue-cat-is-buried.html | Toodles, Bellevue Cat, Is Buried. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/hoppe-beats-layton-in-match-400384-loses-in-afternoon-5750-but.html | HOPPE BEATS LAYTON IN MATCH, 400-384; Loses in Afternoon, 57-50, but Takes Final Block, 50-35, in Three-Cushion Test. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/germans-enter-insurance-hamburg-company-buys-stock-in-metropolitan.html | GERMANS ENTER INSURANCE; Hamburg Company Buys Stock in Metropolitan Fire of New York. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/railroad-earnings-reports-for-december-and-the-twelve-months-of.html | RAILROAD EARNINGS.; Reports for December and the Twelve Months of 1928 and Previous Years. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/spreckels-to-head-new-sugar-concern-corporation-bearing-his-name.html | SPRECKELS TO HEAD NEW SUGAR CONCERN; Corporation Bearing His Name Organised to Take Over Federal Company. EARLY CHANGE EXPECTED Details to Be Worked Out With Committee of Stockholders of Federal Refining. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/standard-oil-extends-service-here.html | Standard Oil Extends Service Here. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-leasehold-deals-united-rents-second-corner-at-eighth-avenue-and.html | NEW LEASEHOLD DEALS; United Rents Second Corner at Eighth Avenue and Twenty-third Street. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/to-fly-here-from-mexico-lieut-cardenas-is-chosen-for-trip-similar.html | TO FLY HERE FROM MEXICO.; Lieut. Cardenas Is Chosen for Trip Similar to Carranza's. | True | Special Cable to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/ruth-is-planning-to-go-south-soon-visits-barrow-to-make.html | RUTH IS PLANNING TO GO SOUTH SOON; Visits Barrow to Make Preparations--Sherrid, RecruitPitcher, Another Visitor.9 GIANTS ARE UNSIGNEDO'Farrell and Cummings AmongThose Still Out of Fold--TierneyNot Worried, He Says. No Contracts Come In. McGraw to Return Here. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/queen-marie-cancels-visit-to-egypt.html | Queen Marie Cancels Visit to Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/montgomery-wards-year-net-profits-of-19571300-were-greatest-in.html | MONTGOMERY WARD'S YEAR.; Net Profits of $19,571,300 Were Greatest in Company's History. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/nansens-plans.html | NANSEN'S PLANS. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/the-southern-gop.html | THE SOUTHERN G.O.P. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/germans-rap-copper-men-newspaper-says-americans-have-forced-up.html | GERMANS RAP COPPER MEN.; Newspaper Says Americans Have Forced Up Prices to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/navy-party-to-sail-to-see-sun-eclipse-observatory-expedition-will.html | NAVY PARTY TO SAIL TO SEE SUN ECLIPSE; Obsevatory Expedition Will Leave San Diego, Cal., on Monday for the Philippines. WIDE PROGRAM OF STUDY Data on the Einstein Theory is Expected From Observations to Be made on May 9. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/assembles-madison-av-corner.html | Assembles Madison Av. Corner. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/descendants-of-signers-to-receive.html | Descendants of Signers to Receive. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/two-tax-settlements-cause-capital-talk-deering-estate-in-chicago.html | TWO TAX SETTLEMENTS CAUSE CAPITAL TALK; Deering Estate, in Chicago, and King Estate, in Texas, Obtained Big Reductions. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/bmt-hearing-deferred-will-await-outcome-of-conference-on-unified.html | B.M.T. HEARING DEFERRED.; Will Await Outcome of Conference on Unified Transit Tuesday. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/spiritualists-oust-ford-group-acts-after-inquiry-into-his-message.html | SPIRITUALISTS OUST FORD.; Group Acts After Inquiry Into His "Message" From Houdini. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/murder-suspect-is-held-no-bail-for-owner-of-alleged-speakeasyfive.html | MURDER SUSPECT IS HELD; No Bail for Owner of Alleged Speakeasy--Five Others Freed. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/currie-wins-4-and-3-medalist-defeats-dickson-in-golf-tourney-at.html | CURRIE WINS, 4 AND 3.; Medalist Defeats Dickson in Golf Tourney at Ormond Beach. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/structural-steel-orders-contracts-for-25600-tons-placed-in-last.html | STRUCTURAL STEEL ORDERS; Contracts for 25,600 Tons Placed in Last Week. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/university-asks-75000-lincoln-must-have-250000-quota-by-july-1.html | UNIVERSITY ASKS $75,000.; Lincoln Must Have $250,000 Quota by July 1, Dinner Guests Hear. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/parties-for-miss-crispin-bridetobe-entertained-at-a-luncheon-and.html | PARTIES FOR MISS CRISPIN; Bride-to-Be Entertained at a Luncheon and Dinner Dance. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/mack-and-moscowitz-to-box.html | Mack and Moscowitz to Box. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-547.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 547 Families. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/seek-to-readjust-army-promotions-bills-aimed-at-reducing-hump-will.html | SEEK TO READJUST ARMY PROMOTIONS; Bills Aimed at Reducing, 'Hump' Will Be Brought Before Senate Committee Today. IN SHARP CONTROVERSY Service Men Are Divided on Present System--War Department Approves Specified Advancements. Davis Wants Delay Avoided. Would Modify Seniority Rule. Lays Down Basis for Grades. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Market Full of "Rumors" Changes of Wind. Bethlehem Resumes Dividends. Reserve Ratio Rises. United States Steel's Meeting. New Stock Flotations. | True | | C1B 14394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/hoboken-academy-victor-defeats-st-michaels-five-2722-in-hudson.html | HOBOKEN ACADEMY VICTOR.; Defeats St. Michael's Five, 27-22, in Hudson County League. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/new-plan-attributed-to-van-sweringens-brothers-reported-organizing.html | NEW PLAN ATTRIBUTED TO VAN SWERINGENS; Brothers Reported Organizing $100,000,000 Company to Hold Railroad Stocks. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/three-more-identified-in-ohio-bus-crash-tenmile-speed-ordered-at.html | THREE MORE IDENTIFIED IN OHIO BUS CRASH; Ten-Mile Speed Ordered at Rail Crossing---- Bandit Confession Mystifies the Police. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/fire-department.html | Fire Department. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/wheaton-college-dean-resigns.html | Wheaton College Dean Resigns. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/homes-in-new-jersey-sold.html | Homes In New Jersey Sold. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/lippmars-buys-east-side-house.html | Lippmars Buys East Side House. | True | | C1B 14394 |
| 1929-01-25 | 1929-01-25 | https://www.nytimes.com/1929/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 14394 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/balch-downs-halsell-at-belleair-heights-wins-january-golf-tourney.html | BALCH DOWNS HALSELL AT BELLEAIR HEIGHTS; Wins January Golf Tourney, Triumphing in 36-Hole Final by 2 and 1. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/deny-passport-to-croatian-leader.html | Deny Passport to Croatian Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rh-pease-dies-of-burns-former-goodyear-president-gets-fatal-hurts.html | R.H. PEASE DIES OF BURNS.; Former Goodyear President Gets Fatal Hurts in Blazing Auto. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/emma-otero-in-recital-again.html | Emma Otero in Recital Again. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rice-defeats-beach-in-writers-final-retains-golf-title-by-2-and-1.html | RICE DEFEATS BEACH IN WRITERS FINAL; Retains Golf Title by 2 and 1 Victory at Palm Beach-- Kelland Is Victor. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Explaining the Rise. The Long and the Short of It. Reserve Banks Sell Securities. Money Easy in London. New Financing Increases. A Larger Exchange Membership. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/leases-in-chanin-building-fairchild-aviation-corp-takes-fortyeighth.html | LEASES IN CHANIN BUILDING.; Fairchild Aviation Corp. Takes Forty-eighth Floor. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/seeks-big-reich-coalition-chancellor-mueller-starts-conferences.html | SEEKS BIG REICH COALITION.; Chancellor Mueller Starts Conferences With Party Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/322-per-cent-gain-in-bank-clearings-sixteen-of-the-twentythree.html | 32.2 PER CENT GAIN IN BANK CLEARINGS; Sixteen of the Twenty-three Cities Reporting Show Increased Transfers. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/police-department.html | Police Department. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/seek-isadora-duncan-kin-dancers-executors-issue-public-notice-for.html | SEEK ISADORA DUNCAN KIN.; Dancer's Executors Issue Public Notice for Missing Brother. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ship-off-azores-sends-call-for-aid-s-0-s-of-italian-freighter-capo.html | SHIP OFF AZORES SENDS CALL FOR AID; S 0 S of Italian Freighter Capo Vado, 600 Miles Southwest of Islands, Picked Up Here. OTHER CRAFT IN DISTRESS Tanker Dixiano Aground Off Cuba and the Ferndale, Near Bermuda, Reports Broken Rudder. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/brief-quake-frightens-lima.html | Brief Quake Frightens Lima. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ford-stock-for-germans-wall-street-hears-of-early-offering-report.html | FORD STOCK FOR GERMANS.; Wall Street Hears of Early Offering --Report Not Confirmed. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/louise-deetjen-married-montclair-girl-weds-ec-hinck-jr-exmayors-son.html | LOUISE DEETJEN MARRIED.; Montclair Girl Weds E.C. Hinck Jr., Ex-Mayor's Son. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/aylesworth-shows-radio-business-rise-states-at-hearing-that-annual.html | AYLESWORTH SHOWS RADIO BUSINESS RISE; States at Hearing That Annual Accounts of N.B.C. Reached $11,000,000 in 26 Months. LENTZ ASSAILS ALLOCATION Former Ohio Representative Says Public Service, Not Advertising, Should Be Considered. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/will-aid-governor-young-democratic-club-to-help-build-up-party-in.html | WILL AID GOVERNOR.; Young Democratic Club to Help Build Up Party in the State. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/butler-bros-buy-chain-freeman-stores-with-nine-units-in-southwest.html | BUTLER BROS. BUY CHAIN.; Freeman Stores, With Nine Units in Southwest, Acquired. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/asks-change-in-charter-coffee-exchange-in-court-for-permit-to-deal.html | ASKS CHANGE IN CHARTER.; Coffee Exchange in Court for Permit to Deal in Securities. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/four-essex-children-slain-british-police-search-for-expoliceman.html | FOUR ESSEX CHILDREN SLAIN; British Police Search for Ex-Policeman, Father of Two Victims. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gets-interest-in-airplane-concern.html | Gets Interest in Airplane Concern. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/untermyer-makes-appeal-asks-supreme-court-to-remove-censure-of-him.html | UNTERMYER MAKES APPEAL.; Asks Supreme Court to Remove Censure of Him From Records. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/steamer-georgia-in-tow-passengers-transferred-to-city-of-lowell.html | STEAMER GEORGIA IN TOW.; Passengers Transferred to City of Lowell After Accident in Sound. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/business-world-huth-fur-offerings-announced-wall-paper-officers.html | BUSINESS WORLD; Huth Fur Offerings Announced. Wall Paper Officers Elected. Leathers Ordered for Autos. Ensembles Still Lead in Buying. To Report on Central Rug Buying. Storm Helped Sales of Rubbers. Shoe Imports Worry Trade. Glass Trade Is Optimistic. Coal Demand Again Fluctuates. Gray Goods Volume Small. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/guinan-convicted-on-nuisance-charge-brother-of-night-club-hostess.html | GUINAN CONVICTED ON NUISANCE CHARGE; Brother of Night Club Hostess is Found Guilty in the Chez. Florence Case. FACES YEAR OR $1,000 FINE Prosecutor to Ask Jail Sentence-- Verdict Expected to Bring Guilty Pleas in Other Liquor Cases. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ruiz-art-brings-19670-725-highest-price-at-sale-is-paid-for-flemish.html | RUIZ ART BRINGS $19,670.; $725, Highest Price at Sale, Is Paid for Flemish Painting. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/12-ships-sail-today-for-foreign-ports-five-are-bound-for-europe-and.html | 12 SHIPS SAIL TODAY FOR FOREIGN PORTS; Five Are Bound for Europe and Seven for South on Regular Trips and Cruises. PASSENGERS TOTAL 3,200 Liners Include Conte Biancamane, Minnewaska, Albert Ballin, United States, Volendam, Caronia. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/city-to-hail-fried-and-rescue-crew-on-arrival-today-whalen-captains.html | CITY TO HAIL FRIED AND RESCUE CREW ON ARRIVAL TODAY; Whalen, Captain's Wife and Manning's Mother to Be Among Welcomers of the America. SKIPPER ON RADIO TONIGHT Walker Gives Formal Greeting Monday, Presenting, Scrolls and Medals to Sea Heroes. EULOGIZES FRIED'S VALOR Marconi in Massage Expresses His Pleasure at Part Wireless Played -- $560 Purse for the Rescuers. Will Be Met at Quarantine. Walker Eulogizes Captain. CITY TO HAIL FRIED ON ARRIVAL TODAY Marconi Sends Congratulations. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bond-issues-total-116717000-in-week-largest-volume-since-period.html | BOND ISSUES TOTAL $116,717,000 IN WEEK; Largest Volume Since Period Ended Dec.7 Marks Year's First Rise Above $100,000,000. UTILITY OFFERINGS LEAD. Associated Gas and Electric Issue of $25,000,000 Is Feature--All Bonds Find Ready Market. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mrs-cummings-wins-greek-church-cross-founder-of-womens-business.html | MRS. CUMMINGS WINS GREEK CHURCH CROSS; Founder of Women's Business School First American of Her Sex to Get Decoration. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-revive-the-black-crook.html | To Revive "The Black Crook." | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/chemical-cartel-flourishes-abroad-french-member-of-trust-expands.html | CHEMICAL CARTEL FLOURISHES ABROAD; French Member of Trust Expands Capital as Drive forWorld Markets Succeeds.COMPETITION IS FELT HERE Pending Plea of Americans forHigher Duty is Cited in Connection With Kuhlmann's Expansion. | True | Special Cable to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/argue-censor-right-on-talking-movies-pathe-exchange-and-state-clash.html | ARGUE CENSOR RIGHT ON TALKING MOVIES; Pathe Exchange and State Clash on Power to Review Sound in Injunction Proceeding. VOICE HELD PART OF FILM Inseparable, Officials Say, While Defendant Holds Such a View Is Illegally Read into the Law. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/business-expansion-seen-by-reviews-weekly-surveys-report-signs-of.html | BUSINESS EXPANSION SEEN BY REVIEWS; Weekly Surveys Report Signs of Upward Trend, With Retail Trade Aided by Weather. FACTORY INDUSTRY LEADS Iron, Steel, Motors, Implements and Machinery Strong--Copper Advance Noteworthy. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/montclair-college-wins-foul-goal-by-scherer-in-last-half-minute.html | MONTCLAIR COLLEGE WINS.; Foul Goal by Scherer in Last Half Minute Beats Panzer 28-27. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/choose-river-route-for-washington-road-bicentennial-commission-at.html | CHOOSE RIVER ROUTE FOR WASHINGTON ROAD; Bi-Centennial Commission, at White House, Locates Memorial Highway. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gen-bridges-is-named-as-adjutant-general-col-archibald-campbell-is.html | GEN. BRIDGES IS NAMED AS ADJUTANT GENERAL; Col. Archibald Campbell Is Also Promoted to Be His Assistant. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gains-defeats-belanger-successfully-defends-canadian-heavyweight.html | GAINS DEFEATS BELANGER.; Successfully Defends Canadian Heavyweight Title at Toronto. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/frederick-t-ward-church-leader-dies-former-retail-grocer-was-active.html | FREDERICK T. WARD, CHURCH LEADER, DIES; Former Retail Grocer Was Active in Philanthropic and Welfare Work. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/recognition-given-to-60-hunt-clubs-national-steeplechase-committee.html | RECOGNITION GIVEN TO 60 HUNT CLUBS; National Steeplechase Committee Approves Record List atAnnual Meeting Here.RACING DATES SANCTIONEDHigginson Is Re-elected Chairmanfor 1929--Ten Gentleman RiderCertificates Granted. Racing Dates Assigned. Hunt Clubs Approved. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/dannedaike-at-bermuda-today.html | Dannedaike at Bermuda Today. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/merger-is-approved-for-brooklyn-banks-stockholders-of-brooklyn.html | MERGER IS APPROVED FOR BROOKLYN BANKS; Stockholders of Brooklyn Trust and Mechanics Ratify Plan of the Directors. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bucknell-conquers-colgate-five-3029-comes-from-behind-after.html | BUCKNELL CONQUERS COLGATE FIVE, 30-29; Comes From Behind After Trailing, 18-11, at End of First Half--Seiler's Goal Decides. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rabbi-asks-missions-to-rule-on-children-dr-goldstein-requests.html | RABBI ASKS MISSIONS TO RULE ON CHILDREN; Dr. Goldstein Requests Consent of Jewish Parents Be Obtained for Admission to Institution. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gallicurci-as-violetta-sings-role-for-first-timegreetca-by-crowded.html | GALLI-CURCI AS VIOLETTA.; Sings Role for First Time--Greetca by Crowded Mouse. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/traffic-plan-stays-whalen-declares-asserts-that-street-cleaning.html | TRAFFIC PLAN STAYS, WHALEN DECLARES; Asserts That Street Cleaning Bureau Will Seize Parked Cars After Test Period. OWNERS TO FACE $10 FINES 1897 Law on 'Encumbrances' to Be Used--Garment Area Gets One-Way Pedestrian Rule. To Avoid Cluttering Courts. TRAFFIC PLAN STAYS, WHALEN DECLARES Tests Plan as Theatregoer. Commissioner Directs Autos. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/lawyer-accused-of-fraud-leroy-b-delaney-named-in-france-by-mrs-s.html | LAWYER ACCUSED OF FRAUD; Leroy B. Delaney Named in France by Mrs. S. Barton French. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/abram-r-wingate-officer-of-new-willard-hotel-dies-after-operation.html | ABRAM R. WINGATE.; Officer of New Willard Hotel Dies After Operation. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bank-leases-in-seventh-avenue.html | Bank Leases in Seventh Avenue. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/drjt-mackey-dies-high-school-principal-educator-had-taught-in.html | DR.J.T. MACKEY DIES; HIGH SCHOOL PRINCIPAL; Educator Had Taught in Jersey City for 35 Years--Led in Teachers' Groups. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/fire-dapartment.html | Fire Dapartment. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hoover-extends-his-fishing-trip-he-is-not-expected-to-return-to.html | HOOVER EXTENDS HIS FISHING TRIP; He Is Not Expected to Return to Miami Beach Estate Until Tomorrow. CABINET PARLEYS PLANNED President-Elect Next Week Will Also See Southerners, Including Col. Mann, on Patronage. Has "Program" for the South Secretaryship of State Open. HOOVER GUARD AS USUAL. Secret Service Chief Denies Special Steps--Miami Police Freed Trio. | True | From a Staff Correspondent of The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/cotton-prices-drop-14-to-19-points-net-market-develops-an-easier-to.html | COTTON PRICES DROP 14 TO 19 POINTS NET; Market Develops an Easier Tone at Retirement of January Contracts.MORE CALL FOR NEW CROPDecline Uncovers Scale BuyingOrders--Pressure Increased in Late Trading. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/clarke-of-us-loses-in-canadian-racquets-beaten-in-doubles.html | CLARKE OF U.S. LOSES IN CANADIAN RACQUETS; Beaten in Doubles Semi-Finals After He and Partner Lead by Two Games. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/baldwin-once-pankhurst-foe-will-unveil-emmelines-statue.html | Baldwin, Once Pankhurst Foe, Will Unveil Emmeline's Statue | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/two-friends-die-same-day-lb-clark-and-ma-chalmers-both-stricken-in.html | TWO FRIENDS DIE SAME DAY.; L.B. Clark and M.A. Chalmers Both Stricken in East Orange. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/financial-markets-rapid-advance-on-stock-exchange-trading-largecall.html | FINANCIAL MARKETS; Rapid Advance on Stock Exchange, Trading Large--Call Money 6%. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/st-johns-freshmen-win-defeat-maxwell-training-school-five-by-35-to.html | ST. JOHN'S FRESHMEN WIN.; Defeat Maxwell Training School Five by 35 to 20 Count. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/lindseys-lead-diminishes-knox-takes-sixth-block-1628158-to-trail.html | LINDSEY'S LEAD DIMINISHES; Knox Takes Sixth Block, 1,6281,458, to Trail by 230 Pins. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/salvationists-move-to-settle-dispute-informal-conference-between.html | SALVATIONISTS MOVE TO SETTLE DISPUTE; Informal Conference Between Factions Is Reported Following Judge's Peace Plea.COURT HEARING ADJOURNEDContinuing Injunction Till Tuesday, Judge Warns LitigationMay Hurt Army. High Council Prevent in Force. SALVATIONISTS MOVE TO SETTLE DISPUTE | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/admits-he-killed-waters-wh-hooker-confesses-slaying-accountant-in.html | ADMITS HE KILLED WATERS.; W.H. Hooker Confesses Slaying Accountant in Nicaragua. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/senate-gets-chicago-fair-resolution.html | Senate Gets Chicago Fair Resolution. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/chase-and-garfield-unite-bank-merger-to-be-effective-at-close-of.html | CHASE AND GARFIELD UNITE.; Bank Merger to Be Effective at Close of Business Today. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/discuss-party-view-on-vehicular-tubes-new-york-and-jersey.html | DISCUSS PARTY VIEW ON VEHICULAR TUBES; New York and Jersey Republican Leaders Fail to Agree on Bi-State Policies. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/greek-cruiser-sunk-in-collision.html | Greek Cruiser Sunk in Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/furs-advance-in-canadian-auction.html | Furs Advance in Canadian Auction. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/check-payments-above-1928-mark-but-the-total-money-turnover-last.html | CHECK PAYMENTS ABOVE 1928 MARK; But the Total Money Turnover Last Week Was Below That of the Previous Week. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/homeric-2-days-late-in-rough-crossing-storms-give-liner-slowest.html | HOMERIC 2 DAYS LATE IN ROUGH CROSSING; Storms Give Liner Slowest Trip, but She Prepares for New Cruise in Record Time. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/west-point-trio-loses-beaten-by-10th-infantry-12-to-11-as-jadwin.html | WEST POINT TRIO LOSES.; Beaten by 10th Infantry, 12 to 11, as Jadwin, Gaperton Are Hurt. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mrs-joseph-v-barrows-missionary-wife-of-presbyterian-clergyman-dies.html | MRS. JOSEPH V. BARROWS.; Missionary, Wife of Presbyterian Clergyman, Dies in India. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ask-delay-on-armaments-church-council-holds-the-nations-should.html | ASK DELAY ON ARMAMENTS.; Church Council Holds the Nations Should Await Preparatory Session. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/freud-protests-to-maniu-demands-redemption-of-rumanian-premiers.html | FREUD PROTESTS TO MANIU.; Demands 'Redemption' of Rumanian Premier's Amnesty Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/penn-and-penn-ac-tie-oreilly-mount-vernon-soores-3-goals-in-44.html | PENN AND PENN A.C. TIE.; O'Reilly, Mount Vernon, Soores 3 Goals In 4-4 Hockey Game. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sees-accord-on-estate-lawyer-expects-cw-smith-to-share-in-mrs.html | SEES ACCORD ON ESTATE.; Lawyer Expects C.W. Smith to Share in Mrs. Carlton's Legacy. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/changes-in-corporations-leboutillier-on-united-states-mortgage-and.html | CHANGES IN CORPORATIONS.; LeBoutillier on United States Mortgage and Trust Board. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/wave-of-buying-lifts-stocks-2-to-16-points-favorable-reports-bring.html | Wave of Buying Lifts Stocks 2 to 16 Points; Favorable Reports Bring 5,504,900-Share Day | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tobacco-crop-increased-gained-25000000-pounds-in-1928-potato.html | TOBACCO CROP INCREASED.; Gained 25,000,000 Pounds in 1928 --Potato Acreage Reduced. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/marble-strike-averted-workers-hear-of-pay-riee-and-fiveday-week.html | MARBLE STRIKE AVERTED.; Workers Hear of Pay Riee and FiveDay Week Agreement. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/liverpools-cotton-week-further-rise-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Further Rise in British Stocks; Imports Much Larger. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/lawrenceville-plans-200000-dormitory-school-has-received-80000-of.html | LAWRENCEVILLE PLANS $200,000 DORMITORY; School Has Received $80,000 of Sum for New Dawes House to Replace One Burned. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/william-darlington-high-grand-secretary-of-foresters-dies-at.html | WILLIAM DARLINGTON.; High Grand Secretary of Foresters Dies at Elizabeth. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ironworker-killed-in-9story-fall.html | Ironworker Killed In 9-Story Fall. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/portrait-of-west-artist-comes-here-portrait-of-benjamin-west-here.html | PORTRAIT OF WEST, ARTIST, COMES HERE; PORTRAIT OF BENJAMIN WEST HERE. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sculpture-prize-offered-newcomb-cleveland-gives-1000-to-encourage.html | SCULPTURE PRIZE OFFERED.; Newcomb Cleveland Gives $1,000 to Encourage the Art. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/russia-is-recovering-good-trade-balance-industrial-exports-are.html | RUSSIA IS RECOVERING GOOD TRADE BALANCE; Industrial Exports Are Counted On to Replace Wheat Sales in Financing Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/jailed-for-whalen-case-visitor-gets-ten-days-for-believing-he-was-a.html | JAILED FOR WHALEN CASE.; Visitor Gets Ten Days for Believing He Was a Policeman. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/air-attack-launched-on-foe-from-canal-defenders-locate-black-fleet.html | AIR 'ATTACK' LAUNCHED ON 'FOE' FROM CANAL; Defenders Locate Black Fleet 400 Miles Off Shore--Climax of War Game Nears. | True | Special Cable to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/shumaker-loses-appeal-but-indiana-dry-league-official-gets-stay-of.html | SHUMAKER LOSES APPEAL.; But Indiana Dry League Official Gets Stay of Prison Sentence. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rainstorm-triumphs-at-miami-race-track-makes-show-of-field-with.html | RAINSTORM TRIUMPHS AT MIAMI RACE TRACK; Makes Show of Field With EightLength Margin at Finish-- Flagship in Easy Victory. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/coolidge-is-lauded-for-aid-to-aviation-major-gardner-tells.html | COOLIDGE IS LAUDED FOR AID TO AVIATION; Major Gardner Tells President His Policies Brought About Present Development. GREAT STRIDES IN 7 YEARS Industry. Employs 75,000 Persons and There Are More Than 4,500 Planes in Commercial Use. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hagenlacher-wins-twice-beats-mcdonald-and-fredericks-in-182.html | HAGENLACHER WINS TWICE.; Beats McDonald and Fredericks in 18.2 Balkline Matches. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/paraguay-stirred-by-new-border-row-but-stories-of-four-brazilians.html | PARAGUAY STIRRED BY NEW BORDER ROW; But Stories of Four Brazilians Being Killed Are Not Confirmed in Rio de Janeiro.ALARM OVER BOLIVIAWashington Hears of Big ArmsOrder in Europe and TwoShipments Stopped. Arms Orders Alarm Washington. Commission Waits on Paraguay. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/byrd-tries-ramming-ice-to-cut-a-dock-drives-city-of-new-york.html | BYRD TRIES RAMMING ICE TO CUT A DOCK; Drives City of New York Against Pack to Make a Landing Place for the Bolling. STORM IN AIR MAY HELP Thickness of Ice Delays the Work-- Men and Dogs Go Through in Soft Spots, but Are Saved. Goes Down Like a Shot. Hits Ice With Full Power. Bursey Pulls Himself Out. No Impression Made on Pack. | True | By Russell Owen. Copyright, 1929, By the New York Times. and the st. Louis Post-Dispatch All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/roebling-estate-asks-956816-tax-rebate-executor-contends-its-value.html | ROEBLING ESTATE ASKS $956,816 TAX REBATE; Executor Contends Its Value Is $24,491,236, Nearly $5,000,000 Less Than Federal Estimate. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/browne-amplifies-linds-kennys-and-berrys-sons-with-concern-that-is.html | BROWNE AMPLIFIES; Linds Kenny's and Berry's Sons With Concern That Is to Supply Radiator Covers to City. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tell-of-favoritism-to-johnston-men-oklahoma-highway-engineers.html | TELL OF FAVORITISM TO JOHNSTON MEN; Oklahoma Highway Engineers Testify About Deals With Kin of Mrs. Hammonds. TO HEAR GOVERNOR JAN. 31 Impeachment Court Resets Date for His Answer and Votes Two Additional Charges. Says "Pull" Got the Business. Doubts the 1927 Pay Rumors. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/our-argentinian-visitors.html | OUR ARGENTINIAN VISITORS. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/women-voters-in-session-manhattan-league-holds-first-of-a-series-of.html | WOMEN VOTERS IN SESSION.; Manhattan League Holds First of a Series of Meetings at Club. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/water-sports-open-new-nyac-home-ruddy-sets-american-mark-for-600.html | WATER SPORTS OPEN NEW N.Y.A.C. HOME; Ruddy Sets American Mark for 600 Yards Free Style Before Crowd of 1,000. KOJAC WINS FROM FISSLER Takes 100-Yard Back Stroke and Winged Foot Water Poloists Beat Penn by 51 to 16. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/washington-keeps-bagshow-on-decision-of-president.html | Washington Keeps Bagshow On Decision of President | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/revise-rail-bill-to-speed-mergers-senate-subcommittee-is-now-ready.html | REVISE RAIL BILL TO SPEED MERGERS; Senate Subcommittee Is Now Ready to Push Fess Measure as for Early Passage. ROAD MAJORITIES TO RULE Minority Stockholders Could Be Overridden--Broad Powers for Commerce Board. Measure Has Wide Scope. Would Repeal Mandate of 1920. Majority Principle Adopted. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/balduc-draws-with-strub.html | Balduc Draws With Strub. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sao-paulo-bonds-drawn.html | Sao Paulo Bonds Drawn. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/paper-group-reelects-jones.html | Paper Group Re-elects Jones. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved, Holdings. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/police-chasing-car-shoot-a-woman-patrolmen-say-they-suspected-auto.html | POLICE, CHASING CAR, SHOOT A WOMAN; Patrolmen Say They Suspected Auto With 3 Men and Victim Was Fleeing From Crime. BULLET HITS HER IN HEAD Pistol Expert Tests Weapons to Place Blame Because Each of Pair Fired 3 Times. Suspected Flight from Crime. Woman Complained of Pain. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/defends-publicity-in-power-industry-arkwright-at-dinner-of-light.html | DEFENDS PUBLICITY IN POWER INDUSTRY; Arkwright at Dinner of Light Men, Says Consumer Benefits From Advertising. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ingrid-takes-new-orleans-fads-and-fancies60-hunt-clubs-get.html | Ingrid Takes New Orleans Fads and Fancies--60 Hunt Clubs Get Recognition; FADS AND FANCIES ANNEXED BY INGRID Rosenberg Mare Surprises at New Orleans With First Victory in 12 Starts.WOOLORAC HOME IN FRONTTriumphs in Opportunity, Completing Double for Zucchini--McDermott Pilots Two Winners. Ever More Falls Back. Wins by Length and Half. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/queen-marie-returns-home.html | Queen Marie Returns Home. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/manhattan-boxes-lose-yield-6-of-7-bouts-to-temple-in.html | MANHATTAN BOXES LOSE; Yield 6 of 7 Bouts to Temple in Meet--Fitzpatrick Stops Beadle. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/heads-new-shipping-company.html | Heads New Shipping Company. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rabbi-sues-dry-official-asks-injunction-against-padlocking.html | RABBI SUES DRY OFFICIAL.; Asks Injunction Against Padlocking Sacramental Wine. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/indicted-in-robbery-of-leviathan-mails-german-of-many-aliases-said.html | INDICTED IN ROBBERY OF LEVIATHAN MAILS; German of Many Aliases Said to Be Leader in Plot to Loot Liner's Sacks Last June. WORLD SEARCH IS BEGUN Alleged Thief, Who Worked on Ship as Carpenter, Was Seized in Belgium, but Released. Arrested and Released. Sacks Cleverly Resealed. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/admits-citizenship-plot-convicted-man-reveals-startling-corruption.html | ADMITS CITIZENSHIP PLOT.; Convicted Man Reveals "Startling Corruption," Prosecutor Says. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/prints-bring-37495-197-items-in-collection-of-edward-d-balken-sold.html | PRINTS BRING $37,495.; 197 Items in Collection of Edward D. Balken Sold. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mrs-dh-wilson-fingerprinted.html | Mrs. D.H. Wilson Fingerprinted. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/young-roosevelt-still-improves.html | Young Roosevelt Still Improves. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/layton-wins-two-blocks-defeats-cosgrove-5038-and-5022-in-exhibition.html | LAYTON WINS TWO BLOCKS.; Defeats Cosgrove, 50-38 and 50-22, in Exhibition Match. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/the-best-aviator-of-1928.html | THE BEST AVIATOR OF 1928. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/attorneys-uphold-louisianas-bonds-new-highway-issue-declared-to-be.html | ATTORNEYS UPHOLD LOUISIANA'S BONDS; New Highway Issue Declared to Be Direct and General Obligation of State. $10,000,000 TO BE SOLD Loan Repayable Principally From Tax on Motor Fuels--Interest. Limited to 5 Per Cent. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/move-for-clearing-house-bankers-in-hudson-county-start-survey.html | MOVE FOR CLEARING HOUSE.; Bankers In Hudson County Start Survey Through Committee. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/long-island-lighting-meeting.html | Long Island Lighting Meeting. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hall-beats-lott-in-title-tennis-defending-champion-is-put-out-in.html | HALL BEATS LOTT IN TITLE TENNIS; Defending Champion Is Put Out in Canadian Indoor SemiFinals in Four Sets.MERCUR BOWS TO CROCKER Canadian Davis Cup Star Reachesthe Final--Aydelotte-Cutler inDoubles Final. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gilbert-departs-for-post-in-berlin-agentgeneral-for-reparation.html | GILBERT DEPARTS FOR POST IN BERLIN; Agent-General for Reparation Sailing on the Paris, Says He Is Uninstructed. MLLE LENGLEN GOING HOME Baldwin Angered When Photo graphed With Tennis Star-- Schwab a Passenger Mlle. Lenglen Sails Schwab on 81st Round Trip. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/arbitration-group-plans-state-laws-association-announces-project.html | ARBITRATION GROUP PLANS STATE LAWS; Association Announces Project for Natian-Wide Effectiveness of Commercial Mediation. MORE TRIBUNALS SOUGHT Advocates Propose to Cover Every Commodity and Important Commercial Centre. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/aid-in-chinese-famine-asked.html | Aid in Chinese Famine Asked. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/brice-again-wins-miami-trophy-golf-defeats-dookerty-by-3-and-2-and.html | BRICE AGAIN WINS MIAMI TROPHY GOLF; Defeats Dookerty by 3 and 2 and Gains Second Leg on Glenn H. Curtiss Prize. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/virginia-boy-in-touch-with-byrd.html | Virginia Boy in Touch With Byrd. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/shotton-is-victor-at-pinehurst-traps-manager-of-phillies-wins.html | SHOTTON IS VICTOR AT PINEHURST TRAPS; Manager of Phillies Wins MidWinter Handicap Breaking 96Out of Targets. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/would-cut-powers-of-borough-heads-special-berry-committee-considers.html | WOULD CUT POWERS OF BOROUGH HEADS; Special Berry Committee Considers Revising Charter onAwarding Contracts.OPPOSITION IS EXPECTEDBut Prof. Rogars Says "Political Importance of Borough PresidentsDoes Not Impress Me." | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/municipal-loans-announcements-of-bond-and-note-issues-to-be-offered.html | MUNICIPAL LOANS.; Announcements of Bond and Note Issues to Be Offered for Sale to Bankers. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/barnes-to-meet-krass-in-debate-on-new-god-community-church-and.html | BARNES TO MEET KRASS IN DEBATE ON 'NEW GOD'; Community Church and Union Methodist Invite Discussion of Science and Faith. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/church-defeats-barge-takes-state-pocket-billiard-match-by-125-to.html | CHURCH DEFEATS BARGE.; Takes State Pocket Billiard Match by 125 to 119. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sir-alfred-butt-here-may-arrange-to-take-some-broadway-shows-to.html | SIR ALFRED BUTT HERE.; May Arrange to Take Some Broadway Shows to London. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/skidmore-college-receives-15000.html | Skidmore College Receives $15,000. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/utility-gives-rights-pacific-gas-and-electric-offers-one-new-for.html | UTILITY GIVES RIGHTS.; Pacific Gas and Electric Offers One New for Ten Shares Held. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/german-province-to-borrow-4000000-here-on-bonds.html | German Province to Borrow $4,000,000 Here on Bonds | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/novotny-reaches-biloxi-golf-final-beats-mcdade-the-medalist-by.html | NOVOTNY REACHES BILOXI GOLF FINAL; Beats McDade, the Medalist, by Score of 3 and 2 in PanAmerican Amateur Play. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sports-of-the-times-get-out-the-tin-helmets-the-freeforall-the-fate.html | Sports of the Times; Get Out the Tin Helmets. The Free-for-All. The Fate of the Umpire. A Sturdy People. | True | By John Kieran. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tear-gas-meets-raiders-bomb-exploded-among-rochester-squad-seizing.html | TEAR GAS MEETS RAIDERS.; Bomb Exploded Among Rochester Squad Seizing Gambling Machines. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-greet-question-mark-washington-prepares-big-reception-to.html | TO GREET QUESTION MARK.; Washington Prepares Big Reception to Record-Breaking Plane. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/senate-acts-to-honor-capt-fried-and-crew-copeland-offers-resolution.html | SENATE ACTS TO HONOR CAPT. FRIED AND CREW; Copeland Offers Resolution to Commemorate 'Nobly Deeds' -- Celler Moves in House. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/madison-av-lease-is-resold-to-bing-gresham-realty-company-acquires.html | MADISON AV. LEASE IS RESOLD TO BING; Gresham Realty Company Acquires Block Front From 49th to 50th Street.MORE DEALS ON SECOND AV.New Transactions Follow Purchase by Mandelbaums of Old Morgan Realty at 47th Street. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/boys-play-at-cards-in-wild-west-style-one-at-poughkeepsie-caps.html | BOYS PLAY AT CARDS IN WILD WEST STYLE; One at Poughkeepsie Caps Realism by Shooting at Comrade, Fatally Wounding Him. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/concerning-gardens.html | CONCERNING GARDENS. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/clara-lang-soprano-heard.html | Clara Lang, Soprano, Heard. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/200000-in-stamps-stolen-while-berlin-officials-eat-while-berlin.html | $200,000 in Stamps Stolen While Berlin Officials Eat While Berlin Officials Eat | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/asks-for-hearing-on-home-rule-plan-westchester-association-has.html | ASKS FOR HEARING ON HOME RULE PLAN; Westchester Association Has Substitute for Measure Before the State Senate. ALBANY POLL IS REPORTED Mrs. Vanderlip and Mrs. Mitchell Say Most Officials Were Friendly or Non-Committal. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/coolidge-chides-commerce-board-president-criticizes-it-as-a.html | COOLIDGE CHIDES COMMERCE BOARD; President Criticizes It as a Dilatory Body That Needs Speeding Up. CITES RECENT EXAMPLES Fixing Railroad Mail Rates Took Three Years, Then $45,000,000 Back Pay Was Awarded. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hunt-boston-clerk-for-50000-shortage-exemploye-of-shawmut-national.html | HUNT BOSTON CLERK FOR $50,000 SHORTAGE; Ex-Employe of Shawmut National Bank Is Sought Here by Federal Agents. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/time-for-nickel-shares-extended.html | Time for Nickel Shares Extended. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hound-show-honors-go-to-reynal-pack-five-couple-of-harriers-take.html | HOUND SHOW HONORS GO TO REYNAL PACK; Five Couple of Harriers Take Feature Event of Riding Club's Exhibition. ENGLISH VETERAN IS JUDGE Cheers Greet Decision of the Rev. E.A. Milne--Satchville Donovan Leads the Beagles. Colorful Picture Presented. Aiken Trixie a Winner. | True | By Henry R. Ilsley. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/brown-wrestlers-beat-springfield.html | Brown Wrestlers Beat Springfield. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/78-royal-visitors-in-exkaisers-party-he-decrees-helmets-and-spurs.html | 78 ROYAL VISITORS IN EX-KAISER'S PARTY; He Decrees Helmets and Spurs for Kings and Princes at Birthday Fete Sunday. WILHELM DENIES WAR GUILT In Interview, He Cites Scholars to Show That Germany Was Not Solely to Blame. SAYS ALLIES BROKE TREATY Asserts "Preliminary" One Limited Reparations to War Damages-- Calls Atrocity Stories Lies. Wilhelm Aloof, Hermine Smiles. The Merry Hehenzollerns. Wilhelm Grants Interview. Says Allies Broke Treaty. Views on War Guilt. Calls Allies Inhumane. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/files-plans-for-750000-garage.html | Files Plans for $750,000 Garage. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-consolidate-units-freshman-radio-company-leases-large-factory-in.html | TO CONSOLIDATE UNITS.; Freshman Radio Company Leases Large Factory in New Jersey. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/new-intercoastal-line-announces-sailings-ap-hammond-heads-company.html | NEW INTERCOASTAL LINE ANNOUNCES SAILINGS; A.P. Hammond Heads Company to Operate Between Pacific and Atlantic Ports. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/president-and-mrs-coolidge-to-get-university-degrees.html | President and Mrs. Coolidge To Get University Degrees | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/abbey-service-disturbed-woman-says-bishops-need-another-war-to-end.html | ABBEY SERVICE DISTURBED.; Woman Says Bishops Need Another War to End Hypocrisy. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/john-t-ford-dies-at-65-was-last-son-of-founder-of-famous-fords.html | JOHN T. FORD DIES AT 65.; Was Last Son of Founder of Famous Ford's Theatre. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/topics-of-interest-to-church-goers-cardinal-cerretti-sails-today.html | TOPICS OF INTEREST TO CHURCH GOERS; Cardinal Cerretti Sails Today for-Italy--A Formal Farewell Is Planned.CEMETERY CROSS LIGHTEDThousands Pause to Watch theIllumination of Crucifix Alongside Trinity. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/archives/mmanus-to-get-bail-if-trial-is-delayed-new-writ-dismissed-but-court.html | M'MANUS TO GET BAIL IF TRIAL IS DELAYED; New Writ Dismissed, but Court Calls for Opening of Case Within Sixty Days. BANTON WILL FIGHT MOVE Insists Rothstein Suspect Won't Face Jury Until Three Others Indicted Are Captured. WHALEN BACKS PROSECUTOR Recalls Rosenthal Slayers Waited Six Months In Jail--Doubts Early Arrest of Biller. Whalen Cites Rosenthal Case. Says Biller Could Have Been Held. Court Suggests Yielding Minutes. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/warns-travelers-abroad-army-surgeon-general-on-radio-tells-how-to.html | WARNS TRAVELERS ABROAD.; Army Surgeon General on Radio Tells How to Avoid Disease. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rockefeller-fever-offer-signed.html | Rockefeller Fever Offer Signed. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/canary-hung-near-jet-lives-as-gas-kills-woman-in-home.html | Canary, Hung Near Jet, Lives As Gas Kills Woman in Home | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/big-bus-merger-formed-four-lines-and-285-vehicles-in-the-nevin.html | BIG BUS MERGER FORMED.; Four Lines and 285 Vehicles In The Nevin Combination. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/crescent-six-will-play-meets-st-nicks-tonight-at-ice-club-nyac.html | CRESCENT SIX WILL PLAY.; Meets St. Nicks Tonight at Ice Club --N.Y.A.C. Leads League. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/cyril-visits-tire-factory-prince-inspects-fisk-rubber-operations-at.html | CYRIL VISITS TIRE FACTORY; Prince Inspects Fisk Rubber Operations at Chicopee Falls, Mass. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bank-sells-brooklyn-factory.html | Bank Sells Brooklyn Factory. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/urges-newsprint-unity-sweezey-says-cooperation-is-the-solution-for.html | URGES NEWSPRINT UNITY.; Sweezey Says Cooperation Is the Solution for Canadian Mills. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/says-state-officer-had-his-file-rifled-advertising-man-also-accuses.html | SAYS STATE OFFICER HAD HIS FILE RIFLED; Advertising Man Also Accuses Better Business Bureau in Search of Cabinets. DENIAL MADE BY BOTH Accuser Says Papers Sought Were Those of Figure in Tipster Case --Asserts Prisoner Confessed. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/customs-employee-give-dance.html | Customs Employee Give Dance. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sharkey-gets-decision-over-christner-in-10-rounds-before-20000-in.html | Sharkey Gets Decision Over Christner in 10 Rounds Before 20,000 in Garden; 20,000 SEE SHARKEY DEFEAT CHRISTNER Slashing Battle Has Crowd Wild With Excitement--Jeers Greet Decision for Bostonian. VICTOR HURTS LEFT THUMB Last Blow of Bout Lands on the Ohioan's Bowed Head and Sharkey Winces From Pain. EIGHT ROUNDS FOR WINNER Christner's Crashing Rights Give Him 4th and 5th--Gross Outpoints Rocco in Semi-Final. Christner Man of Granite. Christner Rallies in Third. | True | By James P. Dawson.international Photo. | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/miss-mulrony-wins-sculpture-prize.html | Miss Mulrony Wins Sculpture Prize | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/west-point-choir-to-sing-here.html | West Point Choir to Sing Here. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/500-netted-in-chicago-in-new-police-drive-commissioner-launches.html | 500 NETTED IN CHICAGO IN NEW POLICE DRIVE; Commissioner Launches Expected Week-End Round-Up a Day Early, Filling Cells. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/german-hens-unpatriotic-minister-of-food-says-they-are-laying-only.html | GERMAN HENS 'UNPATRIOTIC; Minister of Food Says They Are Laying Only 80 Eggs a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/seventh-regiment-wins-beats-the-newark-ymca-five-by-43-to-31.html | SEVENTH REGIMENT WINS.; Beats the Newark Y.M.C.A. Five by 43 to 31. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/cruisers-and-sea-law.html | CRUISERS AND SEA LAW. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/walker-whiteside-ill.html | Walker Whiteside Ill. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ship-board-studies-eight-bids-on-lines-subcommittees-take-up-fiscal.html | SHIP BOARD STUDIES EIGHT BIDS ON LINES; Subcommittees Take Up Fiscal and Construction Facilities Behind Proposals. CHAPMAN OFFER IN FAVOR Winchester, Now Operating Merchant Line, and Gibbs Interests,However, Urge Their Bid. Winchester-Gibbs Plea Presented. Would Reconstruct Two Vessels. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/temple-five-wins-4420-conquers-dickinson-after-leading-at-halftime.html | TEMPLE FIVE WINS, 44-20.; Conquers Dickinson After Leading at Half-Time by 24-6. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/photo-radioed-to-honolulu-traps-fugitive-alleged-forger-on-way-back.html | Photo Radioed to Honolulu Traps Fugitive; Alleged Forger on Way Back for Trial Here | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/seaman-handball-victor-will-meet-schmookler-in-state-amateur.html | SEAMAN HANDBALL VICTOR.; Will Meet Schmookler in State Amateur Singles Final today. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/nyac-is-victor-in-class-b-squash-increases-lead-by-defeating-the.html | N.Y.A.C. IS. VICTOR IN CLASS B SQUASH; Increases Lead by Defeating the Princeton Club, 6-1--Columbia Club Beats Crescent A.C. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/verdicts-for-violations.html | VERDICTS FOR VIOLATIONS. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/oscar-w-underwood.html | OSCAR W. UNDERWOOD. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/markets-in-london-paris-and-berlin-british-exchange-is-weaker-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Weaker, With Moderate Falls in Industrial Shares. LONDON MONEY IS EASIER French Domestic Shares in Good Demand--Berlin Recovers After Weak Opening. London Closing Prices. French Rentes Active. Paris Closing Prices. Berlin Closing Prices. Reichsbank Shares Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/einsteins-theory-traced-to-sources-with-aid-of-eddington-and-weyl.html | EINSTEINS THEORY TRACED TO SOURCES; With Aid of Eddington and Weyl formulae, He Made New Space Concept, Says Interpreter, CURVE SHORTEST LINE IN IT in This Space He Placed Field Composed of Gravitation and Electricity, Under One Law. WAS LED ON BY INTUITION Final Verdict on Correctness of "A New Field Theory" Depends on Physicists' Experiments. Decisive Step Was Missing. Parallel Lines Nonexistent. Fortunate Sagacity Figures. | True | By Hans Reichenbach. Professor of Physics At the University of Berlin. Wireless To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/st-francis-alumni-win-defeat-newark-ag-at-basketball-by-score-of-28.html | ST. FRANCIS ALUMNI WIN.; Defeat Newark A.G. at Basketball by Score of 28 to 23. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/emily-roosevelt-in-recital.html | Emily Roosevelt in Recital. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bruin-sextet-buys-carson-star-centre-of-toronto-team.html | Bruin Sextet Buys Carson, Star Centre of Toronto Team | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ugi-stock-trade-basis-shares-said-to-be-valued-at-16875-each-in.html | U.G.I. STOCK TRADE BASIS.; Shares Said to Be Valued at $168.75 Each in United Corporation Deal. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/radio-conference-ends-without-agreement-delegates-to-ottawa-meet.html | RADIO CONFERENCE ENDS WITHOUT AGREEMENT; Delegates to Ottawa Meet Obstacles Which Are Referred toTheir Governments. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hyu-signs-meehan-for-3-more-years-football-coach-accepts-contract.html | H.Y.U. SIGNS MEEHAN FOR 3 MORE YEARS; Football Coach Accepts Contract, Which Is Understood toCall for Big Increase.HAS A BRILLIANT RECORDMeehan's Violet Elevens Have LostOnly 6 Games Out of 37 in Four Years. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/24000-for-actors-fund-annual-benefit-a-success-despite-the-storm.html | $24,000 FOR ACTORS' FUND.; Annual Benefit a Success Despite the Storm. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/why-exclude-filipinos.html | WHY EXCLUDE FILIPINOS? | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/walker-and-mille-act-to-fix-post-office-site-treasury-aide-urges.html | Walker and Mille Act to Fix Post Office Site; Treasury Aide Urges Alternative Plot on New | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/absorbs-finance-company-atlantic-and-pacific-international.html | ABSORBS FINANCE COMPANY.; Atlantic and Pacific International Corporation Expands. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/russia-and-reich-sign-new-treaty-they-agree-to-set-up-commission-to.html | RUSSIA AND REICH SIGN NEW TREATY; They Agree to Set Up Commission to Which All DisputesWill Be Submitted. POLAND WORRIES MOSCOW Her Demand That Baltic StatesSign Protocol at Once RousesFears of Possible Hostile Bloc. Uneasy Over Poland. Fear of Baltic Bloc. | True | By Walter Duranty. Wireless To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/nyac-rides-tonight-cutler-replaces-harrison-for-the-squadron-a-polo.html | N.Y.A.C. RIDES TONIGHT.; Cutler Replaces Harrison for the Squadron A Polo Game. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/david-milne-dead-stricken-suddenly-philadelphia-clubman-and-textile.html | DAVID MILNE DEAD; STRICKEN SUDDENLY; Philadelphia Clubman and Textile Manufacturer Served on Hospital Boards.WAS ON BUSINESS TRIP HEREHe Was Noted for ExtensiveIndustrial Interests andPhilanthropy. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bond-issue-for-fabrics-finishing.html | Bond Issue for Fabrics Finishing. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/two-more-aid-neediest-cases.html | Two More Aid Neediest Cases. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/quiz-lighting-man-on-utilities-lobby-trade-board-asks-hm-davis.html | QUIZ LIGHTING MAN ON UTILITIES LOBBY; Trade Board Asks H.M. Davis About Donations to Re-elect Nebraska Rail Commissioner. HE TELLS OF CONFERENCES Names as His Informant F.E. Helvey of Omaha, Who Makes Denial There. Names Frank E. Helvey. Helvey Makes Denial. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mass-aggies-six-wins-76-defeats-bates-in-overtime-period-in-game-at.html | MASS. AGGIES SIX WINS, 7-6.; Defeats Bates in Overtime Period in Game at Lewiston. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/record-boat-show-to-close-tonight-total-attendance-of-240000-and.html | RECORD BOAT SHOW TO CLOSE TONIGHT; Total Attendance of 240,000 and Sales of $5,000,000 Estimated by Officials. GREAT THRONGS SEE CRAFT Bad Weather Does Not Affect Crowds--National Association of Engine and Boat Builders Meets. Great Rush Expected Today. Surveying Movement Launched. Sales Inspire Optimism. | True | By Grover Theis. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mussolini-thanks-america-for-frieds-rescue-of-italians.html | Mussolini Thanks America For Fried's Rescue of Italians | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mayor-tours-city-on-traffic-survey-inspects-points-mentioned-in.html | MAYOR TOURS CITY ON TRAFFIC SURVEY; Inspects Points Mentioned in Engineers' Relief Program, but Keeps Them Secret. TO TELL OF PLANS TUESDAY Will Speak to 1,000 at Luncheon to Be Given by the Merchants' Association. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/john-w-brawner-dies-washington-stock-exchange-adjourns-in-respect.html | JOHN W. BRAWNER DIES.; Washington Stock Exchange Adjourns in Respect to Lawyer. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/procter-gamble-call-preferred.html | Procter & Gamble Call Preferred. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-visit-alumni-centres-dean-heermance-of-princeton-off-on-speaking.html | TO VISIT ALUMNI CENTRES.; Dean Heermance of Princeton Off on Speaking Tour of 18 Cities. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/dp-perkins-asks-divorce-new-york-publisher-seeks-freedom-from.html | D.P. PERKINS ASKS DIVORCE; New York Publisher Seeks Freedom From Former Mrs. Galloway. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/home-town-hails-fried-worcester-mayor-and-chamber-wireless-pride-in.html | HOME TOWN HAILS FRIED.; Worcester Mayor and Chamber Wireless Pride in His Exploit. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/railroad-earnings-reports-for-december-and-the-twelve-months-of.html | RAILROAD EARNINGS.; Reports for December and the Twelve Months of 1928 and Previous Years. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/grip-closes-pole-schools-vice-president-of-warsaw-dies-in-influenza.html | GRIP CLOSES POLE SCHOOLS; Vice President of Warsaw Dies in Influenza Epidemic. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/george-peabody-sued-by-brooklyn-woman-arrested-in-breach-of-promise.html | GEORGE PEABODY SUED BY BROOKLYN WOMAN; Arrested in Breach of Promise Action by Miss Florence H. Matthews--Freed on Bail. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/long-island-ice-races-off.html | Long Island Ice Races Off. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tokio-envoy-renews-nanking-conference-though-china-will-demand.html | TOKIO ENVOY RENEWS NANKING CONFERENCE; Though China Will Demand Shantung Evacuation, There Is Hope for Tariff Accord First. JAPAN CONSIDERS TERMS It Is Believed Likely to Approve Them Before Feb. 9, Nanking's Date for Customs Autonomy. TOKIO SCORED AT GENEVA Opium Conference Adjourns After Chinese Delegate Attacks Japan on Shantung and Drugs. Chinese Circles Optimistic Draft of Accord in Tokio. GENEVA PARLEY ENDS IN ROW. British and Japanese Delegates Resent Chinese Opium Charges. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/leases-former-eagle-penthouse.html | Leases Former Eagle Penthouse. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rescuer-faces-arrest-quartermaster-trettin-deserted-her-and-son.html | RESCUER FACES ARREST.; Quartermaster Trettin Deserted Her and Son, Wife Charges. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/proposes-tunnel-under-upper-bay-goldman-wants-a-vehicular-tube-from.html | PROPOSES TUNNEL UNDER UPPER BAY; Goldman Wants a Vehicular Tube From Battery to Hamilton Avenue, Brooklyn.TO RELIEVE THE WEST SIDEPuts Cost of Bore, 2 Miles Long, at$50,000,000--Submits Planto McLaughlin. Would Ease Tube Traffic. McLaughlin to Study Plan. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/army-orders-aad-assignments.html | Army Orders aad Assignments. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-join-builders-group-westchester-concerns-to-accept-the-charter.html | TO JOIN BUILDERS' GROUP.; Westchester Concerns to Accept the Charter of Better Homes Today. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/request-conference-on-fiveday-week-plan-building-trades-employers.html | REQUEST CONFERENCE ON FIVE-DAY WEEK PLAN; Building Trades Employers Association Approaches AmericanFederation of Labor. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/missourikansas-pipe-line-bonds.html | Missouri-Kansas Pipe Line Bonds. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/urges-accounting-by-port-authority-cuvillier-also-demands-reports.html | URGES ACCOUNTING BY PORT AUTHORITY; Cuvillier Also Demands Reports by the Tunnel Commission to the Legislature. CURB ON SUMMER IS ASKED Democratic Leader Seeks Repeal of Law Giving Vice Agents Power to Make Arrests. Says Millions Are Handled. Bill Aimed at Summer. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/czech-president-signs-kellogg-pact.html | Czech President Signs Kellogg Pact. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/syracuse-crowd-storms-ring-when-referee-stops-main-bout.html | Syracuse Crowd Storms Ring When Referee Stops Main Bout. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/horton-smith-and-ed-dudley-tie-at-69-to-lead-field-of-141-in-texas.html | Horton Smith and Ed Dudley Tie at 69 to Lead Field of 141 in Texas Open; DUDLEY AND SMITH LEAD TEXAS OPEN Tie at 69 to Top Field of 141 as Williams and Walsh Get 70 and 5 Others Equal Par of 71. MAGUIRE MAKES 6 BIRDIES Scores All on First 8 Holes to Shoot 9 in 31, but Slumps to 71 for 18 --Temperature Drops to 32. Five Players Equal Par. Maguire Gets Six Birdies. Trenton Defeats Paterson. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/walker-estate-to-widow-international-telephone-official-left-5-each.html | WALKER ESTATE TO WIDOW.; International Telephone Official Left $5 Each to Two Children. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/universal-protection.html | UNIVERSAL PROTECTION. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gosling-bermuda-medalist.html | Gosling Bermuda Medalist. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/starts-model-pulp-mill-willingdon-opens-an-experimental-plant-at.html | STARTS MODEL PULP MILL; Willingdon Opens an Experimental Plant at McGill University. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rumanovatican-concordat-made.html | Rumano-Vatican Concordat Made. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/alabama-people-grieve-exsenators-death-a-great-loss-says-governor.html | ALABAMA PEOPLE GRIEVE.; Ex-Senator's Death a Great Loss, Says Governor Graves. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/farm-animal-value-rises-total-increaaed-440205000-to-5952713000.html | FARM ANIMAL VALUE RISES,; Total Increaaed $440,205,000 to $5,952,713,000 During Year. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/filbert-amateur-cue-winner.html | Filbert Amateur Cue Winner. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/british-reticent-on-borah-proposal-but-invitation-to-sea-law.html | BRITISH RETICENT ON BORAH PROPOSAL; But Invitation to Sea Law Conference Would Be Accepted,It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sw-kaufmann-dies-while-in-paris-new-york-lawyer-succumbs-after-an.html | S.W. KAUFMANN DIES WHILE IN PARIS; New York Lawyer Succumbs After an Operation Due to Influenza. HIS WIFE AT SEA, UNAWARE Attorney Went Abroad on Business Trip-- Interested in Many Philanthropies. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/rubber-irregular-with-losses-at-close-final-prices-on-local.html | RUBBER IRREGULAR, WITH LOSSES AT CLOSE; Final Prices on Local Exchange 10 to 40 Points Off--London Turns Steady After Decline. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/prof-rogers-of-drew-will-retire.html | Prof. Rogers of Drew Will Retire. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/yanks-not-to-buy-the-syracuse-club-barrow-announces-negotia-tions.html | YANKS NOT TO BUY THE SYRACUSE CLUB; Barrow Announces Negotia tions for Purchase of Franchise Are Definitely Off.JERSEY CITY MUST WAIT Hugmen Not Ready for Deal UntilNew Park Is Built by International League Team. Jersey City Plans. Shawkey Visits Yankees. | True | By John Drebinger | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/heads-health-institution-bradley-martin-is-president-of-the.html | HEADS HEALTH INSTITUTION; Bradley Martin is President of the Tuberculosis Preventorium. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/dinners-enliven-palm-beach-colony-hostesses-include-mrs-hugh.html | DINNERS ENLIVEN PALM BEACH COLONY; Hostesses Include Mrs. Hugh Dillman, Mrs. F.O. Butler and Mrs. Henry Seligman. GARDEM CLUB CONVENES Organization Limited to Fifty Members Hears Two Talks--ManyNew Arrivals. Mrs. Seligman Hostess. Swopes Give Dinner. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/foreign-traders-to-meet-sixteenth-national-convention-to-be-held-in.html | FOREIGN TRADERS TO MEET.; Sixteenth National Convention to Be Held in Baltimore in April. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/twin-cities-fares-raised-anticipating-increase-car-patrons.html | TWIN CITIES FARES RAISED.; Anticipating Increase, Car Patrons Establish Corner in Tokens." | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/two-youths-hold-up-dentist.html | Two Youths Hold up Dentist. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/change-in-atlantic-securities.html | Change In Atlantic Securities. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/st-johns-quintet-wins-11th-in-row-beats-st-josephs-of-philadelphia.html | ST. JOHN'S QUINTET WINS 11TH IN ROW; Beats St. Joseph's of Philadelphia, 45-23—Collins Scores 17 Points. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/accuser-of-wife-held-in-bank-theft-ra-wood-of-detroit-who-said-mrs.html | ACCUSER OF WIFE HELD IN BANK THEFT; R.A. Wood of Detroit, Who Said Mrs. Wood Plotted to Have Him Killed, Is Arrested. "IDENTIFIED" WITH AIDE But Prosecutor Says Both Men Have Strong Alibis as to $75,000 Hold-Up. Placed in Detroit at Time. Five Men in Sturgis Hold-Up. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/churchill-a-free-trader-his-selfdesignation-causes-stir-till.html | CHURCHILL A 'FREE TRADER'; His Self-Designation Causes Stir Till Baldwin Approves Speech. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/5000-at-old-guard-ball-103d-anniversary-affair-at-waidorf-dedicated.html | 5,000 AT OLD GUARD BALL.; 103d Anniversary Affair at Waidorf Dedicated to Aviation. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ymca-to-seek-395948.html | Y.M.C.A. to Seek $395,948. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/station-in-florida-linked-for-hoover-wiod-added-to-the-national.html | STATION IN FLORIDA LINKED FOR HOOVER; WIOD Added to the National Chain During Southern Stay of the President-Elect. FARM PROGRAM MONDAY Jardine, McNary and Haugen Are Among Those Scheduled to Discuss Outlook for 1929. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/regis-five-beats-st-anns-31-to-28-la-salle-defeats-all-hallows-34.html | REGIS FIVE BEATS ST ANN'S, 31 TO 28; La Salle Defeats All Hallows, 34 to 19--Brooklyn Prep Tops McBurney, 20-15. HORACE MANN WINS, 39-18 Turns Back Trinity as Columbia Grammar Downs Friends, 33-24 --Other School Games. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/4-massachusetts-cities-to-get-sunday-minor-league-baseball.html | 4 Massachusetts Cities to Get Sunday Minor League Baseball | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/deals-in-new-jersey-former-wells-estate-in-montclair-is-resold.html | DEALS IN NEW JERSEY.; Former Wells Estate in Montclair Is Resold Within Year. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ernest-j-tarof-dead-traffic-consultant-had-long-served-board-of.html | ERNEST J. TAROF DEAD.; Traffic Consultant Had Long Served Board of Transportation. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/clarkson-six-wins-from-queens-1-to-0-houston-scores-against.html | CLARKSON SIX WINS FROM QUEEN'S, 1 TO 0; Houston Scores Against Canadians on a Long Shot FromCentre of the Ice. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/virginia-willys-engaged-to-wed-debutant-of-season-will-become-the.html | VIRGINIA WILLYS ENGAGED TO WED; Debutant of Season Will Become the Bride of Luis M. de Aguirre. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/youth-held-without-bail-in-slaying.html | Youth Held Without Bail in Slaying | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sees-job-training-limited-col-rees-says-big-businesses-prefer-to.html | SEES JOB TRAINING LIMITED.; Col. Rees Says Big Businesses Prefer to Give Own Vocational Work. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gem-loot-put-at-50000-expert-estimates-mauboussin-loss-in-report-to.html | GEM LOOT PUT AT $50,000; Expert Estimates Mauboussin Loss in Report to Whalen. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/porras-is-gratified-by-roosevelt-drive-expresident-of-panama-sails.html | PORRAS IS GRATIFIED BY ROOSEVELT DRIVE; Ex-President of Panama Sails for Rome Today to Work on Memorial Project. STATUE TO BE LIGHTED Figure of "True Father" of Isthmus Republic to Be Visible Far at Sea, He Announces. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bankers-for-chilean-cities.html | Bankers for Chilean Cities. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/whittemore-team-wins-boston-golfer-with-spaulding-tufts-ross.html | WHITTEMORE TEAM WINS.; Boston Golfer, With Spaulding, Tufts, Ross Victors at Pinehurst. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/hughes-warns-bar-to-clean-house-and-speed-justice-sees-evils-more.html | HUGHES WARNS BAR TO "CLEAN HOUSE" AND SPEED JUSTICE; Sees Evils More Fundamental Than Ambulance Chasing-- Finds Law Flouted. APPEALS TO BENCH FOR AID Decries Delays, Favoritism, Archaic Procedure and Misuse of the Jury System. CALLS FOR UNITED ACTION Tells Bronx Lawyers This Is the Hardest Place to Maintain Standards of Justice. Says Lawyers "Must Clean House.' HUGHES WARNS BAR TO 'CLEAN HOUSE' Sees Need for "Skillful Surgery." Asks Cooperation of Public. Too Many "Archaic Survivals." | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/fisherman-catches-17-bottles-of-whisky-but-customs-men-seize-them.html | FISHERMAN CATCHES 17 BOTTLES OF WHISKY; But Customs Men Seize Them in Spite of Protests That Ancient Law of Sea Is Violated. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/talk-of-tariff-war-by-canada.html | Talk of Tariff War By Canada. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/richardson-to-retire-as-navy-plane-expert-designer-of-nc-craft-will.html | RICHARDSON TO RETIRE AS NAVY PLANE EXPERT; Designer of NC Craft Will Become Engineer for the Great Lakes Aircraft Corporation. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/flounces-feature-new-paris-models-deep-circular-peplums-forming.html | FLOUNCES FEATURE NEW PARIS MODELS; Deep, Circular Peplums, Forming Tiers Above Upper SkirtHave Been Revived.BLACK ENSEMBLES SHOWNVivid Colored Jackets Go WithSports Frocks in WhiteTussur Silk. | True | Special Cable to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/remus-compromises-federal-taxes.html | Remus Compromises Federal Taxes. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/new-yugoslav-house-seen-change-in-building-taken-to-foreeast-a.html | NEW YUGOSLAV HOUSE SEEN; Change in Building Taken to Forecast a Bicameral Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/habibullah-loses-hold-even-in-kabul-fact-he-is-persian-alienates.html | HABIBULLAH LOSES HOLD EVEN IN KABUL; Fact He Is Persian Alienates Tribal Support and Causes Swing to Amanullah. OTHER PRETENDERS RISING Nadir Khan, Former Envoy to parts, May Quit Cannes for Kabul, as He Has Been Named for Throne. Wireless to Kabul Restored. Nadir Khan Trying to Return. Amanullah's Rails Nearing Port | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/signs-mrs-marshall-pension-bill.html | Signs Mrs. Marshall Pension Bill, | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/peacemakers-halt-fight-in-house-lobby-elliott-hurls-copy-of-record.html | Peacemakers Halt Fight in House Lobby; Elliott Hurls Copy of Record at Blanton | True | Special to The New York Times. | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/county-trust-co-plans-to-expand-directors-propose-increase-of.html | COUNTY TRUST CO. PLANS TO EXPAND; Directors Propose Increase of Capital to $4,000,000--New Stock for Holders. CALL MEETING FOR FEB. 15 Trustees Selected to Buy 3,000 Shares for Benefit of Officers and Employes. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/shantung-troops-mutiny-plunder-city-reds-holdamerican-missionary.html | Shantung Troops Mutiny, Plunder City; Reds Hold-American Missionary for Ransom | True | Copyright, 1929, by the New York Times Company. Special Cable To the New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/mr-rogers-has-his-own-views-on-stock-exchange-seats.html | Mr. Rogers Has His Own Views On Stock Exchange Seats | True | WILL ROGERS. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/b-o-buys-west-side-block-near-its-terminal-warehouse.html | B. & O. Buys West Side Block Near Its Terminal Warehouse | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/auto-injures-ten-rumanians.html | Auto Injures Ten Rumanians. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/foch-back-to-normal-meals.html | Foch Back to Normal Meals. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/de-lisser-motors-gives-luncheon.html | De Lisser Motors Gives Luncheon. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/pirelli-shares-on-stock-exchange.html | Pirelli Shares on Stock Exchange. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tariff-pleas-flood-house-committee-night-session-and-extra-day.html | TARIFF PLEAS FLOOD HOUSE COMMITTEE; Night Session and Extra Day Allotted to Hearing on the Agricultural Schedule. BIG INCREASE ARE ASKED Poultry, Fish, Fruit and Grain interests Demand More Protection-- Canadians Are Uneasy, Poultry Council's Demands. Higher Grain Protection Asked. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/koenig-goes-to-florida-tonight.html | Koenig Goes to Florida Tonight. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/pacelli-often-sees-pope-pontiff-seeks-quick-accord-on-the-roman.html | PACELLI OFTEN SEES POPE.; Pontiff Seeks Quick Accord on the Roman Question, It Is Thought. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/says-o-davis-jr-is-wed-rochester-newspaper-asserts-actor-married.html | SAYS O. DAVIS JR. IS WED.; Rochester Newspaper Asserts Actor Married Florence Rice. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/yale-swimmers-set-medley-relay-mark-clip-4-15-seconds-from-worlds.html | YALE SWIMMERS SET MEDLEY RELAY MARK; Clip 4 1-5 Seconds From World's Record by Going 300 Yards in 3:14. BEAT WESLEYAN IN MEET Triumph by 51 Points to 20, Using Many Reserve Men in the Dual Engagement. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/pneumonia-serum-dr-wynne-tells-limitations-of-health-departments.html | PNEUMONIA SERUM.; Dr. Wynne Tells Limitations of Health Department's Supply. | True | SHIRLEY W. WYNNE, M.D., | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/to-sell-building-to-yale-new-haven-county-historical-society-will.html | TO SELL BUILDING TO YALE; New Haven County Historical Society Will Get $500,000. | True | Special to The New York Times. | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/coolidge-against-linking-call-to-codify-sea-rights-with-the-cruiser.html | COOLIDGE AGAINST LINKING CALL TO CODIFY SEA RIGHTS WITH THE CRUISER BILL; CRITICAL OF BORAH PLAN He Doubts Neutrals Will Have Many Rights in Future Wars. THINKS SENATE 'DIFFICULT' President Insists on No Time Limit on the Construction of Proposed War Craft. BUT HALE PRESSES FIGHT Controversy of Government Against Private Yards Revived, Threatening to Prolong Debate. Has Not Held Conference Feasible. Hale Fights for Time Limit. Conflict Over Yards Revived. Navy Opposes Amendments. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/henderson-beats-goode-victor-reaches-florida-east-coast-title-golf.html | HENDERSON BEATS GOODE.; Victor Reaches Florida East Coast Title Golf Final. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/driver-and-mechanic-of-car-no13-killed-in-argentine-grand-prix.html | Driver and Mechanic of Car No.13 Killed In Argentine Grand Prix Endurance Race | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/wheat-advances-in-bullish-market-outside-interest-is-reported-to-be.html | WHEAT ADVANCES IN BULLISH MARKET; Outside Interest is Reported to Be increasing With Improved Buying.FOREIGN MARKETS HIGHERMay and July Corn Sell at a NewHigh on the Crop--Oats andRye Go Up. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/smith-voices-sorrow-exgovernor-says-underwood-was-a-forceful-figure.html | SMITH VOICES SORROW.; Ex-Governor Says Underwood Was a Forceful Figure. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/park-casino-lease-upheld-on-appeal-appellate-division-refuses-to.html | PARK CASINO LEASE UPHELD ON APPEAL.; Appellate Division Refuses to Ban Renting of Restaurant to Dieppe Corporation. SUIT TO BE CONTINUED But Herrick Announces That Tenant Will Take Over the Property on Feb. 1. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/spring-cleaning-for-new-york.html | SPRING CLEANING FOR NEW YORK. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/heavy-construction-up-awards-last-week-show-activity-in-commercial.html | HEAVY CONSTRUCTION UP.; Awards Last Week Show Activity in Commercial Projects. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/north-carolina-land-bank.html | North Carolina Land Bank. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/accuse-nesbitt-at-trial-detectives-tell-or-trailing-advertising-man.html | ACCUSE NESBITT AT TRIAL.; Detectives Tell or Trailing Advertising Man in Divorce Suit. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/ask-compensation-for-industrial-ills-miss-perkins-and-ohanlon-of.html | ASK COMPENSATION FOR INDUSTRIAL ILLS; Miss Perkins and O'Hanlon of Labor Federation Propose Pay in Occupational Diseases. SHE WARNS Of CHEMICALS Survey Commissioner Obtains Data for Its Recommendations to Legislature on March 1. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/kings-chest-cleared-of-empyema-menace-his-psysicians-now-expect-to.html | KING'S CHEST CLEARED OF EMPYEMA MENACE; His Psysicians Now Expect to Be Able to Move Him to Seaside Early Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/wool-market-quiet-little-change-in-prices-but-some-irregularity.html | WOOL MARKET QUIET.; Little Change in Prices, but Some Irregularity. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/reductions-spread-in-crude-oil-prices-magnolia-petroleum-standard.html | REDUCTIONS SPREAD IN CRUDE OIL PRICES; Magnolia Petroleum, Standard of New York Subsidiary, Meets Carter's Cuts in Southwest. HUMBLE ALSO CONFORMS Changes Vary According to Field, With Some Advances on the Low Grades. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/alma-rubens-put-in-a-sanitarium-the-actress-stabs-and-slightly.html | ALMA RUBENS PUT IN A SANITARIUM; The Actress Stabs and Slightly Wounds Doctor Riding With Her in Ambulance. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/wheat-exports-fell-55000000-bushels-shipments-decreased-in-last.html | WHEAT EXPORTS FELL 55,000,000 BUSHELS; Shipments Decreased in Last Half of 1928, While Canada's Gained. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/oscar-underwood-dies-in-virginia-exsenator-from-alabama-succumbs-to.html | OSCAR UNDERWOOD DIES IN VIRGINIA; Ex-Senator From Alabama Succumbs to Long Illness atthe Age of 67. WAS IN CONGRESS 30 YEARS Became a Leader Among Democrats, With His Name Linked to Important Measures. Sincerity in Tributes Paid. OSCAR UNDERWOOD DIES IN VIRGINIA Lived in Historic House. Congress Learns of His Death. Condolence From the President. Tributes From Senators. Kept His Word, Says Norris. Clear-Headed, Says Kendrick. Tributes by House Members. Eulogy by Garrett In House. OSCAR UNDERWOOD'S CAREER He Entered Politics Early in Life--Clashed With W.J. Bryan. Lender in Tariff Legislation. Entered Politics Early. Opposition ot the Klan. Again Aroused by Bryan. | True | Special to The New York Times.Harris & Ewing. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/burns-society-has-annual-dinner.html | Burns Society Has Annual Dinner. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/money.html | MONEY. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/21488121-sought-by-municipalities-fortytwo-issues-of-bonds-on-next.html | $21,488,121 SOUGHT BY MUNICIPALITIES; Forty-two Issues of Bonds on Next Week's Schedule of Offerings to Bankers. RETAIL MARKET HERE DULL Bidders, However, Show Tendency to Raise Prices--Syndicates Being Reorganized. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/smith-sees-circus-first-in-florida-he-visits-animals-in-winter.html | SMITH SEES CIRCUS FIRST IN FLORIDA; He Visits Animals in Winter Quarters Soon After He Reaches Sarasota. GUEST OF RINGLING THERE At Luncheon With State Leaders, Former Governor Says He Will Avoid Functions for Rest. Speaks Briefly at Luncheon. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/habima-players-open-at-mansfield.html | Habima Players Open at Mansfield. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/reporter-assaulted-as-paper-fights-crime-troopers-guard-offices-of.html | REPORTER ASSAULTED AS PAPER FIGHTS CRIME; Troopers Guard Offices of The Mamaroneck Times After Employe is Beaten. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/holbeln-heads-aquarium-society.html | Holbeln Heads Aquarium Society. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/craft-cue-victor-10085-defeats-howard-in-state-amateur-pocket.html | CRAFT CUE VICTOR, 100-85.; Defeats Howard In State Amateur Pocket Billiard Play. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/australians-to-see-inauguration.html | Australians to See Inauguration. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/costumes-are-dazzling-leaders-of-society-resplendent-in-gowns-of.html | COSTUMES ARE DAZZLING.; Leaders of Society Resplendent in Gowns of the Period. Golden Eagle Gorgeous. Mrs. Ziegier a Princess. Mrs. Gossler as Russian. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/nash-stock-rises-sharply-advance-accompanies-packard-merger-rumor.html | NASH STOCK RISES SHARPLY; Advance Accompanies Packard Merger Rumor, Denied by Macauley. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/leonard-waldo-dies-consulting-engineer-member-of-many-scientific.html | LEONARD WALDO DIES; CONSULTING ENGINEER; Member of Many Scientific Societies Had Won Honors inResearch Work. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/west-chester-pushes-uniform-auto-laws-44-municipalities-join-to.html | WEST CHESTER PUSHES UNIFORM AUTO LAWS; 44 Municipalities Join to Name Committee to Draft Ordinances to End Traffic Congestion. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/plan-275-new-seats-for-stock-exchange-governors-ask-25-increase-to.html | PLAN 275 NEW SEATS FOR STOCK EXCHANGE; Governors Ask 25% Increase to Handle Rush--"Rights" Valued at $137,500,000. 10,000,000 SHARE DAYS SEEN Committee Holds 1,375 Brokers Needed in Huge Trading-- Vote Asked by Feb. 7. Increase of 25 Held Inadequate. PLAN 275 NEW SEATS FOR STOCK EXCHANGE Find Business Forces Expansion. 1,375 Seats Believed Limit Now. Secretary to Handle Seat Sales. See Further Rise in Trading. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tariff-stirs-argentina-proposal-to-raise-our-duties-on-hides-and.html | TARIFF STIRS ARGENTINA; Proposal to Raise Our Duties on Hides and Meats Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/lenox-hill-players-give-early-rice-play-the-subway-produced-at.html | LENOX HILL PLAYERS GIVE EARLY RICE PLAY; 'The Subway' Produced at Cherry Lane After Adventures on Broadway. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/honors-sophie-irene-loeb-child-welfare-committee-makes-public.html | HONORS SOPHIE IRENE LOEB; Child Welfare Committee Makes Public Testimonial to Social Worker. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/educators-visit-the-times-group-from-argentina-inspects-plant-after.html | EDUCATORS VISIT THE TIMES; Group From Argentina Inspects Plant After Luncheon. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/stribling-stops-smith-floors-rival-6-times-before-referee-halts.html | STRIBLING STOPS SMITH.; Floors Rival 6 Times Before Referee Halts Bout In Third. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/winnipeg-electric-to-sell-stock.html | Winnipeg Electric to Sell Stock. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/pay-as-you-enter-car-tried-out-by-bmt-oneman-coach-has-turnstile.html | PAY AS YOU ENTER CAR TRIED OUT BY B.M.T.; One-Man Coach Has Turnstile for Fares, Automatic Doors and Safely Devices. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/52000000-loan-to-city-in-view-inquiry-made-in-bond-market-as-to.html | $52,000,000 LOAN TO CITY IN VIEW; Inquiry Made in Bond Market as to Sale of Four-Year Notes by New York. 4 % INTEREST FORECAST $2,300,000 of Last Issue of Bonds and Corporate Stock Still in Bankers' Hands. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/public-is-called-best-film-censor-dr-fc-howe-tells-the-board-of.html | PUBLIC IS CALLED BEST FILM CENSOR; Dr. F.C. Howe Tells the Board of Review That Freedom Will Bring a Higher Art. ATTACKS REFORM GROUPS Activities Are Based on Hatyred of Pleasure, He Says--De Forest Sees Great Future in Sound-Films. Calls Public Best Censor. Finds Gain in "Morals." | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/bradman-scores-340-not-out-setting-sydney-cricket-mark.html | Bradman Scores 340, Not Out, Setting Sydney Cricket Mark | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/no-such-society.html | No Such Society. | True | HELEN LONSDALE. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/miss-hall-beaten-by-mrs-wightman-victor-reaches-national-squash.html | MISS HALL BEATEN BY MRS. WIGHTMAN; Victor Reaches National Squash Racquets Final by Winning in Three Games. MRS. HOWE ALSO SCORES Conquers Miss Waterman in Other Semi-Final--Both Finalists Are From Boston. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/new-pneumonia-serum-dr-sa-brown-tells-of-its-value-in-some-forms-of.html | NEW PNEUMONIA SERUM.; Dr. S.A. Brown Tells of Its Value in Some Forms of the Disease. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/idle-loot-in-cape-town-unemployed-stage-demonstrations-as.html | IDLE LOOT IN CAPE TOWN.; Unemployed Stage Demonstrations as Parliament Convenes. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/erna-rubinstein-violinist-plays.html | Erna Rubinstein, Violinist, Plays. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/searsroebuck-sales-passed-319000000-net-income-of-26907000-in-1928.html | SEARS-ROEBUCK SALES PASSED $319,000,000; Net Income of $26,907,000 in 1928 is a New Record--Wrigley Earnings Huge. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/francis-b-mitchell-former-owner-of-new-york-evening-mail-dies-at-84.html | FRANCIS B. MITCHELL.; Former Owner of New York Evening Mail Dies at 84. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/straus-monument-hearing-feb-14.html | Straus Monument Hearing Feb. 14. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/beaux-arts-ball-a-vivid-spectacle-throng-of-3000-in-costume-witness.html | BEAUX ARTS BALL A VIVID SPECTACLE; Throng of 3,000 in Costume Witness the Glory of France in Days of Napoleon. A BRILLIANT CORONATION Scene in Palace of Versailles at Downfall of Bourbons Also Reproduced. REIGN OF TERROR REALISTIC Pageant Followed by General Dancing and Supper--Many DinnersPrecede the Event. Guests in Gorgeous Attire. Parade of the Grenadiers. Communists Enter. "Little Corporal" Arrives. Napoleon Crowns Himself. Hosts at Dinners. Mrs. R.T. Wilson Hostess. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/armour-cos-big-year-its-net-earnings-were-11326425-surplus-is.html | ARMOUR & CO.'S BIG YEAR.; Its Net Earnings Were $11,326,425 --Surplus is $46,788,115. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/polish-gift-to-west-point-equestrian-portrait-of-pershing-donated.html | POLISH GIFT TO WEST POINT; Equestrian Portrait of Pershing Donated by Kossak, Artist and Soldier. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/stultz-seeks-commission-flight-companion-of-miss-earhart-applies-to.html | STULTZ SEEKS COMMISSION.; Flight Companion of Miss Earhart. Applies to New Jersey Guard. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/yates-wins-final-on-links-by-8-and-7-triumphs-over-butler-in-36hole.html | YATES WINS FINAL ON LINKS BY 8 AND 7; Triumphs Over Butler in 36Hole Match in Lake WorthTourney at Palm Beach.5 UP FOR MORNING ROUND Scores a 70 to Take Early Lead,Then Plays Safely to End theMatch at 12th Green. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tribute-from-roosevelt-governor-calls-underwoods-death-a-loss-to.html | TRIBUTE FROM ROOSEVELT.; Governor Calls Underwood's Death a Loss to the Nation. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/tin-futures-depressed-prices-at-new-low-level-on-exchangemost-sales.html | TIN FUTURES DEPRESSED.; Prices at New Low Level on Exchange--Most Sales Made Late. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/buys-utica-bank-stock.html | Buys Utica Bank Stock. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/antarctic-news-of-value-geography-classes-could-profit-from-daily.html | ANTARCTIC NEWS OF VALUE; Geography Classes Could Profit From Daily Reports From Byrd. | True | O.D. VON ENGELN.M.E. THOMPSON. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/gen-sherrill-urged-as-envoy-to-france-former-minister-to-argentina.html | GEN. SHERRILL URGED AS ENVOY TO FRANCE; Former Minister to Argentina Sought Post in 1921--Warburg's Friends Also Active. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/byrd-plane-in-air-over-the-antarctic-talks-to-newyork-twoway.html | BYRD PLANE IN AIR OVER THE ANTARCTIC 'TALKS' TO NEWYORK; Two-Way Messages by Radio Across 10,000 Miles Establishes a Record.LINKED FOR ENTIRE HOURTimes Operator in Touch Withthe Craft From Take-Off at3:15 A.M. Yesterday. SAN FRANCISCO ON CALL Success of Test Opens Prospect ofHearing Stars and Stripes From Over the South Pole. Radioed Warning of Take-Off. BYRD PLANE IN AIR "TALKS" TO NEWYORK The Transmitter Equipment. | True | | C1B 15177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/equity-is-enjoined-over-its-labor-rule-court-holds-ban-on-actors.html | EQUITY IS ENJOINED OVER ITS LABOR RULE; Court Holds Ban on Actors' Getting Jobs Through OutsideAgencies Is Coercive. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/legislature-to-press-mpherson-inquiry-california-lawmakers-make.html | LEGISLATURE TO PRESS M'PHERSON INQUIRY; California Lawmakers Make Plans to Reopen Case Involving Evangelist. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/italy-will-build-13-new-warships-program-adopted-calls-for-four.html | ITALY WILL BUILD 13 NEW WARSHIPS; Program Adopted Calls for Four Cruisers, Four Destroyers and Five Submarines. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/wide-runs-tonight-in-masonic-games-swedish-ace-will-make-first.html | WIDE RUNS TONIGHT IN MASONIC GAMES; Swedish Ace Will Make First Appearance of Year in a 1,500-Meter Event. BARBUTI IN EXHIBITION Olympic Victor to Go 400 Meters at 102d Engineers Armory--Edwards in Two Meets. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/plan-stock-splitup-for-stewartwarner-directors-propose-increase-to.html | PLAN STOCK SPLIT-UP FOR STEWART-WARNER; Directors Propose Increase to 2,000,000 Shares of $10 Par-- Suggest Change of Name. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/polo-series-called-off.html | Polo Series Called Off. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/joe-dundee-beaten-by-mello-in-boston-victor-floors-champion-for.html | JOE DUNDEE BEATEN BY MELLO IN BOSTON; Victor Floors Champion for Counts of Nine Twice--No Title at Stake. | True | Special to The New York Times. | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/r-penn-smith-jr39-dies-of-pneumonia-banker-and-polo-player-was-a.html | R. PENN SMITH JR.39, DIES OF PNEUMONIA; Banker and Polo Player Was a Member of Many Clubs Here and in Philadelphia. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/oriental-rugs-auctioned-first-session-of-quill-jones-sale-brings.html | ORIENTAL RUGS AUCTIONED.; First Session of Quill Jones Sale Brings $35,222. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/coast-guard-officer-cites-rule-to-shoot-says-at-elmira-trial-in.html | COAST GUARD OFFICER CITES RULE TO SHOOT; Says at Elmira Trial in Hanson Slaying Orders Are to Stop Autos by Necessary Means. | True | | C1B 15177 |
| 1929-01-26 | 1929-01-26 | https://www.nytimes.com/1929/01/26/archives/sleet-storm-hits-all-transit-lines-long-delays-are-caused-by-ice-on.html | SLEET STORM HITS ALL TRANSIT LINES; Long Delays Are Caused by Ice on Third Rail, Especially on B.M.T. in Brooklyn. MANY HURT ON SIDEWALKS Skidding Autos Also Cause Minor Injuries--Only Main Highways Are Swept Clean.COLD WAVE IS SCHEDULEDEastern Half of Nation SuffersFrom icy Rain--Floods MenaceMississippi Region. Street Cleaners Start Early. Entire East in Path of Storm. Surface Cars Come to Rescue. | True | | C1B 15177 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/projection-jottings-vilma-bankys-new-film-title-changed-from-fifth.html | PROJECTION JOTTINGS; Vilma Banky's New Film Title Changed From "Fifth Avenue" to "Heaven" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/at-the-wheel-a-madetoorder-automobile.html | AT THE WHEEL; A MADE-TO-ORDER AUTOMOBILE | True | By James O. Spearing. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/al-bryant-on-newark-card.html | Al Bryant on Newark Card. | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/programs-for-hoover-through-station-wiod.html | PROGRAMS FOR HOOVER THROUGH STATION WIOD | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/belmont-is-busy-even-in-winter-famous-race-park-prepares-for-next.html | BELMONT IS BUSY EVEN IN WINTER; Famous Race Park Prepares for Next Season With a Variety of Activities Centring Around The Hundreds of Horses | True | By Freeman Cleaves. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/good-motor-laws-pay-the-bay-state-expert-figures-lessened-accidents.html | GOOD MOTOR LAWS PAY THE BAY STATE; Expert Figures Lessened Accidents Give Massachusetts Annual Saving of $16,000,000.POINTS LESSON TO SOUTH.A.B Barber in Roanoke Address Sets Forth the Records ofVarious Sections. Sections Are Compared. Middle West Has Gone Part Way. | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/untermyer-to-rest-for-month-on-coast-transit-counsel-leaving-today.html | UNTERMYER TO REST FOR MONTH ON COAST; Transit Counsel Leaving Today for Palm Springs, Cal., to Recuperate From Illness. PLANS TO RETURN IN MARCH Subway Unity Program Left to His Son, but Commission's Lawyer Will Keep in Close Touch. | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/latest-dealings-in-realty-review-of-week-in-realty-market-increased.html | LATEST DEALINGS IN REALTY; REVIEW OF WEEK IN REALTY MARKET Increased Volume of Sales Bears Out Prediction of a Good Market for 1929. EAST SIDE IS FAVORED AREA Operators and Builders Acquire Large Properties There--New Deals Announced Yesterday. | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/panamerican-golf-is-won-by-novotny-scores-by-2-up-against-armstrong.html | PAN-AMERICAN GOLF IS WON BY NOVOTNY; Scores by 2 Up Against Armstrong, Defending Titleholder, in 36-Hole Play.LOSER LEADS IN MORNINGBut Yields Later to OpponentWhom He Defeated Last Year;in Final at Biloxl. | True |  | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-new-hand-guides-the-police-force-grover-whalen-seeks-a-higher.html | A NEW HAND GUIDES THE POLICE FORCE; Grover Whalen Seeks A Higher Standard Of Efficiency in His Regime THE NEW POLICE COMMISSIONER | True | By S. J. Woolfdrawn From Life By S. J. Woolf. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/insull-brief-filed-in-kentucky-case-counsel-deny-to-power.html | INSULL BRIEF FILED IN KENTUCKY CASE; Counsel Deny to Power Commission That Beauty of Cumberland Falls Is at Issue.FOES SEEKING STATE PARKCompany, Asking Operating License,Cites Editorials From State Papers as Favoring Plan. West Not to Act on Case. Editorial Opinion Quoted. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jewish-women-to-meet-conference-on-wednesday-of-federation-of-city.html | JEWISH WOMEN TO MEET.; Conference on Wednesday of Federation of City Organizations. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sharkeys-injury-only-thumb-bruise-damage-to-left-hand-will-not.html | SHARKEY'S INJURY ONLY THUMB BRUISE; Damage to Left Hand Will Not interfere With Miami Bout Training, Manager States. BOSTONIAN GETS $23,000 Christner Receives $10,000 for Friday Night's Work and Signs toMeet Heeney or Paulino. Injury Only a Bruise. Christner May Box Paulino. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/strack-beats-putrin-in-wrestling-match-gets-decision-in-final-of.html | STRACK BEATS PUTRIN IN WRESTLING MATCH; Gets Decision in Final of 175Pound Class in Greater NewYork Tourney. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dr-pond-sails-to-seek-light-on-mans-origin-believes-birthplace-of.html | DR. POND SAILS TO SEEK LIGHT ON MAN'S ORIGIN; Believes Birthplace of Race Was in North Africa, Where He Will Investigate Shell Mounds. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/issue-of-dry-fund-in-house-uncertain-democrats-confident-of-voting.html | ISSUE OF DRY FUND IN HOUSE UNCERTAIN; Democrats Confident of Voting Extra $24,000,000, Fought by Republican Leaders. MAY GO TO NEW CONGRESS Entire Deficiency Bill Menaced In This Session by Deadlock With Senate on Item. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/brains-of-statesmen.html | BRAINS OF STATESMEN. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-jersey-takes-stock-of-herself.html | New Jersey Takes Stock of Herself | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wellet-beats-boom-in-momus-handicap-gets-revenge-for-previous.html | WELLET BEATS BOOM IN MOMUS HANDICAP; Gets Revenge for Previous Defeat by Half-Length NewOrleans Victory.PIGEON HOLE, FAVORITE, 3DBrodie Entry Trails Fourth Until Final Furlong and ThenCloses Fast to Triumph. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/an-inclusive-city-plan-in-view-for-new-york-new-street-levels-offer.html | AN INCLUSIVE CITY PLAN IN VIEW FOR NEW YORK; NEW STREET LEVELS OFFER A SOLUTION FOR TRAFFIC PROBLEMS | True | By Eunice Fuller Barnard. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/1200-at-maritime-dinner-association-has-its-24th-annual-gathering.html | 1,200 At MARITIME DINNER.; Association Has Its 24th Annual Gathering at Waldorf. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/prized-violin-missing-rubinoff-offers-1000-for-return-of-klotz.html | PRIZED VIOLIN MISSING.; Rubinoff Offers $1,000 for Return of Klotz Instrument. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/trade-and-industry-continue-to-expand-reports-from-all-sections.html | TRADE AND INDUSTRY CONTINUE TO EXPAND; Reports From All Sections Show Activity Far Ahead of This Time Last Year. PRODUCTION RATIO IS HIGH Steel Is Between 80 and 85 Per Cent of Capacity and Other Lines Are Doing Well. EFFECTS OF THE WEATHER Retards Retail Sales, but Aids Fur, Coal, Rubber and Other Seasonal Merchandise. Effects of the Weather. Gold Supply Increasing. STORMS RETARD BUSINESS. Conditions in Metropolitan District Reported Fair to Good. NEW ENGLAND BUILDING GAINS. Increase Is Above Several Years-- Shoe Factories Active. PHILADELPHIA TRADE GAINS. New Business Booked in Many Lines Gives Assurance of Steadiness. STEEL ORDERS PILE UP. Cleveland District Reports Heavy Demand From Basic Lines. CONSTRUCTION SHOWS GAIN. Sixteen of 31 Cities in Richmond District Increased Building. GEORGIA TOBACCO SALE ON. Warehouses Have Disposed of 82,877,335 Pounds at 12.78 Cents. TRADE AND INDUSTRY CONTINUE TO EXPAND CHICAGO STEEL MOVES UP. Industrial Lines Are Reported "Doing Excellently." ST. LOUIS TRADE IS ACTIVE. Business Continues Satisfactory Througho | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/drum-to-give-16th-infantry-prizes.html | Drum to Give 16th infantry Prizes. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/output-of-platinum-below-prewar-level-bank-of-commerce-survey-shows.html | OUTPUT OF PLATINUM BELOW PRE-WAR LEVEL; Bank of Commerce Survey Shows How Other Countries Have Replaced Russia as Sources. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/germany-faces-labor-shortage-due-to-war-rising-generation-held.html | Germany Faces Labor Shortage Due to War; Rising Generation Held 3,500,000 Too Few | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/two-contests-for-pmc-polo-teams-to-engage-essex-troop-rivals-on.html | TWO CONTESTS FOR P.M.C.; Polo Teams to Engage Essex Troop Rivals on Saturday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-speedy-mail-box.html | A SPEEDY MAIL BOX. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lovers-of-burns-to-raise-a-shrine-on-long-island.html | LOVERS OF BURNS TO RAISE A SHRINE ON LONG ISLAND | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/iowa-firemen-attend-college.html | Iowa Firemen Attend College. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/british-air-ministry-condemns-london-fog-as-a-cause-of-rickets-and.html | British Air Ministry Condemns London Fog As a Cause of Rickets and Tuberculosis | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/big-vienna-bath-popular.html | Big Vienna Bath Popular. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hammonds-kin-are-under-inquiry-oklahoma-legislators-question-acts.html | HAMMONDS KIN ARE UNDER INQUIRY; Oklahoma, Legislators Question Acts of Husband, Brother and Uncle of Johnston's Aide. BUT WOMAN IS NOT CALLED Senate Ends Investigation of Fund When Editor Drops Charges of Session Bribery. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-psychology-of-youth-for-parents.html | A Psychology of Youth for Parents | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/worters-and-roach-lead-goal-keepers-former-has-slim-margin-in.html | WORTERS AND ROACH LEAD GOAL KEEPERS; Former Has Slim Margin in Figures for First Half of NationalHockey League Season. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/watching-over-the-peace-of-six-millions-the-patrolman-is-the-unit.html | WATCHING OVER THE PEACE OF SIX MILLIONS; The Patrolman Is the Unit on Which the Police Department Has Been Built--Dangers and Responsibilities He Must Face The Police Organization. The Mechanic Makes More. Kelly Is Called to the Force. The Officer Must Keep Cool. He May Become a Detective. | True | By C.g. Poore.p. & A. Photograph.p. & A. Photograph. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plan-and-performance-exchange-conductors-hofmanns-dvorsky.html | PLAN AND PERFORMANCE; Exchange Conductors, Hofmann's "Dvorsky," Koussevitzky's Triple Repeat NOTES OF OPERA. CHORAL MUSIC. VARIOUS MUSIC EVENTS. PLANS OF MUSICIAN. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/spence-alumnae-to-put-on-play-the-production-of-oh-boy-on-wednesday.html | SPENCE ALUMNAE TO PUT ON PLAY; The Production of "Oh, Boy!" on Wednesday and Thursday to Yield Funds to Support Nursery BENEFIT FOR NURSES. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/backtoland-project-progressing-in-italy-reclamation-of-over-half.html | BACK-TO-LAND PROJECT PROGRESSING IN ITALY; Reclamation of Over Half Billion Acres at Cost of $420,000,000 Expected This Year. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/700-at-dinner-of-harlem-old-timers.html | 700 at Dinner of Harlem Old Timers. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/layton-breaks-even-divides-afternoon-and-evening-blocks-in-match.html | LAYTON BREAKS EVEN.; Divides Afternoon and Evening Blocks in Match With Cosgrove. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wide-starts-drive-with-easy-victory-begins-second-us-invasion-by.html | WIDE STARTS DRIVE WITH EASY VICTORY; Begins Second U.S. Invasion by Capturing 1,500-Meter Race at Masonic Games. HICKEY OF N.Y.U. SECOND Trails Swedish Star by Third of Lap--Gegan, N.Y.A.C., Next--Time, 4:03 1-5. PHIL EDWARDS TRIUMPHS Takes 800-Meter Special and Campbell Trophy--Goodwin Victor at3,000 Meters--4,000 Attend. Wide Leads at Start. Edwards Takes Lead Early. WIDE STARTS DRIVE WITH EASY VICTORY Scratch Stars Absent. | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/in-the-broadway-spotlight-newcomers-both.html | In the Broadway Spotlight; Newcomers Both. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-discuss-world-trend-george-young-to-be-guest-of-eng-lishspeaking.html | TO DISCUSS WORLD TREND.; George Young to Be Guest of English-Speaking Union Here. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/von-steuben-our-first-top-sergeant-adventurous-baron-whose-letters.html | VON STEUBEN OUR FIRST "TOP SERGEANT"; Adventurous Baron, Whose Letters Are to Be Sold, Brought Discipline to the Ragged Army of 1778 | True | From the Original Plate in the Possession of the Sons of the Resoultion in the State of New York. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hoover-patronage-for-queens-urged-state-campaigncommittee-to-press.html | HOOVER PATRONAGE FOR QUEENS URGED; State Campaign-Committee to Press Claim for Recognition of Borough's Efforts. REPUBLICAN GAIN IS CITEDHill's Report Goes to President-Elect--County to Send Delegationfor inaugural Parade. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/brief-notes-concering-the-world-of-art-and-artists.html | BRIEF NOTES CONCERING THE WORLD OF ART AND ARTISTS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/soutar-trails-williams-in-first-block-of-worlds-pro-racquets-title.html | Soutar Trails Williams in First Block of World's Pro Racquets Title Play; WILLIAMS RALLIES TO DEFEAT SOUTAR Conquers World's Pro Racquets Champion in Opening Block at Philadelphia. SOUTAR TAKES FIRST GAME Gives Great Exhibition of Serving, Making Six Aces, toWin by 15 to 0.CHALLENGER THEN SPURTSDrives On to Score, 15-10, 17-14,10-15, 15-5, 17-14--Final in Chicago Saturday. | True | By Allison Danzig. Special To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/west-side-presents-opportunities-for-cooperative-house-expansion.html | West Side Presents Opportunities For Cooperative House Expansion; Central Park West Likely to Be Chief Thoroughfare for HomeOwning Apartments--Two Large StructuresNow Being Erected. First Cooperative on Eighteenth Street. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/home-town-to-fete-rescue-interpreter-union-city-to-honer-salvatore.html | HOME TOWN TO FETE RESCUE INTERPRETER; Union City to Honer Salvatore Bracco Tuesday Night--He Tells His Story. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/whalen-fights-to-draw-battles-with-duane-on-even-terms-in-14th.html | WHALEN FIGHTS TO DRAW.; Battles With Duane on Even Terms In 14th Regiment Feature. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/savants-report-on-origins-quotas-learned-societies-committee-says.html | SAVANTS REPORT ON ORIGINS QUOTAS; Learned Societies Committee Says Its Studies Will Clarify Immigration Problem. 1790 TAKEN AS A BASIS At That Time 80.7 Per Cent of Our Population Were British and Irish, It Is Stated. Division of Irish Population. Pattern of Family Names. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/masquerader-wins-on-appeal-in-italy-tailor-who-posed-as-professor.html | MASQUERADER WINS ON APPEAL IN ITALY; Tailor Who Posed as Professor Canella to Have New Trial on January 29. SIGNORA CANELLA AIDS HIM Widow of Professor Insists Bruneri Is Her Husband Despite Evidence to Contrary. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bronx-democrats-give-party-10000-county-committee-sends-check-to.html | BRONX DEMOCRATS GIVE PARTY $10,000; County Committee Sends Check to Smith's Office to Help Pay Campaign Debt. MORE LIKELY TO FOLLOW Flynn Writes District Captains Will Make Canvass--Senator Robinson Sends $100. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/us-bird-dog-title-won-by-mary-blue-white-and-liver-pointer-owned-by.html | U.S. BIRD DOG TITLE WON BY MARY BLUE; White and Liver Pointer Owned by W.C. Teagle Scores at Tennessee Field Trials. JUNEDALE ALLIE IS SECOND Dr. Lahey's Pointer the Runner-Up --Twenty Dogs Took Part in Six-Day Competition. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/at-national-arts-club.html | AT NATIONAL ARTS CLUB | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fail-to-agree-over-tsinan-international-committee-proposed-to-end.html | FAIL TO AGREE OVER TSINAN; International Committee Proposed to End Sino-Japanese Dispute. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nyac-four-wins-senior-met-swim-winged-foot-team-takes-400yard-relay.html | N.Y.A.C. FOUR WINS SENIOR MET. SWIM; Winged Foot Team Takes 400Yard Relay Title at UnionTemple, Brooklyn.BOYS' CLUB IN 2D PLACEKojac Outswims Ray Ruddy onLast Relay–Miss Goetz TakesHandicap Event. Kojac Overtakes Ruddy. Rowland Is Victor. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/psychology-test-for-drivers-urged-study-of-individual-bus-and.html | PSYCHOLOGY TEST FOR DRIVERS URGED; Study of Individual Bus and Street Car Operators in Boston Brought Accident Drop.472 MEN IN SURVEY THEREReduction of 26 Per Cent in Mishaps Reported by Col. Gingham,Advocating Plan. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/japan-renovating-cruisers-adding-weight-and-strength.html | Japan Renovating Cruisers, Adding Weight and Strength | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/manhattan-cub-five-wins-defeats-st-peters-prep-quintet-by-37-to-16.html | MANHATTAN CUB FIVE WINS.; Defeats St. Peter's Prep Quintet by 37 to 16. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/last-of-the-kaisers-reaches-seventy-william-ii-exiled-at-doorn.html | LAST OF THE KAISERS REACHES SEVENTY; William II, Exiled at Doorn, Keeps Up the Pomp Of Royalty and Is Still Called the Emperor LAST OF THE KAISERS REACHES SEVENTY | True | By Clair Pricephotograph By Keystone.photograph Copyrighted By Underwood & Undewood.photograph By Brown Brothers.photograph By Times Wide World. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/modern-broadway-building-planned-for-wholesale-dry-goods-trades.html | Modern Broadway Building Planned For Wholesale Dry Goods Trades; Twenty-six-Story Structure on Walker Street Corner Means Stabilization of the Industry in Old Centre--RecentWorth Street Activity. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/orders-at-wholesale-still-below-year-ago-queries-gained-over.html | ORDERS AT WHOLESALE STILL BELOW YEAR AGO; Queries Gained Over Preceding Week--Average Order Reported Lower. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/film-gives-voice-to-steinmetz.html | FILM GIVES VOICE TO STEINMETZ | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plans-drive-for-clinic-hadassah-to-seek-30000-for-work-with.html | PLANS DRIVE FOR CLINIC.; Hadassah to Seek $30,000 for Work With Children in Palestine. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/paraguay-hopes-for-quiet-times-expresident-ayala-says-she-will.html | PARAGUAY HOPES FOR QUIET TIMES; Ex-President Ayala Says She Will Arbitrate Bolivian Claim to Part but Not All of Chaco Where Dispute Almost Led to War Not All Chaco Debatable. Northern States Isolated. Italian and Canadian Immigrants. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/beaver-oil-company-purchased.html | Beaver Oil Company Purchased. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jubilee-year-for-state-realtors-winter-meeting-at-albany-next-month.html | JUBILEE YEAR FOR STATE REALTORS; Winter Meeting at Albany Next Month Commemorates Twentyfifth Birthday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/army-trios-in-front-penn-military-varsity-beaten-155-and-the.html | ARMY TRIOS IN FRONT.; Penn Military Varsity Beaten, 15-5, and the Reserves, 7-3. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/as-to-modern-music.html | AS TO MODERN MUSIC | True | A. MAERZ | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/day-sees-increase-in-group-tenancy-auctioneer-predicts-wider-use-of.html | DAY SEES INCREASE IN GROUP TENANCY; Auctioneer Predicts Wider Use of Cooperative Apartments in Large Cities. A PIONEER OWNER HIMSELF Building at 34 Gramercy Park East, His Town Residence, Is One of Early Co-ownership Houses. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/billy-barton-made-american-horse-held-at-161-with-great-span-and.html | BILLY BARTON MADE; American Horse Held at 16-1 With Great Span and Master Billie for Grand National. EASTER HERO IS AT 20-1 Coupled With Maguelonne as Whitney Entrant, He Also Finds FavorWith English Racing Fans. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dr-brown-resigns-at-chattanooga.html | Dr. Brown Resigns at Chattanooga. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/luncheon-to-charles-s-dewey.html | Luncheon to Charles S. Dewey. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nyac-five-wins-in-2d-extra-period-beats-penn-ac-by-32-to-30-in.html | N.Y.A.C. FIVE WINS IN 2D EXTRA PERIOD; Beats Penn A.C. by 32 to 30 in Thrilling Overtime Game at Philadelphia. MASLINE'S GOAL DECIDES Victors' Left Forward Also Tallies Four Other Field Goals and a Foul. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/international-nickel-in-1000000000-set-market-value-of-the-companys.html | INTERNATIONAL NICKEL IN $1,000,000,000 SET; Market Value of the Company's Stock Advances From $30,000,000 in Five Years. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/what-is-going-on-this-week-today.html | WHAT IS GOING ON THIS WEEK; Today. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/enthusiasm-greets-oratory-contest-participation-possible-in-this.html | ENTHUSIASM GREETS ORATORY CONTEST; Participation Possible in This Region Alone of 60,000 High School Pupils. PRIZE TOUR IS ACCLAIMED Shift to South America Popular-- Allotment of Forty-four District Prizes by The Times Announced. Choice of Prize Tour Acclaimed. Allotment of District Prizes. ENTHUSIASM GREETS ORATORY CONTEST Chairmen in Charge. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/farm-cooperatives-made-large-gains-last-year-saw-five-developments.html | FARM COOPERATIVES MADE LARGE GAINS; Last Year Saw Five Developments of Major Importance,Writer Declares.VOLUME OF BUSINESS UP Improvements in Grading and Packing Credited to Farmers'Associations. Outstanding Developments. Better Packing and Grading. Material Savings. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/40000-at-grand-central-palace-as-motor-boat-show-ends5000000-in.html | 40,000 at Grand Central Palace as Motor Boat Show Ends-- $5,000,000 in Sales; $5,000,000 IN SALES AS BOAT SHOW ENDS Crowd of 40,000 Throngs Grand Central Palace as Record Exhibition Closes. BANNER YEAR PREDICTED Production Will Boom, Experts Say, as Demand Is Analyzed --New Attendance Total. ADVANCES MADE IN WEEK Gold Cup Event Revived While the Outboard Craft Were Brought Under National Control. | True | By Grover Theis. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/falls-asleep-falls-under-train-sleeps-on-irt-repairmans-snore-in.html | FALLS ASLEEP, FALLS UNDER TRAIN, SLEEPS ON; I.R.T. Repairman's Snore in Hospital Confirms 'Injuries' as Only a 'Natural Nap.' | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-norwegian-immigrant-surveys-his-past.html | A Norwegian Immigrant Surveys His Past | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bulgaria-swings-now-toward-italy-reported-appointment-of-vulkoff-to.html | BULGARIA SWINGS NOW TOWARD ITALY; Reported Appointment of Vulkoff to Rome Seen as Reaction to Belgrade Coup. ABRUPT RIGHT ABOUT FACE Trend at Sofia, Under Foreign Influence, Had Been Toward Entente With Yugoslavia. Explanation Is Demanded. Cabinet Crisis of September. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/flies-to-his-murder-trial-alaskan-cuts-dog-sled-time-24-days-in.html | FLIES TO HIS MURDER TRIAL; Alaskan Cuts Dog Sled Time 24 Days in Trip to Fairbanks. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-harvard-yard-council-suggests-as-centre-of-new-house-plan.html | NEW HARVARD YARD, COUNCIL SUGGESTS; As Centre of New House Plan Residential District Under Harkness Gift. PROPOSAL FOR QUADRANGLE Special Committee of the Student Council Offers Idea to the University Authorities. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/glass-bill-is-aimed-to-cut-stock-loans-senator-files-measures-to.html | GLASS BILL IS AIMED TO CUT STOCK LOANS; Senator Files Measures to Facilitate Time Deposits and to AideReserve Member Banks. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/italy-is-rebuilding-all-her-main-roads-some-of-the-worlds-worst-are.html | ITALY IS REBUILDING ALL HER MAIN ROADS;; Some of the World's Worst Are Being Made Fit for Modern Traffic in Vast Program. CONTRACTS FOR AMERICANS Nation's Birth Rate for 1927-8 Exceeded Those of Germany, England and France. Economic Effect Important. Many Speedways Springing Up. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/protest-on-cruiser-bill-student-ymca-sends-message-to-coolidge.html | PROTEST ON CRUISER BILL; Student Y.M.C.A. Sends Message to Coolidge, Borah and Hale. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ziegfeld-suspends-revue-wants-a-week-to-restore-the-stage-on-new.html | ZIEGFELD SUSPENDS REVUE.; Wants a Week to Restore the Stage on New Amsterdam Roof. People's Chorus Gives Concert. Hoboken Theatre to Celebrate. Soprano and Baritone in Recital. Cafe de Danse" to Continue. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/9500-at-museum-concert-the-final-symphony-program-of-first-series.html | 9,500 AT MUSEUM CONCERT.; The Final Symphony Program of First Series Is Given. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/where-freedom-of-the-seas-stands-now-the-kelloggbriand-peace-treaty.html | WHERE FREEDOM OF THE SEAS STANDS NOW; The Kellogg-Briand Peace Treaty Offers an Opportunity to Readjust Naval Armaments and to Approach A Settlement of That Ancient Dispute Over the Rights of Navigation in Peacetime and in War | True | By James T. Shotwell. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/60000-offered-joe-dundee-for-title-bout-with-mello.html | $60,000 Offered Joe Dundee For Title Bout With Mello | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/portmanteau-words-wanted-one-sees-germany-passing-us-and-would-do.html | PORTMANTEAU WORDS WANTED; One Sees Germany Passing Us and Would Do Something About It Declaration of Purpose. For Minor Characters. THE CALL FOR MANY SONS | True | ELIOT WHITE.Mrs. JEAN HASSELL | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pinchot-plea-for-control-of-lumbering-is-disputed-private-interests.html | PINCHOT PLEA FOR CONTROL OF LUMBERING IS DISPUTED; Private Interests, It Is Declared, Can Accomplish More Good Without InterferenceBy the Government Major Stuart's Views. Forestry Must Pay or Fail. Fire a Big Factor. | True | WILSON COMPTON. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/crescent-ac-beaten-lastminute-goal-wins-for-montclair-ac-3230.html | CRESCENT A.C. BEATEN.; Last-Minute Goal Wins for Montclair A.C., 32-30. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/metropolitan-area-raises-record-in-use-of-electricity.html | Metropolitan Area Raises Record in Use of Electricity | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/committee-to-study-trading-in-futures-national-chamber-of-commerce.html | COMMITTEE TO STUDY TRADING IN FUTURES; National Chamber of Commerce Names Body to Determine Effects on Prices. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/risko-will-clash-with-schmeling-garman-heavyweight-in-the-garden.html | Risko Will Clash With Schmeling, Garman Heavyweight, in the Garden Friday; SCHMELING IN RING WITH RISKO FRIDAY German Heavyweight Faces Hard Test in 10-Round Bout at Madison Square Garden. VON PORAT IN SEMI-FINAL Chicago Boxer to Stack Up Against Jack Gagnon-Terris to Box at St. Nicholas Tomorrow. | True | By James P. Dawson. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/stock-dividend-declared-an-extra-an-initial-and-a-quarterly-also.html | STOCK DIVIDEND DECLARED.; An Extra, an Initial and a Quarterly Also Are Announced. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wagner-five-wins-4035-defeats-new-york-aggies-who-lose-their-first.html | WAGNER FIVE WINS, 40-35.; Defeats New York Aggies, Who Lose Their First Conference Game. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/williams-freshman-five-wins.html | Williams Freshman Five Wins. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cooper-union-is-beaten-loses-to-rpi-at-basketball-by-a-score-of-38.html | COOPER UNION IS BEATEN.; Loses to R.P.I. at Basketball by a Score of 38 to 19. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/court-drive-cuts-docket-campaign-in-general-sessions-shows-results.html | COURT DRIVE CUTS DOCKET; Campaign in General Sessions Shows Results in First Three Weeks. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/vaudeville-bills.html | VAUDEVILLE BILLS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/henry-h-rogers-jr-weds-miss-lincoln-capitalists-son-is-married-to.html | HENRY H. ROGERS JR. WEDS MISS LINCOLN; Capitalist's Son is Married to Daughter of Physician in Cleveland. RECEPTION AT MAYFIELD Miss Eleanor Snyder Married to Beverly M. Coleman in Washington--Other Nuptials. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/irving-school-five-defeats-fieldston-victor-3721-on-losers-court.html | IRVING SCHOOL FIVE DEFEATS FIELDSTON; Victor, 37-21, on Loser's Court --Rutgers Prep Vanquishes Collegiate, 50-10. SCARSDALE WINS, 29 TO 22 Conquers Riverdale as Pawling Beats Drexel, 29-21--Other Schoolboy Basketball Games. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/curb-trading-is-active-many-favorites-advance-sharply-but-losses.html | CURB TRADING IS ACTIVE.; Many Favorites Advance Sharply, but Losses Are Also Numerous. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ny-harvard-club-beaten-in-boston-bows-to-harvard-club-of-boston-in.html | N.Y. HARVARD CLUB BEATEN IN BOSTON; Bows to Harvard Club of Boston in Squash Racquetsby 4 Matches to 1.CUMMINGS DEFEATS READMetropolitan Player Rallies to Scorein Five Games--Hill Victor,15-9, 15-10, 15-8. | True | Special to The New York Times.Drawing by Coolidge, Shepley, Bulfinch and Abbott, By Courtesy of the H.a.a News. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/capital-welcomes-the-question-mark-war-department-and-other.html | CAPITAL WELCOMES THE QUESTION MARK; War Department and Other Officials Greet the Crew Returning to Home Field. DELAYED IN FINAL TAKE-OFF Small Cog Cost a 6 - Hour Wait --General Fechet Orders Oral Report on Endurance Flight. Davison Sights Plane's Approach. Mrs.Eaker Ontguesses Welcomers. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/missing-islands.html | MISSING ISLANDS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/coolidge-presents-trophy-collier-aviation-award-is-bestowed-on.html | COOLIDGE PRESENTS TROPHY; Collier Aviation Award is Bestowed on Commerce Bureau. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/devoslomski-bout-pending.html | DeVos-Lomski Bout Pending. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/adventures-in-the-gobi-desert-topic-of-explorers-broadcast.html | ADVENTURES IN THE GOBI DESERT TOPIC OF EXPLORER'S BROADCAST | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/influenza-cases-drop-186-reported-for-day-figures-for-week-about.html | INFLUENZA CASES DROP; 186 REPORTED FOR DAY; Figures for Week About Half Those of Week Before-- Deaths Rise Slightly. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/leasehold-deals-united-rents-corner-at-broadway-and-207th-street.html | LEASEHOLD DEALS; United Rents Corner at Broadway and 207th Street. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/what-prohibition-has-done-two-viewpoints-on-the-results-of.html | WHAT PROHIBITION HAS DONE: TWO VIEWPOINTS; On the Results of Enforcement Since the Amendment Was Adopted Ten Years Ago Professor Fisher and Clarence Marrow Reach Opposing Conclusions Young Recruits Fewer. Crime Under Prohibition. Decrease of Diseases. Hoover's Testimony. Prices for Liquor. Wet Votes in Congress. Individual Freedom. Liquor in the Home. Methods of Enforcement. A Nine Years' Record. Repeal by Disuse. | True | By Irving Fisher. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicago-opera-in-boston-philadelphia-opera-us-military-band-tour.html | CHICAGO OPERA IN BOSTON; PHILADELPHIA OPERA. U.S. MILITARY BAND TOUR. NOTES AFIELD. MAJORS AND MINORS. | True | Photo by Mishkin. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/duck-shooting-season-ends-jan-31.html | Duck Shooting Season Ends Jan. 31. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/penn-state-beats-colgate-by-4927-leads-by-2313-at-half-after-count.html | PENN STATE BEATS COLGATE BY 49-27; Leads by 23-13 at Half After Count Is Tied at 8-All Early in Contest. STATE'S LONG SHOTS SCORE Turn Tide to 4th Straight Basketball Victory at Home-Mazess Tallies 14 Points. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/shuts-up-french-church-aix-archbishop-disciplines-village-after.html | SHUTS UP FRENCH CHURCH.; Aix Archbishop Disciplines Village After Action Francaise Row. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/smith-denies-film-yarn-both-he-and-raskoh-disavow-aim-to-become.html | SMITH DENIES FILM YARN.; Both He and Raskoh Disavow Aim to Become "Movie Magnates." | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/princess-maria-v-buelow-wife-of-former-imperial-german-chanceller.html | PRINCESS MARIA V. BUELOW.; Wife of Former Imperial German Chanceller Dies in Italy. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/two-get-belgian-honors-elected-to-honorary-membership-in-engineers.html | TWO GET BELGIAN HONORS; Elected to Honorary Membership in Engineers of Louvain. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/apartments-in-new-york-began-fiftynine-years-ago.html | Apartments in New York Began Fifty-nine Years Ago | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/old-11th-ward-men-meet-members-of-bench-and-bar-present-at-groups.html | OLD 11TH WARD MEN MEET.; Members of Bench and Bar Present at Group's Annual Dinner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/essex-troop-trio-loses-bows-to-brooklyn-riding-and-driving-club.html | ESSEX TROOP TRIO LOSES.; Bows to Brooklyn Riding and Driving Club Poloists, 14-10. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lynch-law-feared-for-vienna-slayers-city-is-alarmed-by-long-series.html | LYNCH LAW FEARED FOR VIENNA SLAYERS; City Is Alarmed by Long Series of Acquittals of Murderers by Sentimental Juries. FAITH IN COURTS SHAKEN Politics, Underpaid Judges, Complex Code, Distrust of State and Freudianism Are Blamed. The Diagnosis of Trouble. Judges Get $50 a Month. Stirring a Jury's Sympathy. LYNCH LAW FEARED FOR VIENNA SLAYERS | True | By G.e.r. Gedye. Wireless To the New York Times.by G.e.r. Gedye. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/old-ruins-on-haitian-plateau-become-subject-of-protest-lieutemtut.html | OLD RUINS ON HAITIAN PLATEAU BECOME SUBJECT OF PROTEST; Lieutemtut Boyden Asserts He Has Been Misrepresented in Seabrook's Book."The Magic Island" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/are-in-the-cities-one-disagrees-with-views-expressed-by-mr.html | ARE IN THE CITIES; One Disagrees With Views Expressed by Mr. Atterbury Status Not a Cause. Tolstoy's Idea Faulty. WHOOPEE" | True | TIMOTHY GILMAN. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicago-lacks-veterans-swimming-team-faces-season-without-a-regular.html | CHICAGO LACKS VETERANS.; Swimming Team Faces Season Without a Regular Available. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/montclair-ac-wins-in-squash-racquets-disposes-of-nassau-country.html | MONTCLAIR A.C. WINS IN SQUASH RACQUETS; Disposes of Nassau Country Club, 6 to 1, in Met. League Title Play at Glen Cove. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/princeton-drills-for-track-meets-coach-fitzpatrick-is-training-50.html | PRINCETON DRILLS FOR TRACK MEETS; Coach Fitzpatrick Is Training 50 Candidates--Expect Squad to Reach 200 Later. HEDGES OUTSTANDING STAR All-Around Athlete Counted On for Many Points-Sprinters and Hurdlers Must Be Developed. Hedges Individual Star. Lincoln, Hurdler, Returns. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/gain-for-persian-jews-liberalization-of-regime-has-improved-their.html | GAIN FOR PERSIAN JEWS.; Liberalization of Regime Has Improved Their Condition. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/iowa-state-to-face-penn-nine-at-franklin-field-on-june-8.html | Iowa State to Face Penn Nine At Franklin Field on June 8 | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/radio-act-unfair-says-caldwell-all-listeners-do-not-have-equally.html | RADIO ACT UNFAIR, SAYS CALDWELL; All, Listeners Do Not Have Equally Good Reception Because Law Limits Distribution of Waves and Power, Commissioner Asserts | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/west-side-team-won-first-handball-play-ymca-captured-title-with-56.html | WEST SIDE TEAM WON FIRST HANDBALL PLAY; Y.M.C.A. Captured Title With 56 Victories, 24 Defeats-- Nassau Boat Club Next. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/army-plebe-five-loses-is-beaten-by-the-manllus-school-quintet-by-30.html | ARMY PLEBE FIVE LOSES.; Is Beaten by the Manllus School Quintet by 30 to 17. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/maiden-lane-still-holds-much-of-its-old-color-though-many-jewelers.html | MAIDEN LANE STILL HOLDS MUCH OF ITS OLD COLOR; Though Many Jewelers Have Moved Uptown, It Remains a Picturesque Centre of Trade | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/presenting-several-views-on-matters-theatrical-mr-van-loon-gives.html | PRESENTING SEVERAL VIEWS ON MATTERS THEATRICAL; Mr. Van Loon Gives His Opinion, and Mr. Geddes Explains His Defection Norman-Bel Geddes Replies. A Strindberg Anniversary. So Here's to Mr. Brady! Wings Over Europe." | True | HENDRIK WILLEM VAN LOON.NORMAN-BEL GEDDES.HANS ALIN.ANDERS JORDAN.LILLIAN D. WALD. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bay-state-interest-in-politics-growing-leaders-in-boston-and-else.html | BAY STATE INTEREST IN POLITICS GROWING; Leaders in Boston and Else where Planning for Return of Normal Conditions, FIGHT ON FOR MAYORALTY Curled Fires First Shot--Republican State Committee isReorganised. Senator Moses Has His Chance. Democratic Outlook Good. Republicans Also Reorganize. General Court Has Full Program. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-welcome-audit-say-port-officials-authority-and-tunnel-board.html | TO WELCOME AUDIT, SAY PORT OFFICIALS; Authority and Tunnel Board Reply to Legislator's Demand for Financial Report. BOOKS OPEN TO PUBLIC Shamberg Is "Proud" of 'Tubes' Record--"Glad to Comply," Answers Chairman Galvin. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jail-for-antisemites-eight-bremen-hooligans-sentenced-for-attacks.html | JAIL FOR ANTI-SEMITES.; Eight Bremen Hooligans Sentenced for Attacks Upon Jews. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bruins-with-owen-at-garden-tonight-former-harvard-star-makes-first.html | BRUINS WITH OWEN AT GARDEN TONIGHT; Former Harvard Star Makes First Pro Appearance Here in Game Against Rangers. LANE ALSO AN OPPONENT Dartmouth Alumnus Returns to Face Old Team-Mates-- Canadiens Here Tomorrow Night. Owen's First Visit With Bruins. Canadiens Here Tomorrow. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/scores-whalen-plan-in-handling-crime-exjudge-panken-says.html | SCORES WHALEN PLAN IN HANDLING CRIME; Ex-Judge Panken Says Commissioner Deprives Men of TheirConstitutional Rights. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/garden-after-welterweight-bout.html | Garden After Welterweight Bout. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-saratoga-memorial.html | THE SARATOGA MEMORIAL. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lindbergh-on-flying-new-possibilities-opened-by-question-marks.html | LINDBERGH ON FLYING; New Possibilities Opened by Question Mark's Flight No Extreme Danger. Flying Above Rough Weather. | True | By Col. Charles A. Lindbergh. Copyright, 1929, By the New York Times Company.photograph By Times Wide World. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-record-for-waltons-total-3110-pins-in-scoring-sweep-over-nyack.html | NEW RECORD FOR WALTONS.; Total 3,110 Pins in Scoring Sweep Over Nyack Roofing Team. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/major-industries-seek-space-here-office-building-tenants-reveal.html | MAJOR INDUSTRIES SEEK SPACE HERE; Office Building Tenants Reveal Steady Trend Toward the Metropolis. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fliers-to-be-honored-by-french-hospital-aviation-heroes-of-war-and.html | FLIERS TO BE HONORED BY FRENCH HOSPITAL; Aviation Heroes of War and Peace to Be Recognised--Drive for $1,250,000 Opens Feb. 4. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/churchman-holds-overeating-beats-liquor-as-homebreaker.html | Churchman Holds Overeating Beats Liquor as Home-Breaker | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/opens-american-hospital-ambassador-grew-starts-revived.html | OPENS AMERICAN HOSPITAL; Ambassador Grew Starts Revived Constantinople Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/organizes-service-bureau-allied-power-and-light-plans-to-aid.html | ORGANIZES SERVICE BUREAU; Allied Power and Light Plans to Aid Industrial Development. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rare-ms-found-in-england-treatise-on-mathematics-said-to-be-by-sir.html | RARE MS. FOUND IN ENGLAND; Treatise on Mathematics Said to Be by Sir Isaac Newton. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/building-managers-plan-active-year-operation-and-maintenance.html | BUILDING MANAGERS PLAN ACTIVE YEAR; Operation and Maintenance Problems Will Be Studied More Intensively. TAX REDUCTION QUESTIONS Uniform office Building Lease Under Preparation--Fire Rate Adjustments. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/peter-grimm-joins-wm-a-white-sons-he-succeeds-harry-hall-as.html | PETER GRIMM JOINS WM. A. WHITE & SONS; He Succeeds Harry Hall as President of Big Realty FirmMerger. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rosa-ponselle-as-norma-wins-ovation-at-matineejeritza-in-tosca-for.html | ROSA PONSELLE AS NORMA.; Wins Ovation at Matinee--Jeritza in "Tosca" for French Hospital. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/antique-furniture-will-be-auctioned-american-and-english-items-are.html | ANTIQUE FURNITURE WILL BE AUCTIONED; American and English Items Are Offered in the Collection of A. Rubin of Boston. SEVERAL SETS OF 8 CHAIRS Rare New England Hickory and Ash Armchair and Other Early Pieces Listed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/would-have-realty-made-easier-to-sell-speaker-tells-jersey-title.html | WOULD HAVE REALTY MADE EASIER TO SELL; Speaker Tells Jersey Title Men Laws Must Be Modernized-- New Industry Scored. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/memorial-day-race-named-grand-prize.html | MEMORIAL DAY RACE NAMED "GRAND PRIZE" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/walshs-139-leads-in-texas-golf-open-appleton-wis-pro-has-twostroke.html | WALSH'S 139 LEADS IN TEXAS GOLF OPEN; Appleton (Wis.) Pro Has TwoStroke Advantage at End of the First 36 Holes.HENRY CIUCI IN TIE AT 141Has Same Score as Horton Smith to Deadlock for second--Kirkwood Returns 142. WALSH'S 139 LEADS IN TEXAS GOLF OPEN | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/spca-begins-lessons-character-and-humane-education-leaflets-sent-to.html | S.P.C.A. BEGINS LESSONS.; "Character and Humane Education" Leaflets Sent to Schools. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chanin-building-opens-this-week-ranks-as-tallest-skyscraper-at.html | CHANIN BUILDING OPENS THIS WEEK; Ranks as Tallest Skyscraper at Present Time in MidManhattan Area.CITY OFFICIALS INVITEDFifty-six-Story Edifice on LexingtonAvenue Block Front at Fortysecond Street. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plans-stanley-monument-african-club-in-brussels-seeks-gifts-for.html | PLANS STANLEY MONUMENT.; African Club in Brussels Seeks Gifts for Explorer's Memorial. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/that-most-gentle-of-poets-william-cowper-mr-faussets-biography-of.html | That Most Gentle of Poets, William Cowper; Mr. Fausset's Biography of Him Is a Human Study of High Value | True | By Percy Hutchison | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/swiss-law-for-state-gambling-still-faces-many-obstacles.html | SWISS LAW FOR STATE GAMBLING STILL FACES MANY OBSTACLES | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mistrial-in-shanks-case-for-second-time-kentucky-jury-fails-to.html | MISTRIAL IN SHANKS CASE.; For Second Time Kentucky Jury Fails to Convict Former Auditor. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/forest-hills-deal-samuel-rosoff-buys-squire-farm-of-sixtyfour-acres.html | FOREST HILLS DEAL.; Samuel Rosoff Buys Squire Farm of Sixty-four Acres. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/police-department.html | Police Department. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/american-service-in-rome.html | AMERICAN SERVICE IN ROME | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/westchester-acts-for-better-homes-chapter-of-national-association.html | WESTCHESTER ACTS FOR BETTER HOMES; Chapter of National Association to Be Organized at White Plains This Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/acquires-plot-in-katonah.html | Acquires Plot in Katonah. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-17-no-title-loses-to-104th-field-artillery-polo-team-by-7.html | Article 17 -- No Title; Loses to 104th Field Artillery Polo Team by 7 to 5. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/buys-186-acres-in-rhinebeck.html | Buys 186 Acres in Rhinebeck. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/windsor-white-prince-features-four-speeds.html | WINDSOR WHITE PRINCE FEATURES FOUR SPEEDS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/duveen-trial-starts-soon-500000-suit-by-mme-hahn-over-da-vinci.html | DUVEEN TRIAL STARTS SOON; $500,000 Suit by Mme. Hahn Over da Vinci Painting Up in Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/says-device-improves-camera-perspective-joseph-w-prosser-declares.html | SAYS DEVICE IMPROVES CAMERA PERSPECTIVE; Joseph W. Prosser Declares His Invention Gives "Depth" to Photographs. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/michigan-receipts-for-football-drop-income-from-sport-in-1928-was.html | MICHIGAN RECEIPTS FOR FOOTBALL DROP; Income From Sport in 1928 Was $141,865 Less Than Record Total for 1927 Season. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/competition-on-league-april-5.html | Competition on League April 5. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-york-central-gets-merger-grant-icc-finds-conditionally-for.html | NEW YORK CENTRAL GETS MERGER GRANT; I.C.C. Finds Conditionally for Operating Consolidation of 11,000- Mile System. MUST BUY SIX SHORT LINES Order Delayed 6 Months on Plan for Leasing Michigan Central, Big Four and Subsidiaries. For Purpose of Unified Operation. The Majority Findings. NEW YORK CENTRAL GETS MERGER GRANT Conditions of Authorization. Opponents Fear Future Trouble. Short Lines Joining in Plan. System Exceeds 11,000 Miles. Eastman's Dissenting Opinion. Sees Other Intent of Congress. Urges a "Comprehensive Plan." Will Press Short-Line Purchases. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/report-sale-of-landing-field.html | Report Sale of Landing Field. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cardinal-cerretti-departs-for-home-papal-legate-to-eucharistic.html | CARDINAL CERRETTI DEPARTS FOR HOME; Papal Legate to Eucharistic Congress in Australia Sails on the Conte Blancamano. HAD BEEN GUEST OF HAYES Regrets Leaving New York and Expresses Pleasure Over City's Spiritual and Material Growth. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fire-captain-jh-white-engine-company-commander-who-collapsed-after.html | FIRE CAPTAIN J.H. WHITE.; Engine Company Commander, Who Collapsed After Blaze, Dies. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/says-nyu-studies-will-improve-laws-dean-sommer-declares-school-will.html | SAYS N.Y.U. STUDIES WILL IMPROVE LAWS; Dean Sommer Declares School Will Have Practical Suggestions Ready in a Year.SEES BETTER SCHOLARSHIPReport to Chancellor Tells of HighQuality of Students Obtainedby Stricter Admission. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/western-banks-to-merge-directors-of-two-in-los-angeles-approve.html | WESTERN BANKS TO MERGE.; Directors of Two in Los Angeles Approve Consolidation. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/havana-newspaper-sued-attack-on-ambassador-ferrara-causes-court.html | HAVANA NEWSPAPER SUED.; Attack on Ambassador Ferrara Causes Court Action. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bronx-action-on-sewer-costs.html | Bronx Action on Sewer Costs. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-vestris-inquiry-soon-british-board-of-trade-plans-to-make-it.html | NEW VESTRIS INQUIRY SOON.; British Board of Trade Plans to Make It Thorough. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/antiprohibition-law-case-stated-by-a-wet-effects-of-the-war.html | ANTI-PROHIBITION LAW CASE STATED BY A WET; Effects of the War. | True | By Clarence Darrow. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/byproducts-a-communication-from-byrd.html | BY-PRODUCTS.; A Communication From Byrd." | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/poetry-lives-on-in-the-wayside-inn-henry-ford-delights-to-sit-in.html | POETRY LIVES ON IN THE WAYSIDE INN; Henry Ford Delights to Sit in the Tavern Which He Has Restored and Longfellow Had Made Famous in Verse POETRY IN THE WAYSIDE INN | True | By James C. Youngetching By Sears Gallagher, Courtesy of the MacBeth Galleries. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dividends-for-feb1-about-375000000-disbursements-at-start-of-month.html | DIVIDENDS FOR FEB.1 ABOUT $375,000,000; Disbursements at Start of Month Put at $40,000,000 More Than Last Year. TIGHTER MONEY EXPECTED Withdrawals by Banks to Meet Need May Be Offset by Funds of Investment Trusts. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/english-housing-society-fiveroom-homes-at-5-shillings-a-week.html | ENGLISH HOUSING SOCIETY.; Five-Room Homes at 5 Shillings a Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/use-phones-as-alarms-parisians-warned-of-burglars-on-awakened-by.html | USE PHONES AS ALARMS.; Parisians Warned of Burglars on Awakened by Same Instrument. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/will-condemn-delaware-bridges.html | Will Condemn Delaware Bridges. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/antiquated-laws-burden-the-germans-accummulation-of-centuries.html | ANTIQUATED LAWS BURDEN THE GERMANS; Accummulation of Centuries Results in Many Convictions,Mostly for Minor Offenses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/roerich-to-return-from-india-next-fall-scientist-and-artist-to-give.html | ROERICH TO RETURN FROM INDIA NEXT FALL; Scientist and Artist to Give Lectures on His Travels in theFar East. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sports-of-the-times-short-dashes.html | Sports of the Times; Short Dashes. | True | By John Kieran. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kansas-pupils-park-guns-boys-use-weapons-on-animals-they-trap-on.html | KANSAS PUPILS PARK GUNS.; Boys Use Weapons on Animals They Trap on Way to School. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/1931-exhibition-to-show-vast-possibilities-of-frances-undeveloped.html | 1931 Exhibition to Show Vast Possibilities Of France's Undeveloped Colonial Empire | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jannings-film-to-be-called-the-betrayal.html | JANNINGS FILM TO BE CALLED 'THE BETRAYAL' | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-first-mail-by-air.html | The First Mail by Air. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hudson-shows-net-of-843-a-share-1928-income-13457363-against.html | HUDSON SHOWS NET OF $8.43 A SHARE; 1928 Income $13,457,363, Against $14,431,256 in 1927, Motor Company Reports. 1929 OUTLOOK CALLED GOOD President Says Demand for New Models Is Unprecedented-- Export Business Increasing. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/navy-wrestlers-triumph-defeat-duke-matmen-17-to-6-in-meet-at.html | NAVY WRESTLERS TRIUMPH; Defeat Duke Matmen, 17 to 6, in Meet at Annapolis. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/surprise-mexican-rebels-federal-troops-fight-with-artillery-in.html | SURPRISE MEXICAN REBELS; Federal Troops Fight With Artillery in Zacatecas. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/german-alchemist-duped-industrialists-a-mannesmann-reported-among.html | GERMAN 'ALCHEMIST' DUPED INDUSTRIALISTS; A Mannesmann Reported Among Investors in $1,750,000 Gold Creating Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/will-sell-35-paintings-american-galleries-to-offer-groups-owned-by.html | WILL SELL 35 PAINTINGS.; American Galleries to Offer Groups Owned by Late G.B. McCutcheon. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/williams-quintet-defeats-wesleyan-wins-first-little-three-game-37.html | WILLIAMS QUINTET DEFEATS WESLEYAN; Wins First Little Three Game, 37 to 25, Overcoming Early Lead of Visitors. VICTORS AHEAD AT HALF Roll Up Advantage of 18 to 12-- Wilmot and Allen Lead Attack of Winning Team. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rumania-ratifies-kellogg-treaty.html | Rumania Ratifies Kellogg Treaty. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/planes-busy-in-mimic-naval-war-two-hundred-in-sham-battles-off.html | PLANES BUSY IN MIMIC NAVAL WAR; Two Hundred in Sham Battles Off Balboa Use Aircraft Carriers for Their Bases Landing on a Carrier. Airport Requirements. | True | Photograph by Aero Service Corporation. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/st-louis-globedemocrat-to-build.html | St. Louis Globe-Democrat to Build. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/it-sounds-quite-simple.html | IT SOUNDS QUITE SIMPLE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/this-theatrical-business.html | This Theatrical Business | True | By Groucho Marx. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/woman-hit-by-bullet-in-speeding-auto-dies-believed-struck-by-polics.html | WOMAN HIT BY BULLET " IN SPEEDING AUTO DIES; Believed Struck by Polics Shot Fired at Fleeing Car--Driver Held for Assault. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/periscopes-used-now-for-sports.html | PERISCOPES USED NOW FOR SPORTS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-garfield-resumes-world-trip.html | The Garfield Resumes World Trip. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dinner-for-bankers-held-westchester-group-hears-dr-davis-at-19th.html | DINNER FOR BANKERS HELD.; Westchester Group Hears Dr. Davis at 19th Annual Gathering. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/walker-whiteside-has-bronchitis.html | Walker Whiteside Has Bronchitis. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/army-fencers-tie-with-new-yorkers-win-5-bouts-to-4-with-sabre-and.html | ARMY FENCERS TIE WITH NEW YORKERS; Win, 5 Bouts to 4, With Sabre and Epee but Lose Foil Tests. 9-7, to Washington Square Club. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/prince-kuni-near-death-japanese-empress-hurries-from-tokio-to.html | PRINCE KUNI NEAR DEATH.; Japanese Empress Hurries From Tokio to Father's Bedside. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/synthetic-fibre-outlook-no-saturation-seen-for-some-time-by-am.html | SYNTHETIC FIBRE OUTLOOK.; No Saturation Seen for Some Time by A.M. Tenney. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicago-presses-its-war-on-crime-grand-jury-summons-legislators-who.html | CHICAGO PRESSES ITS WAR ON CRIME; Grand Jury Summons Legislators Who Were on Payrollsof Sanitary District.COUNCIL ADDS 750 POLICERaids on "Dives" to Continue--Soda Water Union Officers Held... Sponsored by Political Leaders. 750 More Police Authorized. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/penn-fencers-triumph-216.html | Penn Fencers Triumph, 21-6. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cleveland-symphony-in-concert-today.html | CLEVELAND SYMPHONY IN CONCERT TODAY | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/1928-a-good-year-for-german-unions-their-membership-rose-to-nearly.html | 1928 A GOOD YEAR FOR GERMAN UNIONS; Their Membership Rose to Nearly 5,000,000 and They Won Many Wage Increases. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/foreign-service-changes-am-doyle-transferred-from-rotterdam.html | FOREIGN SERVICE CHANGES.; A.M. Doyle Transferred From Rotterdam Consulate to Australia. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-spend-1250000-in-1929.html | To Spend $1,250,000 in 1929. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/praise-for-film-of-conrads-rescue-the-film-of-the-rescue.html | PRAISE FOR FILM OF CONRAD'S "RESCUE"; The Film of "The Rescue." Intelligible to the Intelligent. | True | By William McFee. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chevalier-toils-nights-french-star-begins-filming-of-innocents-of.html | CHEVALIER TOILS NIGHTS; French Star Begins Filming of "Innocents of Paris" on Late Shift | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicagoan-shoots-himself-at-nice.html | Chicagoan Shoots Himself at Nice. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/peru-fliers-to-retrace-route-home.html | Peru Fliers to Retrace Route Home | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/win-divorces-in-paris-three-american-wives-two-married-in-new-york.html | WIN DIVORCES IN PARIS.; Three American Wives, Two Married in New York, Obtain Decrees. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/times-square-a-rural-centre-one-hundred-years-ago.html | Times Square a Rural Centre One Hundred Years Ago | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/breskovska-85-years-old-grandmother-of-russian-revolution.html | BRESKOVSKA 85 YEARS OLD; "Grandmother of Russian Revolution" Celebrates Birthday in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fordham-to-face-tufts-on-saturday-unbeaten-five-to-begin-second.html | FORDHAM TO FACE TUFTS ON SATURDAY; Unbeaten Five to Begin Second Part of Season With Game in Maroon Gymnasium. TO MAKE SOUTHERN TRIP Will Play Catholic University at Washington Feb. 6 and Loyola at Baltimore Feb. 7. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/newton-favors-wheat-increase.html | Newton Favors Wheat Increase. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/political-units-hold-parties-a-republican-and-two-democratic-groups.html | POLITICAL UNITS HOLD PARTIES; A Republican and Two Democratic Groups Are Arranging Affairs | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/french-to-start-night-air-line-regular-parislondon-afterdark.html | FRENCH TO START NIGHT AIR LINE; Regular Paris-London After-Dark Service Is Projected--Europe's Military Plane Squadtons--Other Aviation Items | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/gleasons-1000000-divided-by-agreement-settlement-ends-litigation.html | GLEASON'S $1,000,000 DIVIDED BY AGREEMENT; Settlement Ends Litigation Over Estate of Former Head of Drake Business College. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/college-men-leave-on-30000mile-tour.html | COLLEGE MEN LEAVE ON 30,000-MILE TOUR | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/engineers-to-meet-here-tomorrow-during-five-days-of-sessions-they.html | ENGINEERS TO MEET HERE TOMORROW; During Five Days of Sessions They Will Hear 42 Papers on Electricity. 2,000 EXPECTED TO ATTEND Will Discuss Device to Enable Blindfolded Pilot to Guide Ship Through Narrows. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/manhattan-leads-in-hospital-work.html | Manhattan Leads in Hospital Work. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/choate-six-victor-42-morristown-prep-bows-to-school-team-for-first.html | CHOATE SIX VICTOR, 4-2.; Morristown Prep Bows to School Team for First Time in Two Years. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/war-lords-abdicate-as-china-cuts-army-military-chiefs-agree-to-let.html | WAR LORDS ABDICATE AS CHINA CUTS ARMY; Military Chiefs Agree to Let Central Government Control Finances of All Forces. DEMOBILIZATION A PROBLEM Payment of 1,000,000 Troops and Unemployment Present Delicate Financial Task. TO KEEP 800,000 SOLDIERS Army to Be Largest in the World, but Military Expenses Form 41 Per Cent of Budget. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/killilea-funeral-held-yost-and-phil-ball-attend-service-for.html | KILLILEA FUNERAL HELD.; Yost and Phil Ball Attend Service for Milwaukee Club Owner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/haven-of-horseshoe-crabs-destroyed-by-city-airport-fast-vanishing.html | HAVEN OF HORSESHOE CRABS DESTROYED BY CITY AIRPORT; Fast Vanishing Species Once Roamed Atlantic And Gulf Coasts in Countless Millions | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/contractors-safety-dinner.html | Contractors' Safety Dinner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/gilbert-not-bearing-message-from-young-reparations-agent-denies-he.html | GILBERT NOT BEARING MESSAGE FROM YOUNG; Reparations Agent Denies He Is to Give Powers 'Caution' on Chairmanship. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/delay-on-american-overcoatings.html | Delay on American Overcoatings. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ready-to-launch-porto-rico-survey-specialists-on-ground-for-start.html | READY TO LAUNCH PORTO RICO SURVEY; Specialists on Ground for Start of Economic, Social and Industrial Study. DR. V.S. CLARK IS DIRECTOR Undertaking by Brookings Institution Expected to Forward General Welfare of Islanders. Specialists to Do the Work. Fills Long Felt Need. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/blair-academy-swim-victor.html | Blair Academy Swim Victor. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/attorneys-explain-the-law-american-bar-association-institutes.html | ATTORNEYS EXPLAIN THE LAW; American Bar Association Institutes Series of Broadcasts-- Response From Listeners Indicates Talks on Legal Matters Are Well Received | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/successful-distemper-treatment-must-be-confined-to-experts-though.html | Successful Distemper Treatment Must Be Confined to Experts; Though Much Success Has Been Accomplished, Its Use Is Still Beset by Difficulties, Committee Secretary Declares in His Report--Westminster Returns Indicate Record Entry. Methods Must Be Perfected. Care in Production the Aim. Dachshund Regaining Popularity. | True | By Henry R. Ilsley. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/symphonic-season-in-rome-many-novelties-heard-at-the-augusteo-led.html | SYMPHONIC SEASON IN ROME; Many Novelties Heard at the Augusteo, Led by Molinari and Sabata--Perosi's "Vesper Prayer" Wins Triumph | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/find-lottery-tickets-in-owls-club-raid-police-who-arrest-twentytwo.html | FIND LOTTERY TICKETS IN OWLS CLUB RAID; Police, Who Arrest Twenty-two Men, Say Place Was Site of Printers' Pool. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/squadron-a-beats-new-york-a-c-trio-class-a-combination-rolls-up.html | SQUADRON A BEATS NEW YORK A. C. TRIO; Class A Combination Rolls Up Early Lead and Staves Off Rally to Score, 10-8. ALLENHURST RIDERS LOSE Beaten by Squadron Class B Team, 9 to 5 --Philadelphia City Troop Defeated . | True | By Robbert F. Kelley. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pool-to-be-feature-of-new-harvard-gym-crimson-will-finally-obtain.html | POOL TO BE FEATURE OF NEW HARVARD GYM; Crimson Will Finally Obtain Facilities for Intercollegiate Swimming Competition. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/finance-scandals-bewilder-france-public-suspects-some-operators.html | FINANCE SCANDALS BEWILDER FRANCE; Public Suspects Some Operators Behind Bars as Rogues Just Had Bad Luck. FRAUDS RODE PROSPERITY Railroads Especially Show Progress --New Luxuries in Travel to the Riviera. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/best-spirit-minds-advised-in-campaign-but-medium-says-oklahomas-new.html | BEST SPIRIT MINDS ADVISED IN CAMPAIGN; But Medium Says Oklahoma's New Governor Failed to Follow "Rufus's" Guidance. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/profitless-sections-should-go.html | Profitless Sections Should Go. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tells-why-he-resigned-new-law-was-cause-m-steeg-says-not.html | TELLS WHY HE RESIGNED.; New Law Was Cause, M. Steeg Says, Not Differences With Paris. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/james-b-cullums-hosts-give-a-dinner-for-miss-remington-and-fiance-a.html | JAMES B. CULLUMS HOSTS.; Give a Dinner for Miss Remington and Fiance, A. E. Whitman. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/silk-futures-irregular-prices-close-2-to-3-cents-updays-turnover-to.html | SILK FUTURES IRREGULAR.; Prices Close 2 to 3 Cents Up--Day's Turnover Totals 100 Bales. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/right-to-have-liquor-in-ones-home-upheld-lawyer-defending-prisoner.html | RIGHT TO HAVE LIQUOR IN ONE'S HOME UPHELD; Lawyer, Defending Prisoner, Defies 'Snooping Cop' to StopAny of His Parties. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/north-carolina-has-champions.html | North Carolina Has Champions. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hale-found-guilty-of-osage-murder-alleged-inciter-of-reign-of.html | HALE FOUND GUILTY OF OSAGE MURDER; Alleged inciter of "Reign of Terror" Among Tribe Is Sentenced to Prison for Life.HIS THIRD FEDERAL TRIAL Oklahoma Cattle and Oil Man, Called"King of Osage Hills," Had Vic tim Slain for Insurance. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/h-seligmans-give-party-in-florida-entertain-with-dinner-and.html | H. SELIGMANS GIVE PARTY IN FLORIDA; Entertain With Dinner and Musicale in Their Villa at Palm Beach. MRS. C.M. BLACK HOSTESS Invites Large Company to Dinner at the Colony Club-- Other Events in Winter Colony. Baroness De Bonstetten Entertians, Henry T. Sloane Entertains. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/features-debate-on-seas-freedom-february-current-history-presents.html | FEATURES DEBATE ON SEAS' FREEDOM; February Current History Presents British Viewpoint by Steed, American by Gerould.SKETCH OF PARKER GILBERT Many New Facts About Youthful Reparations Official-- NationalVote Analyzed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/asks-sea-safety-parley-berlin-favors-revision-of-code-for.html | ASKS SEA SAFETY PARLEY.; Berlin Favors Revision of Code for Protection of Life. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rise-in-food-duties-urged-by-farmers-fresh-vegetables-fruits-nuts.html | RISE IN FOOD DUTIES URGED BY FARMERS; Fresh Vegetables, Fruits, Nuts, Onions, Flaxseed, Wheat and Potatoes Included. CANDY MAKERS ASK CUTS They Stress Almonds and Peanuts --Competition From Argentina and China Argued by Growers. Equalization With Argentina Asked. Hershey Aide Opposes Almond Rise, | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/major-h-edward-ficken-architect-world-war-veteran-and-former.html | MAJOR H. EDWARD FICKEN.; Architect, World War Veteran and Former Athlete Dead. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fishermen-get-fossil-tusk-in-nets-dragged-in-north-sea.html | Fishermen Get Fossil Tusk In Nets Dragged in North Sea | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fiji-has-a-bell.html | FIJI HAS A BELL | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/castle-alumnae-hear-miss-mason.html | Castle Alumnae Hear Miss Mason. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/canadian-railways-plan-construction-rivalry-for-traffic-originating.html | CANADIAN RAILWAYS PLAN CONSTRUCTION; Rivalry for Traffic Originating in the Northwest Develops Increasing Intensity. ROW IN PARLIAMENT LOOMS National Railways and Canadian Pacific Concerned in Battle for Supremacy. Duplication Is Opposed. Provincial Control of Lands. Alberta Lines Acquired. CANADIAN RAILWAYS PLAN CONSTRUCTION Question Has Another Angle. | True | By J.r. McGeachy. Editorial Correspondence of the New York Times.by J.r. McGeachy. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/activity-in-all-lines-merchandise-feature-due-to-large-number-of.html | ACTIVITY IN ALL LINES MERCHANDISE FEATURE; Due to Large Number of Buyers Here-- Delay on Coats May Be Unwise. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/artists-wife-ends-de-brabant-suit-mrs-bailey-admits-mistake-in.html | ARTIST'S WIFE ENDS DE BRABANT SUIT; Mrs. Bailey Admits Mistake in Thinking She Had $123,000 Claim for Social Services. THEY ARE UNRECONCILED But Daughter of Late Senator Clark Says Former Friend Deeply Regrets Action. Sought Vindication. No Reconciliation. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/as-traffic-jams-look-to-cabmen-congestion-of-streets-is-hurting.html | AS TRAFFIC JAMS LOOK TO CABMEN; Congestion of Streets Is Hurting Taxi Business, Drivers Say, Though Present Suggestions For Improvement Are Not Liked Fighting the Congestion. The Elevated for Motor Cars. Baffled by the Bus. | True | By Douglas C. Fox. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/denies-federal-law-checks-grain-trading-government-representative.html | DENIES FEDERAL LAW CHECKS GRAIN TRADING; Government Representative Gives Figures at Convention of Dealers in Iowa. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nelsonhuber-box-thursday.html | Nelson-Huber Box Thursday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rutgers-resumes-work-through-with-examinations-teams-will-prepare.html | RUTGERS RESUMES WORK.; Through With Examinations, Teams Will Prepare for Coming Competition | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/for-biological-institute-harvard-will-spend-6000000-on-new-project.html | FOR BIOLOGICAL INSTITUTE.; Harvard Will Spend $6,000,000 on New Project. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/gets-9000000-rail-orders.html | Gets $9,000,000 Rail Orders. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/modernism-in-art-wins-place-in-show-conservative-pennsylvania.html | MODERNISM IN ART WINS PLACE IN SHOW; Conservative Pennsylvania Academy Recognizes a Rational Type. CHIEF AWARD TO HENRI His "Wee Woman" Called Best Painting--Burchfield and Lahey Also Win Gold Medals. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/clever-talking-film-further-progress-seen-in-picture-in-old-arizona.html | CLEVER TALKING FILM; Further Progress Seen in Picture, "In Old Arizona," an O. Henry Story The Green Hat." Monocled Menjou. The Bellamy Trial." | True | By Mordaunt Hall. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-bird-alarm-clock.html | A BIRD ALARM CLOCK. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/honor-enough-for-eveybody.html | Honor Enough for Eveybody | True | By J. Brooks Atkinson. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/left-irene-castle-1000-chicago-animal-lover-provided-for-stray-dogs.html | LEFT IRENE CASTLE $1,000; Chicago Animal Lover Provided for Stray Dogs and Cats. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sao-paulo-coffee-withstands-floods-reports-of-damage-by-rains-found.html | SAO PAULO COFFEE WITHSTANDS FLOODS; Reports of Damage by Rains Found Exaggerated in Trip Through Growing Region. CARNIVAL SPIRIT AWAKENS Rio de Janeiro Already Is Practicing for Event Which DrawsMany Tourists. Italian Workers Preferred. Preparing for Carnival. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ambassador-changes-ships-at-sea.html | Ambassador Changes Ships at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/landlord-wins-on-volstead-law-bond-court-of-appeals-holds-surety.html | LANDLORD WINS ON VOLSTEAD LAW BOND; Court of Appeals Holds Surety Company Liable for Rent Lost During Padlocking. GOELET LEASES INVOLVED Judgments of Lower Courts Giving Owner $250 for Court Expenses Reversed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/or-the-difficulty-of-getting-produced.html | --OR THE DIFFICULTY OF GETTING PRODUCED" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-wheels-do-move.html | THE WHEELS DO MOVE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/married-twentyfive-years.html | Married Twenty-five Years. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-silver-virgin-and-other-recent-works-of-fiction-an-engaging.html | "The Silver Virgin" and Other Recent Works of Fiction; AN ENGAGING STORY A TALE OF FIRST LOVE STORIES BY FANNIE HURST Latest Works of Fiction SHAKEN FAITH THE STORY OF A FRIENDSHIP Latest Works Of Fiction A COMMANDING FIGURE Latest Works Of Fiction TWO BROTHERS Latest Works of Fiction | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/college-roll-cut-laid-to-birthrate-enrolments-are-diminishing.html | COLLEGE ROLL CUT LAID TO BIRTHRATE; Enrolments Are Diminishing Throughout Nation, Columbia Official Says.TERMS FIGURES STARTLING Total Gain at 216 Universities IsPlaced at 2%--PopulationDecline is Seen. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/assails-party-leaders-lightfoot-says-constitutional-democrats-want.html | ASSAILS PARTY LEADERS.; Lightfoot Says Constitutional Democrats Want Them Removed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nyu-soccer-waits-for-practice-field-sport-abandoned-for-lack-of.html | N.Y.U. SOCCER WAITS FOR PRACTICE FIELD; Sport, Abandoned for Lack of Grounds, Likely to Be Resumed in the Fall. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/police-hear-tale-of-riches-found-and-lost-then-seize-raconteur-with.html | Police Hear Tale of Riches Found and Lost, Then Seize Raconteur With $143,000 Securities | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-builder-of-the-southwest-now-raising-towers-here-jesse-h-jones-of.html | A BUILDER OF THE SOUTHWEST NOW RAISING TOWERS HERE; Jesse H. Jones of Texas Sees Realty Developments as a Contribution to Our Prosperity | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bumps-knee-and-bleeds-to-death.html | Bumps Knee and Bleeds to Death. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/asks-why-bishop-barred-dr-fosdick-dr-rieland-questions-refusal-to.html | ASKS WHY BISHOP BARRED DR. FOSDICK; Dr. Rieland Questions Refusal to Allow Baptist to Aid at Episcopalian Wedding. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-protest-from-the-south-new-england-has-no-monopoly-of-this.html | A PROTEST FROM THE SOUTH; New England Has No Monopoly of This Country's Early Historical Events Burgesses Convened First. Elective System in Virginia. WHAT THE INDIANS NEED | True | PHILIP ALEXANDER BRUCE. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/senate-passes-flood-bill-house-measure-for-river-surveys-in-16.html | SENATE PASSES FLOOD BILL.; House Measure for River Surveys in 16 States Goes to Conference. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/millions-invested-at-jackson-heights-queensboro-corporations.html | MILLIONS INVESTED AT JACKSON HEIGHTS; Queensboro Corporation's Housing Development Has a TotalValue of $12,000,000.FEATURES THE GARDEN IDEALandscaped Areas Comprise 45 PerCent of the Total Plottage-- Beautiful Vistas Provided. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/red-tape-and-foreign-affairs.html | RED TAPE AND FOREIGN AFFAIRS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/barnard-tells-how-to-bare-art-fakes-says-principle-lies-in-infinite.html | BARNARD TELLS HOW TO BARE ART FAKES; Says Principle Lies in Infinite Division of Light and Shade by Use of Planes. 'LIVING TOUCH' IS REVEALED Sculptor Wants America to Build a Standard Worthy to Succeed That of Middle Ages. Sees Challenge to Americans. Calls Principle Simple. Seeks Student Rooms Here. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tariff-changes-newfoundland-textile-rates-reducedbritish-admit.html | TARIFF CHANGES.; Newfoundland Textile Rates Reduced--British Admit DyeSamples Free. Duty Raise Affects Perfumes. Abolish Quinine Duty. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rockefeller-deal-impetus-to-realty-owns-property-assessed-at.html | ROCKEFELLER DEAL IMPETUS TO REALTY; Owns Property Assessed at $6,000,000 in His 54th St. Home Centre. HEAVY PROTECTIVE BUYING Present Holdings Represent Purchases Over Period of NearlyTwenty Years. Artistic Civic Centre. Bought Seward Webb House. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/gentile-paroled-slayer-deported.html | Gentile, Paroled Slayer, Deported. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/crawford-fortune-left-to-hospitals-presbyterian-roosevelt-new-york.html | CRAWFORD FORTUNE LEFT TO HOSPITALS; Presbyterian, Roosevelt, New York and St. Luke's to Share Residue Equally. MANY OTHERS GET GIFTS Specific Bequest of $50,000 Made for Maintenance of Squier Urological Clinic. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/norris-shows-power-is-cheaper-in-canada-he-compares-private-rates.html | NORRIS SHOWS POWER IS CHEAPER IN CANADA; He Compares Private Rates on This Side of Niagara and Government Rates on Other. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-light-pierces-dense-london-fog-it-brings-objects-and-colors-out.html | NEW LIGHT PIERCES DENSE LONDON FOG; It Brings Objects and Colors Out Plainty at Distance or 100 Yards in Murk. JOINED WITH FUEL ATTACK Research Board Reports Successful Experiments With New Smokeless Product of Coal. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rescue-story-broadcast-americas-radio-men-describe-the-fight-to.html | RESCUE STORY BROADCAST.; America's Radio Men Describe the Fight to Reach Florida. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/miss-carstairss-challenge-for-boat-race-is-received.html | Miss Carstairs's Challenge For Boat Race Is Received | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/three-notable-benefits-diet-kitchens-annual-concert-to-be-held-on.html | THREE NOTABLE BENEFITS; Diet Kitchen's Annual Concert to Be Held On Tuesday--Opera for Vassar Club | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/retail-selling-courses-merchants-cooperate-with-two-high-schools-in.html | RETAIL SELLING COURSES.; Merchants Cooperate With Two High Schools in Baltimore. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-conductors-task-greet-leaders-necessary-for-great-performancesthe.html | A CONDUCTOR'S TASK; Greet Leaders Necessary for Great Performances--The Power of Personality VOICE SCHOLARSHIPS ABROAD. MUSIC IN ENGLAND. | True | By Olin Downes. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/on-the-rolling-main-penguins-rule-the-polar-silencesan.html | ON THE ROLLING MAIN; Penguins Rule the Polar Silences--An Extraordinary Sea Captain Sails Into Port | True | By Edward Alden Jewell. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/141-at-rutgers-win-scholastic-honors-52-juniors-41-juniors-and-48.html | 141 AT RUTGERS WIN SCHOLASTIC HONORS; 52 Seniors, 41 Juniors and 48 Sophomores Included in First Group List. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicago-has-building-plan-to-meet-parking-problem-garages-in.html | CHICAGO HAS BUILDING PLAN TO MEET PARKING PROBLEM; Garages in Connection With Hotels, Offices And Stores Are Proposed in New Code | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/radio-in-court-for-legal-charts-dissatisfied-broadcasters-appeal.html | RADIO IN COURT FOR LEGAL CHARTS; Dissatisfied Broadcasters Appeal for Better Wave Lengths and More Power--Several Actions Are Pending | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wagner-to-box-in-columbus.html | Wagner to Box in Columbus. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cooperative-apartment-popularity-based-on-satisfaction-of-tenants.html | Cooperative Apartment Popularity Based on Satisfaction of Tenants; Seventeen New Residential Buildings of That Type Are Now Under Construction--Existing Cooperatives Represent Value of $250,000,000. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/home-expansion-in-midtown-area-apartment-demand-largely-due-to.html | HOME EXPANSION IN MIDTOWN AREA; Apartment Demand Largely Due to Lower West Side Industrial Growth.AMPLE TRANSIT FACILITIESRecent Home Construction ThereEstimated at $100,000,000by Clarkson Cowl. Avoiding the Rush. Predicts Apartment Development. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/prison-keepers-rewarded-four-get-vacations-for-recapturing-escaped.html | PRISON KEEPERS REWARDED; Four Get Vacations for Recapturing Escaped Sing Sing Convicts. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/much-milk-is-shed-in-chicago-warfare-cook-county-farmers-use-axes.html | MUCH MILK IS SHED IN CHICAGO WARFARE; Cook County Farmers Use Axes and Gasoline in Efforts to Force Prices Higher. 'BIG BILL' OPPOSES INCREASE Underworld Stages Raids as Police Head Demands Additions to His Force. | True | By S.j. Duncan-Clark. Editorial Corrospondence of the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/canadiens-defeat-ottawa-by-2-to-1-victory-puts-them-only-1-point.html | CANADIENS DEFEAT OTTAWA BY 2 TO 1; Victory Puts Them Only 1 Point Back of Americans, Leaders in International Group. TORONTO BEATS CHICAGO Scores 2 to 0 Victory as Maroons Turn Back Pirates, 2-0, to Break Losing Streak. | True | International Photo. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/consecrated-as-bishop-of-nevada.html | Consecrated as Bishop of Nevada. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/on-the-intelligent-use-of-leisure-the-abbe-dimnet-is-helpful-and.html | On the Intelligent Use Of Leisure; The Abbe Dimnet Is Helpful and Stimulating In "The Art of Thinking" | True | By John Chamberlain (CHARLES SCRIBNER'S SONS) | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bennie-hill-is-sued-for-divorce.html | Bennie Hill Is Sued for Divorce. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cobden-home-a-memorial-to-a-liberal-statesman-endowment-fund-will.html | COBDEN HOME A MEMORIAL TO A LIBERAL STATESMAN; Endowment Fund Will Be Used to Carry on His Work for World Peace and Free Trade | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hudson-bridge-speeded-port-authority-says-progress-indicates.html | HUDSON BRIDGE SPEEDED.; Port Authority Says Progress Indicates Completion Ahead of Time. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/3-freed-at-bedside-arraignment.html | 3 Freed at Bedside Arraignment. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/homeopaths-prepare-for-trip-to-europe-leaders-of-650-tell-or-plans.html | HOMEOPATHS PREPARE FOR TRIP TO EUROPE; Leaders of 650 Tell or Plans to Hold Meetings in Medical Centres There. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ahwaterman-heads-prudence-co.html | A.H.Waterman Heads Prudence Co. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mrs-whitney-hoff-gives-a-reception-large-company-entertained-of.html | MRS. WHITNEY HOFF GIVES A RECEPTION; Large Company Entertained of Ritz-Carlton--Music a Feature of Afternoon. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/flies-to-chicago-bride-from-snowbound-city-wisconsin-bridegroom.html | FLIES TO CHICAGO BRIDE FROM SNOWBOUND CITY; Wisconsin Bridegroom Braves the Cold in Open Plane and Arrives in Time. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/investment-trust-to-push-research-maurice-holland-sees-science.html | INVESTMENT TRUST TO PUSH RESEARCH; Maurice Holland Sees Science Aided Through Technical Surveys in Industry. NEEDED TO GAUGE FUTURE New Products Upset Markets-- Investors to Insist on Safeguard That Pooled Resources Permit. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ps-83-brooklyn-gains-court-title-repulses-ps-109-queens-by-17-to-7.html | P.S. 83, BROOKLYN, GAINS COURT TITLE; Repulses P.S. 109, Queens, by 17 to 7 in 95-Pound Division of P.S.A.L. Basketball. P.S. 42, BRONX, TRIUMPHS Turns Back P.S. 108, Queens, In 120-Pound Elementary Final by Margin of 26 to 16. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/adult-education-held-trade-need-would-enable-business-to-grow-with.html | ADULT EDUCATION HELD TRADE NEED; Would Enable Business to Grow With Speed and Certainty Dr. Godfrey Says. SO THAT USE MIGHT GAIN Products Must Meet the Consumer's Desires and Latter Should be Developed. Facts Will Be Needed. Two Principles Effective. Based on Actual Experience. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/at-the-comediefrancaise-the-usual-rivalries-come-to-the-surface-in.html | AT THE COMEDIE-FRANCAISE; The Usual Rivalries Come to the Surface In the Case of "Moloch" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/16-bouts-here-wednesday-tristate-boxing-tourney-to-be-held-at.html | 16 BOUTS HERE WEDNESDAY; Tri-State Boxing Tourney to Be Held at Garden. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/an-old-fin-ship-of-the-far-north-the-nanuk-sailing-the-arctic-this.html | AN OLD FIN SHIP OF THE FAR NORTH; The Nanuk, Sailing the Arctic This Year Under Russian Colors, Has Brought Many a Cargo Back After Battles With the Ice Trials of an Arctic Voyage. A Rifle's Cost in Furs. | True | By Tom White. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tax-sale-places-cloud-on-title-law-gives-many-opportunities-to.html | TAX SALE PLACES CLOUD ON TITLE; Law Gives Many Opportunities to Delinquents to Pay Sum Properly Due. PENALTY COSTS EXACTED Redemption of Property is Often an Expensive and Difficult Process. Days of Grace for Delinquents. Tax Sale Clouds Title. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/change-unpopular-in-old-trebizond-turkish-port-founded-before-rome.html | CHANGE UNPOPULAR IN OLD TREBIZOND; Turkish Port Founded Before Rome Is Centre of Moslem 'Fundamentalists.' NO RAILROADS YET IN AREA Camels Handle All Cargoes Between City of 60,000 Persons on Black Sea and the Interior. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/leeds-catches-steamer-with-wife-and-party-of-13-almost-misses.html | LEEDS CATCHES STEAMER.; With Wife and Party of 13 Almost Misses Honolulu-Bound Ship. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mt-vernon-home-for-aged-buys-site.html | Mt. Vernon Home for Aged Buys Site. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mussolini-pressure-irks-belgian-labor-brussels-government.html | MUSSOLINI PRESSURE IRKS BELGIAN LABOR; Brussels Government Challenged on Threat to Expel AntiFascist Italian Refugees. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/question-and-answers-what-causes-a-227-tube-to-blinkconnections-for.html | QUESTION AND ANSWERS; What Causes a 227 Tube to Blink?--Connections for Two Loud-Speakers on One Set--Elevator Causes a Crackling Noise | True | By Orrin E. Dunlap Jr. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/international-loan-for-reparations-seen-schroder-firm-says.html | INTERNATIONAL LOAN FOR REPARATIONS SEEN; Schroder Firm Says Arrangements Will Depend on Condition of World's Money Markets. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ea-van-valkenburg-wed-former-philadelphia-editor-marries-miss.html | E.A. VAN VALKENBURG WED.; Former Philadelphia Editor Marries Miss Louise Johnson. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/young-roosevelt-convalescent.html | Young Roosevelt Convalescent. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-hotel-for-lisbon-city-council-takes-shares-in-exchange-for-land.html | NEW HOTEL FOR LISBON.; City Council Takes Shares in Exchange for Land. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lavis-to-visit-guatemala-international-railways-head-on-way-to.html | LAVIS TO VISIT GUATEMALA.; International Railways Head on Way to inspect New Line. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/now-our-jewels-are-synthetic-stones-glass-and-compositions-of-metal.html | NOW OUR JEWELS ARE SYNTHETIC; Stones, Glass and Compositions of Metal Are Imported by American Manufacturing Jewelers and Turned Into Trinkets of Odd Styles Again Paris Dictates. Unlike Stage Jewelry. Used as Attire. | True | By Bertram Reinitz. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/osaka-is-largest-oriental-city-with-2333800-population.html | Osaka Is Largest Oriental City, With 2,333,800 Population | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/german-honors-a-distinguished-scholar-german-letter.html | German Honors a Distinguished Scholar; German Letter | True | (B. Weslermann Company) | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mrs-howe-victor-in-squash-racquets-carries-off-national-title-by.html | MRS. HOWE VICTOR IN SQUASH RACQUETS; Carries Off National Title by Defeating Mrs. Wightman in 3 Hard-Fought Games. CONTROL PROVES DECISIVE Mrs. Wightman Gains Lead in Each Game, but Tires--Score Is 17-15, 15-12, 15-11. Mrs. Wightman Starts Well. Second Game Is Replica. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fifth-av-floor-leased-mortgage-company-rents-in-lefcourt.html | FIFTH AV. FLOOR LEASED.; Mortgage Company Rents in Lefcourt Building--Other Rentals. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cooperative-apartments-feature-manhattan-building.html | COOPERATIVE APARTMENTS FEATURE MANHATTAN BUILDING | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/street-signs-date-from-ancient-days-bear-with-hat-on-gave-name-to.html | STREET SIGNS DATE FROM ANCIENT DAYS; "Bear With Hat On" Gave Name to Thoroughfare in Rome. COATS OF ARMS FOR INNS Rival Tradesmen of Early England Were Precursors of Electric Advertisers of Today. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ccny-tank-teams-begin-drive-for-navy-lavender-swimming-and-water.html | C.C.N.Y. TANK TEAMS BEGIN DRIVE FOR NAVY; Lavender Swimming and Water Polo Teams to Face Annapolis Aggregations on Feb. 9. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/queen-liliuokalani-to-have-a-memorial-hawaii-will-erect-monument-of.html | QUEEN LILIUOKALANI TO HAVE A MEMORIAL; Hawaii Will Erect Monument of Lava to the Royal Author of "Aloha Oe." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/capt-bruns-arrives-to-plan-polar-flights-will-arrange-for-americans.html | CAPT. BRUNS ARRIVES TO PLAN POLAR FLIGHTS; Will Arrange for Americans' Participation in Zeppelin Trips With Nansen Next Year. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/at-t-stock-sets-new-high-record-reaches-220-with-advance-of-13.html | A.T. & T. STOCK SETS NEW HIGH RECORD; Reaches 220, With Advance of 13 Points for the Day --Closes at Top. POLICY NOT TO BE CHANGED Offering to Stockholders Not Expected This Year Despite Wall Street Rumors. Stock Offerings Expensive. Funds To Be Obtained. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/says-man-has-four-wives-lawyer-makes-charge-in-bigamy-hearingjudge.html | SAYS MAN HAS FOUR WIVES.; Lawyer Makes Charge In Bigamy Hearing--Judge Calls Him "Brave." | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/consulate-protests-chinese-kidnapping-hankow-officials-seek.html | CONSULATE PROTESTS CHINESE KIDNAPPING; Hankow Officials Seek Immediate Action to Release the Rev.E. Young, Held for Ransom. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sells-queens-apartment-site.html | Sells Queens Apartment Site. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lloyd-george-in-a-storm-he-and-family-forced-to-return-to-naples-in.html | LLOYD GEORGE IN A STORM.; He and Family Forced to Return to Naples in Damaged Yacht. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ask-dodge-memorial-fund-friends-of-financier-would-raise-4000000-by.html | ASK DODGE MEMORIAL FUND; Friends of Financier Would Raise $4,000,000 by July 1. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dr-nansen-tells-polar-flight-plans-explorer-maps-arctic-course-at.html | DR. NANSEN TELLS POLAR FLIGHT PLANS; Explorer Maps Arctic Course at Dinner Given in His Honor by the Lotos Club. DR. BUTLER PRAISES HIM Radio Greetings From Commander Byrd in Antarctic Tell of Aid From Norwegian's Findings. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kings-and-queens-of-hawaii-walk-again-in-a-pageant-a-coronation.html | KINGS AND QUEENS OF HAWAII WALK AGAIN IN A PAGEANT; A Coronation Enacted. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/builders-creating-developing-west-thirtyfourth-street-block-as.html | BUILDERS CREATING; Developing West Thirty-fourth Street Block as Apartment Centre. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/250000-volumes-for-popes-library-one-of-worlds-most-valuable.html | 250,000 VOLUMES FOR POPE'S LIBRARY; One of World's Most Valuable Collections Will Be Housed in New Vatican Building. WORK NEARING COMPLETION Index and Filing Systems of the Congressional and Carnegie Libraries Are Adopted. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/panama-canal-locks-undergoing-repairs-one-of-big-miraflores-gates.html | PANAMA CANAL LOCKS UNDERGOING REPAIRS; One of Big Miraflores Gates Is Being Taken Off Hinges for The First Time. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/women-artists-sail-miss-scudder-sculptress-and-countess-piccorini.html | WOMEN ARTISTS SAIL.; Miss Scudder, Sculptress, and Countess Piccorini on Minnewaska. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/schaaf-tallies-17-as-penn-beats-navy-victors-captain-stars-in-3932.html | SCHAAF TALLIES 17 AS PENN BEATS NAVY; Victors' Captain Stars in 39-32 Triumph and Is Acclaimed by 7,000 at Palestra. NAVY TRAILS AT HALF Penn Holds 17-14 Margin as 2d Session Starts--C. Miller Leads Navy With 11 Points. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plumbers-institute-at-nyu-this-week-three-days-session-will-open-to.html | PLUMBERS' INSTITUTE AT N.Y.U. THIS WEEK; Three Days' Session Will Open Tomorrow--State Association to Send Delegates. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chicago-auditorium-closes-its-career-final-opera-romeo-and-juliet.html | CHICAGO AUDITORIUM CLOSES ITS CAREER; Final Opera 'Romeo and Juliet,' Like the Opening, When Patti Sang. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fie-dean-inge-baldwins-words-contrasted-with-the-gloomy-ones.html | FIE, DEAN INGE!; Baldwin's Words Contrasted With the Gloomy One's Strictures KIPLING AND "IT" PRESIDENT TAPPAN. | True | ARTHUR ELLIOT SPROUL.HENRY S. WHITEHEAD.E.H. WOODRUFF. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/robbers-take-930-in-payroll-holdup-two-armed-thugs-loot-desk-and.html | ROBBERS TAKE $930 IN PAYROLL HOLD-UP; Two Armed Thugs Loot Desk and Safe in Bronx Officer--Threaten Three Men and Girl. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/junior-high-swim-won-by-prospect-defeats-manhattanville-3811-as.html | JUNIOR HIGH SWIM WON BY PROSPECT; Defeats Manhattanville, 38-11, as Freund Sets Mark of 1:01 in 100-Yard Free Style. O'NEIL BEATS HUDSON PARK Triumphs by 42-11, While Seward Park, Yorkville and Elijah Clark Win by Defaults | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/great-krakatao-again-lights-the-sky-of-java-red-lava-pours-down-its.html | GREAT KRAKATAO AGAIN LIGHTS THE SKY OF JAVA; Red Lava Pours Down Its Green Sides and the Seas Around Are Agitated as If by a Storm--A Visit to a Famous Volcano of the Orient Volcanoes From the Sea. The Vapor Clouds Mount Higher. | True | By Franz F. Oberhauser. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/princeton-sextet-has-won-10-games-has-proved-most-successful-of.html | PRINCETON SEXTET HAS WON 10 GAMES; Has Proved Most Successful of Tiger Winter Teams--Wittmer to Shake-Up Quintet. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-dance-kreutzberg-brilliant-exponent-of-german-school-transcends.html | THE DANCE: KREUTZBERG; Brilliant Exponent of German School Transcends It--Current Programs A Misunderstood Movement. Art, Not Propaganda. A School by Himself. | True | By John Martin. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/obscene-book-case-delayed-again.html | 'Obscene' Book Case Delayed Again. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jersey-filers-honor-chamberlin.html | Jersey Filers Honor Chamberlin. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/opera-for-hospital-wins-many-patrons.html | OPERA FOR HOSPITAL WINS MANY PATRONS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/brooklyn-poly-five-wins-defeats-drexel-28-to-19-after-leading-19-to.html | BROOKLYN POLY FIVE WINS.; Defeats Drexel, 28 to 19, After Leading, 19 to 16, at Half-Time. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/thomas-is-victor-at-nyac-traps-ties-with-walsh-for-high-scratch-cup.html | THOMAS IS VICTOR AT N.Y.A.C. TRAPS; Ties With Walsh for High Scratch Cup, but Wins ShootOff--Sprague Triumphs.BARTLETT SHOWS THE WAYHas Best Scratch and HandicapScores at Bath Beach--Anderson's 95 Is Best. Bartlett Is Leader. Anderson Is Victor. Cushing's Score Best. Bacon Wins Shoot-Off. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chaplins-shoes.html | CHAPLIN'S SHOES | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/alemite-is-planning-increased-production.html | ALEMITE IS PLANNING INCREASED PRODUCTION | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/3-more-drivers-drop-out-quit-in-second-lap-of-argentine-grand-prix.html | 3 MORE DRIVERS DROP OUT.; Quit in Second Lap of Argentine Grand Prix Endurance Race. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/teammates-for-eight-seasons.html | Team-Mates for Eight Seasons. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/miss-brooks-victor-on-ice-womens-record-claimed-for-her-halfmile-of.html | MISS BROOKS VICTOR ON ICE; Women's Record Claimed for Her Half-Mile of 1:27 1-5 at Toronto. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/palestinian-reds-fined-communists-urge-bedouins-to-block.html | PALESTINIAN REDS FINED.; Communists Urge Bedouins to Block Acquisition of Land. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-build-in-brooklyn.html | To Build in Brooklyn. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kevitz-leads-wilman-has-the-better-position-as-chess-play-is.html | KEVITZ LEADS WILMAN.; Has the Better Position as Chess Play Is Adjourned. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/haskell-reviews-369th-infantry.html | Haskell Reviews 369th Infantry. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-wing-for-namm-department-store.html | New Wing for Namm Department Store | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-aid-disabled-soldiers-benefit-for-the-overseas-service-league.html | TO AID DISABLED SOLDIERS.; Benefit for the Overseas Service League Next Tuesday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/technical-courses-in-chile.html | Technical Courses in Chile. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chamberlain-sees-arms-solution-sure-six-austen-admits-parity-with.html | CHAMBERLAIN SEES ARMS SOLUTION SURE; Six Austen Admits Parity With Us, but Would Grand It to No Other Nation. PROBLEM IS IN APPLICATION He Says British and American Circumstances Differ--Warns of Loose Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/labarba-knocks-out-australian-in-4th-round-of-sydney-bout.html | LaBarba Knocks Out Australian In 4th Round of Sydney Bout | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/asks-more-to-aid-farmers.html | Asks More to Aid Farmers. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/103962700-in-bonds-called-for-january-redemptions-prior-to-maturity.html | $103,962,700 IN BONDS CALLED FOR JANUARY; Redemptions Prior to Maturity Also to Be Less in Volume Than a Year Ago. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/paraguay-selects-peace-delegates.html | Paraguay Selects Peace Delegates. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/programs-of-the-week-jonny-again-two-visiting-orchestras-father.html | PROGRAMS OF THE WEEK; "Jonny" Again, Two Visiting Orchestras, Father Finn's Choral Jubilee FREE TO THE PUBLIC. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mcvey-and-rosenbloom-on-edge.html | McVey and Rosenbloom on Edge. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/raid-kansas-saloons-officers-under-new-law-make-50-arrests-in.html | RAID KANSAS SALOONS.; Officers, Under New Law, Make 50 Arrests in Kansas City. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/start-new-cooperative-brixton-company-putting-up-tall-house-on-east.html | START NEW COOPERATIVE.; Brixton Company Putting Up Tall House on East Side. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/currie-golf-victor-defeats-hayward-4-and-3-in-36hole-final-at.html | CURRIE GOLF VICTOR.; Defeats Hayward, 4 and 3, in 36Hole Final at Ormond Beach. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/saxe-honored-by-club-100-members-of-the-manhattan-greet-him-at.html | SAXE HONORED BY CLUB.; 100 Members of the Manhattan Greet Him at "Surprise" Dinner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/more-policewomen-are-urged-for-city-mrsfiske-and-mrs-sallivan-say.html | MORE POLICEWOMEN ARE URGED FOR CITY; Mrs.Fiske and Mrs. Sallivan Say Force of 400 to 500 Is Needed-- Higher Rating Also Wanted. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-copper-prices-a-boon-to-industry-all-producers-are-showing.html | NEW COPPER PRICES A BOON TO INDUSTRY; All Producers Are Showing Substantial Profits at thePresent Levels.DEMAND REMAINS HEAVY Especially Foreign Consumers HaveLarge Unfilled Needs--Year'SShipments Set Record. Statistical Position Strong. Further Price Rise Predicted. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/boy-born-on-the-america-mother-tries-suicide-as-harbor-reception.html | BOY BORN ON THE AMERICA.; Mother Tries Suicide as Harbor Reception Starts. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/credit-collections-fair-in-latin-america-survey-finds-argentina.html | CREDIT COLLECTIONS FAIR IN LATIN AMERICA; Survey Finds Argentina, Uruguay and Panama Continue to Lead --Bolivia Gets Lowest Rating. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/south-australia-loses-nine-for-163-england-out-for-392.html | South Australia Loses Nine For 163; England Out for 392 | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ford-detroit-boy-triumphs-in-shoot-wins-consolation-event-of.html | FORD, DETROIT BOY, TRIUMPHS IN SHOOT; Wins Consolation Event of Pinehurst Tourney With 96--Smith Is Second. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/divodi-outpoints-palmer-easily-wins-sixround-bout-at-ridgewood.html | DIVODI OUTPOINTS PALMER.; Easily Wins Six-Round Bout at Ridgewood Grove-Rauch Victor. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-repair-dollar-liner-san-francisco-yards-see-big-contract-on.html | TO REPAIR DOLLAR LINER.; San Francisco Yards See Big Contract on President Adams. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/quits-victor-concern-for-trip-to-africa-erf-johnson-resigns-as-vice.html | QUITS VICTOR CONCERN FOR TRIP TO AFRICA; E.R.F. Johnson Resigns as Vice President to 'Hunt' Game With Camera, a Life Ambition. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jersey-man-iii-ends-life-when-his-radio-set-fails.html | Jersey Man, III, Ends Life When His Radio Set Fails | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/columbus-at-new-pier-liner-saves-hour-in-port-by-using-brooklyn.html | COLUMBUS AT NEW PIER.; Liner Saves Hour in Port by Using Brooklyn Dock, Says Master. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-building-will-speed-up-imports-devices-for-appraisers-stores.html | NEW BUILDING WILL SPEED UP IMPORTS; Devices for Appraiser's Stores Will Facilitate Movement of All Merchandise. PROMPT DELIVERY ASSURED Structure Opening Next Month Will Have Latest Equipment--New Laboratory a Feature. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-news-of-europe-in-weekend-cables-exkaiser-bores-reich-public.html | THE NEWS OF EUROPE IN WEEK-END CABLES; EX-KAISER BORES REICH Public and Press Relegate His Birthday to Minor Place and Ignore "Old Times." ALL EYES ON REICHSTAG Budget Issue as Linked to the Reparations Solution Rallies Germans to Stresemann. Ex-Royalty Mildly Tolerated. Germany Recovering Her Voice. FORMER SUBJECTS BORED BY EX-KAISER Chamber to Guide Speech "Traffic." | True | By Wythe Willams. Wireless To the New York Times.by Wythe Williams. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/congress-leaders-to-address-women-senators-reed-and-steiwer-and-mrs.html | CONGRESS LEADERS TO ADDRESS WOMEN; Senators Reed and Steiwer and Mrs. Kahn Will Discuss National Defense. CRUISER BILL TO COME UP Other Subjects of the Conference Will Be Citizens' Camps and National Origins Clause. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jl-grundy-looms-as-vare-successor-bristol-man-powerful-in-state-is.html | J.L. GRUNDY LOOMS AS VARE SUCCESSOR; Bristol Man, Powerful in State, Is Suggested as Republican Head of Philadelphia. MELLONS INTEREST WANES Secretary of the Treasury and His Nephew Not Active in Pennsylvania at Present. Joseph L. Grundy Mentioned. Opposition Is Strong. J.L. GRUNDY LOOMS AS VARE SUCCESSOR Grundy Faction Gains. | True | By Lawrence Davies. Special Correspondence of the New York Times.by Lawrence Davies. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nurmi-wins-2-miles-in-912-in-boston-beats-anderson-by-threequarters.html | NURMI WINS 2 MILES IN 9:12 IN BOSTON; Beats Anderson by ThreeQuarters of a Lap in Knightsof Columbus Feature.McCAFFERTY FIRST HOMETakes Prout Memorial 440 inClose Race--Wells WinsTitle in Hurdles. Nurmi Takes Command. Title Won by Wells. NURMI WINS 2 MILES IN 9:12 IN BOSTON Columbus Council Wins. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cooperative-homes-old-to-manhattan-first-structure-was-erected-in.html | COOPERATIVE HOMES OLD TO MANHATTAN; First Structure Was Erected in 1876 by a Group of Wealthy Citizens. SOUGHT TO MINIMIZE CARE Buildings Originally Were Known as Home Clubs and Organized as Stock Companies. Sought Home Comforts. First 100% Cooperative Here. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/paris-welcomes-reparations-board-assembling-of-commission-this-week.html | PARIS WELCOMES REPARATIONS BOARD; Assembling of Commission This Week to Be Marked by Social Activities. NOTABLES FROM ST. MORITZ Arrivals Preliminary to Riviera Pilgrimage Also Help to Offset the January Gloom. Interested in J.P. Morgan. Americans in Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hungarian-treaty-signed-compact-of-arbitration-concluded-at-state.html | HUNGARIAN TREATY SIGNED.; Compact of Arbitration Concluded at State Department. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/listeningin-on-the-radio-gershwins-latest-symphonic-selection-an.html | LISTENING-IN ON THE RADIO; Gershwin's Latest Symphonic Selection, "An American In Paris," in Radio Premiere--Goldman Band In New Program Series | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/2000000-for-yale-in-bannards-will-charity-organization-society-and.html | $2,000,000 FOR YALE IN BANNARD'S WILL; Charity Organization Society and Colgate University Also Among Beneficiaries. TRUST FUNDS FOR NIECES Many Other Relatives to Get Bequests--Residue for Yale, Banker's Alma Mater. Trust Funds for Nieces. Other Personal Bequests. $2,000,000 FOR YALE IN BANNARD'S WILL | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sisters-wed-in-the-air-are-married-to-plane-plant-employes-over-st.html | SISTERS WED IN THE AIR.; Are Married to Plane Plant Employes Over St. Louis Field. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dialects-in-flanders-constitute-problem-free-schools-to-give.html | DIALECTS IN FLANDERS CONSTITUTE PROBLEM; Free Schools to Give Instruction in English Proposed as a Solution. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bolivias-arms-not-new-they-were-bought-two-years-ago-government.html | BOLIVIA'S ARMS NOT NEW.; They Were Bought Two Years Ago, Government Official Explains. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/report-103-killed-in-manchuria-mine.html | Report 103 Killed in Manchuria Mine | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/twentystory-cooperative-apartment-for-seventyfourth-st-and-park-ave.html | Twenty-Story Cooperative Apartment For Seventy-fourth St. and Park Ave. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/paved-highways-lead-motorists-to-florida-out-of-the-snow-into-the.html | PAVED HIGHWAYS LEAD MOTORISTS TO FLORIDA; OUT OF THE SNOW INTO THE SUNSHINE | True | By Leon A. Dickinson. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ban-on-jaywalking-by-city-law-planned-to-ease-traffic-jam-mcadoo-to.html | BAN ON 'JAYWALKING' BY CITY LAW PLANNED TO EASE TRAFFIC JAM; McAdoo to Submit Draft of Bill Tomorrow, as Whalen Acts to Widen Street Control. TRIES ONE-WAY SIDEWALKS Seventh Av. Crowds Kept on Move by 10 Policemen in Garment Area Experiment. AUTO PROBLEMS ATTACKED Each Area Needs Separate Study, Says Commissioner -- Galls Parking Root of Evil. Doubts Efficacy of a "Master Plan." Cites Major Traffic Factors. BAN ON JAY WALKING BY CITY LAW PLANNED Cross-Travel a Problem. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/miss-de-cravioto-engaged-to-marry-debutante-of-this-season-to-wed.html | MISS DE CRAVIOTO ENGAGED TO MARRY; Debutante of This Season to Wed Magill Smith, Architect, of New Orleans.MISS E. ROHR BETROTHEDNew York Girl to Marry EdwardLouis Aloe of PhiladelphiaOther Engagements. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/eight-hurt-at-500000-atlantic-city-blaze-ice-coats-firemen-as.html | Eight Hurt at $500,000 ,Atlantic City Blaze; Ice Coats Firemen as Central Pier Burns | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/juniors-act-in-new-film-of-wolheim.html | JUNIORS ACT IN NEW FILM OF WOLHEIM | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/religious-sect-fights-jersey-school-law-mother-a-member-refuses-to.html | RELIGIOUS SECT FIGHTS JERSEY SCHOOL LAW; Mother, a Member, Refuses to Send Son fo Classes as 'Against Law of God.' | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/housing-convention.html | Housing Convention. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/canadas-gold-at-new-record.html | CANADA'S GOLD AT NEW RECORD | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pay-tribute-to-goldberg-walker-and-tuttle-among-1000-at-dinner-to.html | PAY TRIBUTE TO GOLDBERG.; Walker and Tuttle Among 1,000 at Dinner to Fur Dyeing Executive. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rates-are-lowered-on-auto-insurance.html | RATES ARE LOWERED ON AUTO INSURANCE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-france-voltaires-land-of-bears-and-beavers-professor-wrong.html | New France, Voltaire's "Land of Bears and Beavers"; Professor Wrong Writes a Detailed and Judicious History of That Great Colonial Adventure | True | By Allen Sinclair Will | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/looking-backward.html | LOOKING BACKWARD. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/reports-brass-prices-up-trade-journal-also-says-plumbing-material.html | REPORTS BRASS PRICES UP.; Trade Journal Also Says Plumbing Material Market Is Improving. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/labor-and-capital-meet-in-stockholm-recent-signing-of-collective.html | LABOR AND CAPITAL MEET IN STOCKHOLM; Recent Signing of Collective Agreements Preceded by General Parley. CALLED BY GOVERNMENT Employers and Unions Outline Ideas for Industrial Peace in Interest of Sweden. Labor for Economic Democracy. Workers' Stand Lauded. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/petrova-in-debut-recital-contralto-of-moscow-opera-cordially.html | PETROVA IN DEBUT RECITAL; Contralto of Moscow Opera Cordially Received Here. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-man-who-builds-our-state-roads-colonel-greene-ending-a-decade.html | THE MAN WHO BUILDS OUR STATE ROADS; Colonel Greene, Ending a Decade of Work as the Head of Public Works Department, Fights on for Efficiency OUR STATE ROAD BUILDER TEETH OF ANIMALS. | True | By F.p. Kimball | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/skiers-at-bear-mountain-today.html | Skiers at Bear Mountain Today. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/reading-wins-upset-in-english-cup-play-beats-sheffield-wednesday-by.html | READING WINS UPSET IN ENGLISH CUP PLAY; Beats Sheffield Wednesday by Score of 1 to 0--Results of League Tests. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plans-of-coming-bridals-the-mackayrose-wedding-is-to-take-place-at.html | PLANS OF COMING BRIDALS; The Mackay-Rose Wedding Is to Take Place At Westbury, L.I.--New Engagements | True | Photographs by New York Times Studios.photograph By Michael Gallo.photograph By Mishkin Studio. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/live-stock-and-meats-cattle-calves-and-vealers-hogs-sheep.html | LIVE STOCK AND MEATS.; CATTLE. CALVES AND VEALERS. HOGS. SHEEP. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pittsburgh-beats-army-quintet-6916-cadets-suffer-first-defeat-of.html | PITTSBURGH BEATS ARMY QUINTET, 69-16; Cadets Suffer First Defeat of Season, Losing Before 6,000 in Pittsburgh. TRAIL AT HALF-TIME, 30-7 Losers Able to Register Only 4 Field Goals During Game, Krueger Contributing 3. BAKER AND HYATT STAR Share High-Scoring Honors, the Guard Making 9 Tallies From the Floor and the Forward 8. | True | Special to The New York Times.Times Wide World Photo. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-coogans-abroad.html | THE COOGANS ABROAD | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/west-point-alumni-dine-more-than-100-members-of-society-attend.html | WEST POINT ALUMNI DINE.; More Than 100 Members of Society Attend Session at the Astor. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/connecticut-acreage-deals.html | Connecticut Acreage Deals. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/seeks-to-oust-gov-kohler-state-prosecutor-acts-on-petition-of-la.html | SEEKS TO OUST GOV. KOHLER; State Prosecutor Acts on Petition of La Follette Faction. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/throng-hears-heifetz-proceeds-of-violin-recital-donated-to-albertus.html | THRONG HEARS HEIFETZ.; Proceeds of Violin Recital Donated to Albertus Magnus College. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mack-beats-moskowitz-wins-decision-in-feature-10round-bout-at.html | MACK BEATS MOSKOWITZ.; Wins Decision In Feature 10-Round Bout at Olympia A.C. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/big-bronx-apartment-tenstory-building-on-large-jerome-avenue-plot.html | BIG BRONX APARTMENT.; Ten-Story Building on Large Jerome Avenue Plot. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/larigan-and-haines-enter-squash-final-crescent-star-wins-battle.html | LARIGAN AND HAINES ENTER SQUASH FINAL; Crescent Star Wins Battle With Sonneborn in Jersey Play-- O'Connor Easily Beaten. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/beethoven-and-haydn-pianos-to-be-shown-yale-will-have-the-steinert.html | BEETHOVEN AND HAYDN PIANOS TO BE SHOWN; Yale Will Have the Steinert Collection of Musical Instruments in Exhibition. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/must-pay-lions-doctor-french-court-orders-circus-man-to-settle-with.html | MUST PAY LION'S DOCTOR.; French Court Orders Circus Man to Settle With Veterinary. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/21-named-to-board-of-aviation-body-aeronautical-chamber-meets-here.html | 21 NAMED TO BOARD OF AVIATION BODY; Aeronautical Chamber Meets Here to Map 1929 Program--Governors Elected. GROUP REPORTS EXPANSION Gardner Tells of Plans for Year, to Includ New Test Systems-- Airlines in Drive for Business. Standard Test Basis Sought. Defer Election of Officers. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/carol-dunbar-wed-to-jd-mgeary-ceremony-in-st-patricks-cathedral.html | CAROL DUNBAR WED TO J.D. M'GEARY; Ceremony in. St. Patrick's Cathedral Performed by theRev. W.B. Martin.MISS E. ALDOUS A BRIDEMarried to Stuart W. Cook InChurch of the Transfiguration--Other Nuptials. Cook-Aldous. Newcomb--Vincent. Mosher--Kenny. Bemis--Clymer. Davenport--Griffith. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/venables-ask-title-to-stone-mountain-petition-in-georgia-court-says.html | VENABLES ASK TITLE TO STONE MOUNTAIN; Petition in Georgia Court Says Monument Association Is Insolvent. EXTRAVAGANCE IS CHARGED Suit of Original Owner of Site Alleges That Over $2,000,000 Has Been Spent on $250,000 Job. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/palm-beach-revels-in-the-sun-fine-weather-attracts-many-additional.html | PALM BEACH REVELS IN THE SUN; Fine Weather Attracts Many Additional Members To the Colony--Art Exhibitions Are On | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/industry-demands-action-on-power-upstate-manufacturers-warn.html | INDUSTRY DEMANDS ACTION ON POWER; Up-State Manufacturers Warn Roosevelt anal Legislature of Harm in Delays. SAVING IN COSTS STRESSED They Say Plants Will Be Moved to States Where the Motive Power Is Cheaper. EARLY PARLEYS PLANNED State or Private Development is the Crucial Issue Awaiting the Albany Conferences. Governor Desires Action. Scope of the Conferences. INDUSTRY DEMANDS ACTION ON POWER Sharp Distinctions Drawn. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-civic-organization.html | New Civic Organization. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/london-film-notes-some-new-films.html | LONDON FILM NOTES; Some New Films. | True | By John MacCormac. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/continue-princeton-raids-police-visit-2-alleged-speakeasies-seek.html | CONTINUE PRINCETON RAIDS; Police Visit 2 Alleged Speakeasies --Seek Speedy Bootleg Trials. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/coaching-from-the-sidelines-no-longer-allowed-by-psal.html | Coaching From the Sidelines No Longer Allowed by P.S.A.L. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/several-on-florida-planned-suicide-one-got-poison-ready-and-others.html | SEVERAL ON FLORIDA PLANNED SUICIDE; One Got Poison Ready and Others Knives When Rescue Seemed Hopeless. CREW TELLS EXPERIENCES When Lifeboat Took Them Off They Feared Fresh Storm Would Send Them Down. Four in Liner's Hospital. Boy, 15, Will Go to Sea Again. Feared Lifeboat Would Be Lost. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fishing-wintry-seas-turns-youth-old-the-adventure-of-it-still-calls.html | FISHING WINTRY SEAS TURNS YOUTH OLD; The Adventure of It Still Calls the Lusty, Although It Puts White in Their Hair WINTER FISHING AGES YOUTH | True | By Alfred Elden.photograph By Keystone. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/newspaper-offends-china-plans-made-to-bar-an-american-publication.html | NEWSPAPER OFFENDS CHINA; Plans Made to Bar an American Publication From the Mails. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/villanova-five-is-defeated-by-manhattan-2923williams-beats-wesleyan.html | Villanova Five Is Defeated by Manhattan, 29-23--Williams Beats Wesleyan, 37-25; MANHATTAN WINS; CAPTAIN IS HURT Beats Villanova Five, 29-23, but Keber Is Thrown Over Bench Among Spectators. CARRIED OFF THE COURT Victory Is Second of Season for Jaspers, Who Had Lost Last Seven Games. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/downed-fliers-rescued-ranchers-find-pilot-and-his-two-passengers-in.html | DOWNED FLIERS RESCUED.; Ranchers Find Pilot and His Two Passengers in Nevada Snow. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/for-sports-wear-in-the-south.html | FOR SPORTS WEAR IN THE SOUTH | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/beam-booms-business.html | BEAM BOOMS BUSINESS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/move-made-to-amend-senate-rules-to-allow-action-on-nominations-in.html | Move Made to Amend Senate Rules to Allow Action on Nominations in Open Session | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/britain-wont-move-her-kabul-legation-denies-moscow-reports-of.html | BRITAIN WON'T MOVE HER KABUL LEGATION; Denies Moscow Reports of Anti-British Drive in the Afghan Capital. TRIBES ATTACK NEW KING Mohmands Threaten Habibullah From Two Sides, Russian Dispatches Say--Ruler Lacks Funds. Attack on Habibullah. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-investigate-stock-rise-maryland-commission-will-act-also-on.html | TO INVESTIGATE STOCK RISE.; Maryland Commission Will Act Also on Rates to Consolidated Gas. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/stnicholas-sextet-triumphs-by-4-to-1-beats-crescent-ac-and-gains.html | ST.NICHOLAS SEXTET TRIUMPHS BY 4 TO 1; Beats Crescent A.C. and Gains Tie for First Place in Met. Hockey League. WATKINS SCORES TWICE Plays With Dislocated Shoulder in Brace--Pettis Tallies for Losers in Third Period. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/teachers-to-study-drama-course-in-educational-application-has-large.html | TEACHERS TO STUDY DRAMA; Course in Educational Application Has Large Enrolment. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/murphy-heads-committee-to-plan-customs-congress.html | Murphy Heads Committee To Plan Customs Congress | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kennelly-to-hold-auction-in-queens-auctioneer-announces-sale.html | KENNELLY TO HOLD AUCTION IN QUEENS; Auctioneer Announces Sale Involving Many Properties on LongIsland--To offer Leaseholds. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/books-and-authors.html | Books and Authors | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-new-chapter-in-the-colorados-story-its-ages-of-romance-and.html | A NEW CHAPTER IN THE COLORADO'S STORY; Its Ages of Romance and Mystery Pass Into a Dawning Era of Toil for Civilization | True | By R.l. Duffus | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/boy-scouts-of-the-nation-go-in-for-winter-camping-more-than-200.html | BOY SCOUTS OF THE NATION GO IN FOR WINTER CAMPING; More Than 200 Localities Have Now Taken UP Activities--Scouting Gains in Hawaii | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wb-sanders-dies-cleveland-lawyer-is-stricken-suddenly-in-a-boston.html | W.B. SANDERS DIES; CLEVELAND LAWYER; Is Stricken Suddenly in a Boston Hotel on His Way to This City.HAD IMPORTANT POSITIONSDirector In Several Corporations, Vice President of a Bank andTrustee of Art Museum. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/talk-of-la-guardia-for-mayoralty-race-new-york-members-in-house-say.html | TALK OF LA GUARDIA FOR MAYORALTY RACE; New York Members in House Say He May Be Candidate, but He Is Non-Committal. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tin-price-trend-uneven.html | TIN PRICE TREND UNEVEN. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/communist-admits-setback-in-georgia-party-secretary-tells-of.html | COMMUNIST ADMITS SETBACK IN GEORGIA; Party Secretary Tells of Opposition in the Transcaucasian Country.TROTSKYITES STILL ACTIVE Stalin's Regime Held Unpopular in Native Land of BolshevistChief. Communist Law Not Applied. Trotsky Followers Still Active. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/how-wilson-upset-the-kaiser-herr-scheidemanns-memoirs-tell-the.html | HOW WILSON UPSET THE KAISER; Herr Scheidemann's Memoirs Tell the Story of the Empire's End Wilson And The Kaiser | True | By Harold Callenderphoto By Keystone View Company. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/formal-gold-basis-discussed-for-czechoslovak-currency.html | Formal Gold Basis Discussed For Czechoslovak Currency | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/big-building-year-for-fifth-avenue-new-construction-work-for-the.html | BIG BUILDING YEAR FOR FIFTH AVENUE; New Construction Work for the Area Exceeded $80,000,000 Last Year. MANY LARGE OPERATIONS Activity Very Noticeable in the Side Streets-Well-Known Landmarks Going This Year. Madison Avenue Active. Upper Fifth Avenue. Real Estate Activity in Side Streets. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/more-drugs-held-up-shipments-detained-for-violations-rose-to-112.html | MORE DRUGS HELD UP.; Shipments Detained for Violations Rose to 11.2% Last Year. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/congregation-divides-over-retiring-rector-group-in-st-matthews.html | CONGREGATION DIVIDES OVER RETIRING RECTOR; Group in St. Matthew's, Brooklyn, to Demand Retention of Dr. Norris at Meeting Wednesday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sues-trainmens-officer-mccaleb-seeks-100000-from-w-g-lee-charging.html | SUES TRAINMEN'S OFFICER.; McCaleb Seeks $100,000 From W. G. Lee, Charging Slander. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/believe-painting-a-real-tintoretto-boston-art-museum-authorities.html | BELIEVE PAINTING A REAL TINTORETTO; Boston Art Museum Authorities Think Supposed Copy Work of One Master. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/soccer-games-called-off-eastern-leagues-three-scheduled-contests.html | SOCCER GAMES CALLED OFF.; Eastern League's Three Scheduled Contests Postponed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fight-over-40000000-will-open-wednesday-mccarthy-will-contest.html | FIGHT OVER $40,000,000 WILL OPEN WEDNESDAY; McCarthy Will Contest Hearings Are to Start Before the Greenwich Probate Court. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/funicular-railway-to-go-montmartre-inhabitants-protest-substitution.html | FUNICULAR RAILWAY TO GO.; Montmartre Inhabitants Protest Substitution of an Escalator. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/brooklyn-owners-to-meet-property-associates-to-discuss-apartment.html | BROOKLYN OWNERS TO MEET; Property Associates to Discuss Apartment Problems Tomorrow. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/canadas-prospects-good-basic-industries-well-supplied-with-orders.html | CANADA'S PROSPECTS GOOD; Basic Industries Well Supplied With Orders, Bank Reports. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/team-work-of-science.html | TEAM WORK OF SCIENCE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/large-airplanes-occupy-industry-multimotored-passenger-carriers-now.html | LARGE AIRPLANES OCCUPY INDUSTRY; Multi-Motored Passenger Carriers Now Engage The Attention of Designers and Builders Here--Foreign Influence Is Felt Built for a Banker. To Make Capronis. | True | By Lauren D. Lyman. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ford-taxis-illegal-new-cab-must-seat-five-not-four-to-conform-to.html | FORD TAXIS ILLEGAL.; New Cab Must Seat Five, Not Four to Conform to City Rules. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ormonbird-trails-fleeting-fire-home-in-magic-city-purse-at-miami.html | Ormonbird Trails Fleeting Fire Home in Magic City Purse at Miami Track; FLEETING FIRE WINS MAGIC CITY PURSE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/other-manhattan-sales-harlem-corner-and-business-parcels-in-new.html | OTHER MANHATTAN SALES.; Harlem Corner and Business Parcels in New Deals. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plans-factory-in-south-africa.html | Plans Factory in South Africa. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/reunion-for-kaiser-largst-since-1914-scores-of-hohenzollerns.html | REUNION FOR KAISER LARGEST SINCE 1914; Scores of Hohenzollerns Gather for Birthday Party at Doom Under the Imperial Flag. PRINCESS HERMINE IS ILL Crown Prince Arrives, Promising to Aid publicity—Wilhelm Gets Hundreds of Presents. Prince's Hair Is White. Hermine in Bed With Cold. Pastor Announces Text. Hermine Cannot Help Celebrate. Kaiser Selects Sermon Topic. | True | By Wythe Williams Special Cable To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/suburban-values-continue-strong-increasing-demand-for-apartments-in.html | SUBURBAN VALUES CONTINUE STRONG; Increasing Demand for Apartments in Localities Adjacent to New York City. HOME BUILDING GROWING All Indications Point to Active Year in Out-of-Town Realty, Says William Kennelly. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/budapest-censor-assailed-conrad-veidt-on-interference.html | BUDAPEST CENSOR ASSAILED; Conrad Veidt on "Interference." | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/el-ouafi-sails-for-france-won-5000-in-races-here.html | El Ouafi Sails for France; Won $5,000 in Races Here | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/devos-to-battle-phil-kaplan.html | DeVos to Battle Phil Kaplan. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/grain-prices-drop-trade-takes-profit-early-buying-of-wheat-brings-a.html | GRAIN PRICES DROP; TRADE TAKES PROFIT; Early Buying of Wheat Brings a Bulge, but Values Fail to Hold. WEATHER DAMAGE FEARED Corn Makes a Strong Start, but Selling Develops and Prices Recede. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/wiawaka-house-bridge-party.html | WIAWAKA HOUSE BRIDGE PARTY | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/germany-indifferent-to-kaisers-birthday-nationalists-hold.html | GERMANY INDIFFERENT TO KAISER'S BIRTHDAY; Nationalists Hold Demonstrations, but Public Attitude Indicates Waning of Monarchistic Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hall-of-us-wins-canadian-net-final-new-jersey-star-conquers-crocker.html | HALL OF U.S. WINS CANADIAN NET FINAL; New Jersey Star Conquers Crocker, Former Champion, to Gain the Indoor Title. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/garages-needed-for-parked-cars-president-of-automobile-merchants.html | GARAGES NEEDED FOR PARKED CARS; President of Automobile Merchants Urges Change in Building Law to Permit Erection of Motor Hotels--Reviews Industry | True | By C.b. Warren, President, Automobile Merchants' Association of New York and Warren-Nash Motor Corporation. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/princeton-alumni-pledge-2058104-are-within-150000-of-goal-to.html | PRINCETON ALUMNI PLEDGE $2,058,104; Are Within $150,000 of Goal to Provide Fund for Increase in Teachers' Pay. 3,250 PERSONS SUBSCRIBED Value of Gifts, in Improved Morale, Already Apparent, Says Dr. Hibben in Report. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/berlin-policeman-answers-tourists-in-sixteen-tongues.html | Berlin Policeman Answers Tourists in Sixteen Tongues | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/girls-study-microscopy-barnard-said-to-be-only-womens-college.html | GIRLS STUDY MICROSCOPY.; Barnard Said to Be Only Women's College Teaching Micro-Analysis. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/12-dead-2-missing-in-coal-mine-blast-fiftyfive-of-night-shift.html | 12 DEAD, 2 MISSING IN COAL MINE BLAST; Fifty-five of Night Shift Escape From Workings Under Mountain at Kingston, W. Va.RESCUERS FIND BODIES Explosion, Heard a Mile Away,Damages Buildings at the Pit Mouth. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lieut-haddon-leaps-at-3000-feet-from-plane-on-fire-after-being.html | Lieut. Haddon Leaps at 3,000 Feet From Plane, On Fire, After Being Insensible at 32,000 Feet | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/moffett-to-retire-washington-hears-as-first-chief-of-bureau-of.html | MOFFETT TO RETIRE, WASHINGTON HEARS; As First Chief of Bureau of Aeronautics, He Built Up Navy'sFlying Force. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/senatet-to-stand-by-cruiser-time-limit-despite-coolidge-informal.html | SENATET TO STAND BY CRUISER TIME LIMIT, DESPITE COOLIDGE; Informal Polls Forecast Defeat of His Efforts to Have Provision Eliminated.GOVERNMENT YARDS WINMove to Allow Secretary ofNavy Discretion in Building Is Futile.CHANCES OF PASSAGE GROWHale Will Seek Agreement EarlyThis Week on a Date forFinal Vote. Debate Government Construction. Brookhart Chargs Profiteering. SENATE TO STAND BY CRUISER TIME LIMIT | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/day-to-sell-queens-plant-auctioneer-will-offer-industrial-unit-in.html | DAY TO SELL QUEENS PLANT; Auctioneer Will Offer Industrial Unit in Long Island City. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/our-cabinetmakers-break-new-ground-new-furniture-forms.html | OUR CABINETMAKERS BREAK NEW GROUND; New Furniture Forms Devised--Pottery and Needlework Designs OUR MODERN CABINETMAKERS | True | By Walter Rendell Storeydesigned By N.e. Stevens. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hoover-returns-from-angling-trip-after-good-general-catch-he-spends.html | HOOVER RETURNS FROM ANGLING TRIP; After Good General Catch, He Spends Third Day Out Trying for Big Sailfish. ENJOYED ISOLATION IN BOAT With Rest at Miami Beach Today, President-Elect Will Turn Tomorrow to Cabinet Drafting. Donovan to Be House Guest. Will Spend Today in Rest. Sailfish Breaks Hoover's Line. MORROW CALLS ON COOLIDGE. Capital Hears He May Head Hoover Cabinet in About a Year. | True | From a Staff Correspondent of The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/corn-belt-states-plan-new-tax-laws-various-expedients-discussed-for.html | CORN BELT STATES PLAN NEW TAX LAWS; Various Expedients Discussed for Raising Badly Needed Additional Funds. IMPOSING PROGRAM IN IOWA Gasoline, Cigarettes, Home-Brew Ingredients and Incomes Are Under Scrutiny. Iowa Plans Wholesale Reform. Income Taxes Proposed. Increase in Luxury Taxes. | True | By Roland M.jones Editorial Correspondence of the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/comic-opera-premier-passes-on.html | Comic Opera Premier Passes On. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/revolt-in-cambridge.html | REVOLT IN CAMBRIDGE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/savage-school-girls-win-m-anhattanville-meets-first-defeat-of.html | SAVAGE SCHOOL GIRLS WIN.; M anhattanville Meets First Defeat of Season, 37 to 15. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/paris-bourse-closes-firm-moderate-advances-are-general-as-pessimism.html | PARIS BOURSE CLOSES FIRM.; Moderate Advances Are General as Pessimism Vanishes. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mostly-miniature-art-portraitureinlittle-shows-many-examples-of.html | MOSTLY MINIATURE ART; Portraiture-in-Little Shows Many Examples Of Breadth--Drawings Coming Forward | True | By Elisabeth Luther Cary. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cainswhere-all-shows-are-equal.html | CAIN'S--WHERE ALL SHOWS ARE EQUAL | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nationals-beaten-in-cup-game-32-new-bedford-soccer-team-takes-first.html | NATIONALS BEATEN IN CUP GAME, 3-2; New Bedford Soccer Team Takes First Game in Final Round Before 5,000. WILL MEET AGAIN TODAY Nehadoma's Goal in Final Minutes Enables Wanderers to Defeat Philadelphia by 4-3. Nehadoma's Goal Decides. Providence on Top. Coats Upsets Fall River. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/girls-quit-school-early-few-working-in-state-go-beyond-first-year.html | GIRLS QUIT SCHOOL EARLY.; Few Working in State Go Beyond First Year of High School. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plan-flushing-terminal-excavating-is-started-for-new-2500000.html | PLAN FLUSHING TERMINAL.; Excavating Is Started for New $2,500,000 Building. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/borotra-triumphs-over-george-for-french-indoor-net-title.html | Borotra Triumphs Over George For French Indoor Net Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/aids-cumana-victims-ship-leaves-canal-zone-with-tents-and-cots.html | AIDS CUMANA VICTIMS.; Ship Leaves Canal Zone With Tents and Cots. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/chemical-output-increased-in-1928-production-reported-5-per-cent.html | CHEMICAL OUTPUT INCREASED IN 1928; Production Reported 5 Per Cent Greater Than in 1927-- Export Trade Gained. SULPHURIC ACID IN DEMAND Business Largest Since War Time -- New Nitrogen Plant Also a Feature of the Year. Sulphur Little Changed. Ethyl Alcohol Output. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/on-trademark-delegation-kellogg-aide-heads-conferees-for.html | ON TRADE-MARK DELEGATION; Kellogg Aide Heads Conferees for Pan-American Session. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/east-side-chamber-banquet.html | East Side Chamber Banquet. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/copper-securities-up-200-from-1928-lows-price-of-commodity-has.html | COPPER SECURITIES UP 200% FROM 1928 LOWS; Price of Commodity Has Risen Less Than 25%--Foreign Requirements Covered Slowly. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-east-side-house-tenant-owners-get-cooperative-on-seventysecond.html | NEW EAST SIDE HOUSE.; Tenant Owners Get Cooperative on Seventy-second Street. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bostonand-no-aristotle-diligent-search-fails-to-reveal-much.html | BOSTON--AND NO ARISTOTLE; Diligent Search Fails to Reveal Much Knowledge of Philosopher's Works SOCIAL WELFARE IN GERMANY SARATOGA BATTLEFIELD | True | LEANDER T. DE CELLESMARIE STEHLE.GEORGE O. SLINGERLAND | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/calls-television-infant-sarnoff-says-it-is-still-in-the-laboratory.html | CALLS TELEVISION INFANT.; Sarnoff Says It Is Still in the Laboratory Stage. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/retrospective-show-by-martin-lewis.html | RETROSPECTIVE SHOW BY MARTIN LEWIS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/syndicate-buys-site-near-central-park-builders-assemble-plot-in-the.html | SYNDICATE BUYS SITE NEAR CENTRAL PARK; Builders Assemble Plot in the Columbus Circle Section for 27-Story Studio Apartment. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/shipping-and-mails-113329321.html | SHIPPING AND MAILS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lauds-hawaii-as-resort-honolulu-hotel-man-says-it-has-no-equal.html | LAUDS HAWAII AS RESORT.; Honolulu Hotel Man Says It Has No Equal. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/british-get-truth-of-island-murders-investigator-finds-1927.html | BRITISH GET TRUTH OF ISLAND MURDERS; Investigator Finds 1927 Tragedies in Solomons Had NoReal Revolutionary Basis.REVENGE WAS ONE MOTIVE In the Other Case a Fanatical Natives Held Responsible for theKilling of Government Men. Billy Viti's Grievance. The Malaita Murders. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/polish-banks-flourisning-private-and-savings-institutions-report.html | POLISH BANKS FLOURISNING; Private and Savings Institutions Report Expansion in 1928. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/german-trade-improves-unfavorable-balance-for-1928-cut-by-half-in.html | GERMAN TRADE IMPROVES.; Unfavorable Balance for 1928 Cut by Half in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/coal-export-war-costly-cost-of-anglogerman-fight-for-markets-put-at.html | COAL EXPORT WAR COSTLY.; Cost of Anglo-German Fight for Markets Put at $112,000,000. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/capo-captures-final-in-east-coast-golf-former-caddy-triumphs-by-6.html | CAPO CAPTURES FINAL IN EAST COAST GOLF; Former Caddy Triumphs by 6 and 5 Against Henderson on St. Augustine Links. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/youth-and-the-church.html | YOUTH AND THE CHURCH. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/delaney-at-nice-faces-two-charges-lawyers-arrest-followed.html | DELANEY AT NICE FACES TWO CHARGES; Lawyer's Arrest Followed Unexpected Meeting With Mrs.S. Barton French.WAS ALREADY IN TROUBLE Had Gone to Riviera to Contest Prison Sentence by Defaultin Similar Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/penn-boxers-defeated-lose-to-western-maryland-by-4-to-3-home-stops.html | PENN BOXERS DEFEATED.; Lose to Western Maryland by 4 to 3 -Home Stops Ekaitis. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/offers-printing-course-nyu-college-of-fine-arts-will-start-classes.html | OFFERS PRINTING COURSE; N.Y.U. College of Fine Arts Will Start Classes in February. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/harvard-tank-tests-to-show-effects-of-pressure-on-body.html | Harvard Tank Tests to Show Effects of Pressure on Body | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/military-training-in-schools-debated-admiral-fiske-defends-method.html | MILITARY TRAINING IN SCHOOLS DEBATED; Admiral Fiske Defends Method --F.J. Libby Says Drill Encourages Intolerance. CONDEMNED BY TEACHERS Resolution Adopted by Union Auxillary Holds It "Has No Place in the Public Schools." | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/81862-paid-for-art-rugs-oriental-collection-by-quill-jones-is-sold.html | $81,862 PAID FOR ART RUGS.; Oriental Collection by Quill Jones Is Sold In Two Days. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/son-is-born-to-toral.html | SON IS BORN TO TORAL. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nye-denounces-stewart-in-senate-asks-oil-cleanup-senator-says.html | NYE DENOUNCES STEWART IN SENATE; ASKS OIL CLEAN-UP; Senator Says Indiana Standard Head 'Defied and Lied To' Chamber on Continental Deal. CALLS ON INDUSTRY TO ACT He Declares It Should 'Cleanse' Itself of Officials Whose Methods Give It 'Bad Repute.' PROFITS HIT AS DIVIDENDS Borah Brings Out Fact That None of Stockholders Is Known to Have Turned Back Any. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/city-transit-policy-criticized-as-futile-consulting-engineer-of.html | CITY TRANSIT POLICY CRITICIZED AS FUTILE; Consulting Engineer of Board of Transportation Declares It Adds to the Congestion. HOLDS THE THEORY IS FALSE Asserts Population Follows Development of Facilities and Not the Reverse. TOO MUCH CONCENTRATION Municipal Art Society Luncheon Hears That Only One-third et City Area Has Rapid Transit. Gives Data to Prove Point. Would Limit Building Size. Transit Controls Distribution. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/observations-from-times-watchtowers-hoover-a-listener.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER A "LISTENER" President-Elect Impresses the Capital With His Reserve on Cabinet Choices. MORROW STILL DEMANDED Speculation Turns to the Type of Group to Be Selected and Whether It Will Be Dominated. Likely Cabinet Appointments. Efforts for Morrow to Continue. Morrow Insists on Finishing Work. Question of Fiscal Policy Raised. Contention of Sole Availability. Characters of Cabinet Discussed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/unrest-in-arabia-trends-to-a-crisis-attack-on-crane-party-is-now.html | UNREST IN ARABIA TRENDS TO A CRISIS; Attack on Crane Party Is Now Declared to Have a Political Significance. KOWEIT COVETED BY SAUD Iraq Premier Resigns and King Foisal Is Expected to Proclaim Seeking Cause for War." Feisal Called Unpopular. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-paris-fashions-keep-short-skirts-the-summer-girl-will-have-more.html | NEW PARIS FASHIONS KEEP SHORT SKIRTS; The Summer Girl Will Have More Covering, Though With Less on Her Back. SLEEVES FOR DINNER WEAR French Dressmakers Make Strong Bid to Retain Lead Against Foreign Competition. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sears-roebuck-net-26907902-for-year-equals-628-a-share-and-compares.html | SEARS, ROEBUCK NET $26,907,902 FOR YEAR; Equals $6.28 a Share and Compares With $25,022,552, or $5.95 in 1927.GROSS SALES, $346,973,914Assets Are Put at $209,282,235, Against $184,740,453 Year Earlier --Good Will Item Cut. OTHER CORPORATE REPORTS Financial Statements Issued by Industrial and Other Organizations. S.H. Kress & Co. William Wrigley Jr. Company. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/toronto-is-beaten-by-two-army-teams-cadet-boxers-conquer-canadians.html | TORONTO IS BEATEN BY TWO ARMY TEAMS; Cadet Boxers Conquer Canadians by 4 Bouts to 3Wrestlers Score, 29 to 0.QUICK FALL FOR HAMMACKArmy Heavyweight Pins His Toronto University Rival in 33 Seconds With Half Nelson. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/operatic-and-orchestral-affairs-melba-joins-opera-league.html | OPERATIC AND ORCHESTRAL AFFAIRS; MELBA JOINS OPERA LEAGUE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/berlin-prices-decline-after-firm-opening-boerse-closes-at-lowest.html | BERLIN PRICES DECLINE; After Firm Opening Boerse Closes at Lowest Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plan-north-and-south-classic-in-football-for-new-orleans.html | Plan North and South Classic In Football for New Orleans | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/navy-swordsmen-win-from-saltus-club-score-177-triumph-over-new.html | NAVY SWORDSMEN WIN FROM SALTUS CLUB; Score 17-7 Triumph Over New Yorkers in Contest With Sabre, Foil and Epee. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/repel-air-attack-over-panama-city-thirty-defense-planes-engage-45.html | REPEL AIR 'ATTACK' OVER PANAMA CITY; Thirty Defense Planes Engage 45 'Enemy' Craft-- Canal Locks Theoretically Bombed. BATTLESHIPS IN 'COMBAT' Victory of the 'Foe' Might Enable Him to Bombard the Pacific Fortifications of Waterway. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/slight-gain-made-by-cotton-futures-rally-follows-decline-which.html | SLIGHT GAIN MADE BY COTTON FUTURES; Rally Follows Decline Which Placed Prices at Lowest Levels of the Week. LARGE LOTS IN TURNOVER Buaing Power Increased by the Receipt of Orders From New Orleans. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sidney-schneiders-debut-young-brooklyn-violinist-appears-in-public.html | SIDNEY SCHNEIDER'S DEBUT.; Young Brooklyn Violinist Appears in Public Recital. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/foch-moved-by-sympathy-thanks-french-people-for-messages-continues.html | FOCH MOVED BY SYMPATHY.; Thanks French People for Messages --Continues to Improve. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/st-john-masons-suffer-fire-loss.html | St. John Masons Suffer Fire Loss. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/clouette-still-leads-snowshoe-race.html | Clouette Still Leads Snowshoe Race. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/holds-on-as-premier-of-czechoslovakia-dr-svehla-iii-more-than-a.html | HOLDS ON AS PREMIER OF CZECHOSLOVAKIA; Dr. Svehla, III More Than a Year, Refuses to Resign--Says He Is Recovering. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pope-aids-priests-mission-to-study-pigmies-in-congo.html | Pope Aids Priest's Mission To Study Pigmies in Congo | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/calls-barnes-stand-old-rabbi-m-harris-says-liberals-long-have-held.html | CALLS BARNES STAND OLD; Rabbi M. Harris Says Liberals Long Have Held His Views of Bible. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tilden-taded-to-beat-boy-12-at-ping-pong-tennis-player-nearly-a.html | TILDEN TADED TO BEAT BOY 12 AT PING PONG; Tennis Player Nearly a Loser When He Accepts Gage at Jersey Y.M.C.A. Meeting. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/shoe-output-fairly-light-some-gain-in-womens-branchsport-styles-to.html | SHOE OUTPUT FAIRLY LIGHT; Some Gain in Women's BranchSport Styles to Feature Textiles. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/music-week-group-giving-an-operetta.html | MUSIC WEEK GROUP GIVING AN OPERETTA | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-ladies-of-charity-to-have-supper-dance.html | THE LADIES OF CHARITY TO HAVE SUPPER DANCE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/italy-sends-praise-for-florida-rescue-copeland-offers-resolution.html | ITALY SENDS PRAISE FOR FLORIDA RESCUE; Copeland Offers Resolution Expressing Congressional Appreciation to Fried. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/strawberry-prices-cup-by-new-supply-shortcake-for-city-tables-is.html | STRAWBERRY PRICES CUP BY NEW SUPPLY; Shortcake for City Tables Is Looked For With Shipments From Florida Ready. GREEN VEGETABLES SLOW Poor Demand Follows Drop in the Quality--Live Poultry Lower, With Market About Normal. Green Vegetables Depressed. Lettuce in Good Supply. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/parking-for-babies-provided.html | Parking" for Babies Provided. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/passes-antiliquor-treaty-senate-ratifies-compact-with-japan-for.html | PASSES ANTI-LIQUOR TREATY; Senate Ratifies Compact With Japan for Combatting Smuggling. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/col-sullivan-dies-exaide-of-hoover-one-of-presidentelects-chief.html | COL. SULLIVAN DIES; EX-AIDE OF HOOVER; One of President-Elect's Chief Advisers on Flood Relief in the South. PROMINENT AS LUMBERMAN Built Model City of Bogalusa, La.-- Recognized as Authority on Reforestation. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/one-year-of-strange-interlude-one-year-of-interlude.html | One Year of "Strange Interlude"; ONE YEAR OF "INTERLUDE" | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/loan-to-greece-impending-seligman-firm-expects-completion-of.html | LOAN TO GREECE IMPENDING; Seligman Firm Expects Completion of Negotiations Soon. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/antinoe-rescue-shown.html | ANTINOE RESCUE SHOWN. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/city-to-get-library-of-russian-music-american-society-for-cultural.html | CITY TO GET LIBRARY OF RUSSIAN MUSIC; American Society for Cultural Relations Have Collected About 400 MSS. TO OPEN DOORS IN 2 WEEKS Group Seeks to Promote Science, Art and Social Interests of Soviet Republic. Librarian Appointed. Aided by Leningrad Composer. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/about-town-keeping-pace-with-the-galleries.html | ABOUT TOWN; Keeping Pace With The Galleries | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/george-v-still-gains-his-sister-now-ill-bulletin-of-palace-signed.html | GEORGE V STILL GAINS; HIS SISTER NOW ILL; Bulletin of Palace Signed by Only One Doctor-Princess Victoria Has Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/two-tie-for-first-in-pinehurst-golf-mcmillan-and-clemson-get-72s-at.html | TWO TIE FOR FIRST IN PINEHURST GOLF; McMillan and Clemson Get 72s at Opening of Season on Pine Needles Links. GROSS HONORS ALSO EVEN 77s Are Turned In by Both Clemson and Whittemore, the Trophy Going to the Latter. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/japanese-pearl-cultivation-becomes-a-thriving-industry.html | JAPANESE PEARL CULTIVATION BECOMES A THRIVING INDUSTRY | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/an-inquiry-into-our-modern-civilization-two-scientists-urge-mankind.html | AN INQUIRY INTO OUR MODERN CIVILIZATION; Two Scientists Urge Mankind to Build With Care for the Future | True | By Sir Oliver Lodge | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/march-confirmed-for-trade-board.html | March Confirmed for Trade Board. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-moreas-prize-for-poetry.html | The Moreas Prize For Poetry | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/williams-mermen-lose-are-defeated-by-worcester-poly-in-dual-meet-45.html | WILLIAMS MERMEN LOSE.; Are Defeated by Worcester Poly in Dual Meet, 45 to 27. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/newell-moulthrop-connecticuts-oldest-drummer-a-civil-war-veteran.html | NEWELL MOULTHROP.; Connecticut's Oldest Drummer, a Civil War Veteran, Dies at 88. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. LONG ISLAND. WESTCHESTER. NEW JERSEY. WASHINGTON. BERMUDA. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/britains-young-man-of-destiny-the-romantic-prince-of-wales-sir.html | BRITAIN'S YOUNG MAN OF DESTINY; The Romantic Prince of Wales, Sir Philip Gibbs Believes, Will Know How to Play His Part as King When the Time Comes and Will Be Able Also to Unite and Inspire His People Anew A YOUNG MAN OF DESTINY | True | By Sir Philip Gibbscourtesy of the Illustrated London News.photograph By Times Wide Worldphotograph By London Daily Mirror. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sculpture-by-duchampvillon.html | Sculpture by Duchamp-Villon. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/walker-denounces-movie-censorship-laws-cant-add-to-morality-he.html | WALKER DENOUNCES MOVIE CENSORSHIP; Laws Can't Add to Morality, He Tells National Film Board of Session Here. CADMAN UPHOLDS MAYOR Convention to War on Bill for Federal Censors--Byrd Sends Greeting From Antarctic. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lindsey-outbowls-knox-by-50-pins-spurts-in-final-three-games-at.html | LINDSEY OUTBOWLS KNOX BY 50 PINS; Spurts in Final Three Games at Philadelphia to Win Match by 12,795-12,745. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/banker-here-flying-to-father-ill-in-west-ss-straus-and-pilot-take.html | BANKER HERE FLYING TO FATHER ILL IN WEST; S.S. Straus and Pilot Take Off for Non-Stop Flight to St. Joseph, Mo., in Curtiss Plane. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ruiz-art-brings-92118-4440-is-paid-for-51-panels-of-crimson-damask.html | RUIZ ART BRINGS $92,118.; $4,440 Is Paid for 51 Panels of Crimson Damask at Final Sale. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/awards-for-artistic-architecture-in-queens-borough.html | AWARDS FOR ARTISTIC ARCHITECTURE IN QUEENS BOROUGH | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/many-events-for-charity-two-of-miss-ruth-drapers-performances-taken.html | MANY EVENTS FOR CHARITY; Two of Miss Ruth Draper's Performances Taken Over--Other Affairs Coming | True | Photograph by Pinchot. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mussolini-names-8-to-grand-council.html | Mussolini Names 8 to Grand Council | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bolling-meets-larsen-byrd-ship-gets-coal-from-whaler-and-pushes-on.html | BOLLING MEETS LARSEN.; Byrd Ship Gets Coal From Whaler and Pushes On Through Ice. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-press-transport-for-red-lake-mines-ontario-government-and.html | TO PRESS TRANSPORT FOR RED LAKE MINES; Ontario Government and Companies Have Joint Fund of$50,000 for the Work. NORANDA DIVIDEND LIKELY Consolidated of Canada Reports22,723 Tons for Reduction in First Two Weeks of 1929. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/count-7-arrives-on-liner-boy-and-nurse-will-be-examined-at-ellis.html | COUNT, 7, ARRIVES ON LINER; Boy and Nurse Will Be Examined at Ellis Island Tomorrow. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/expect-record-at-british-fair.html | Expect Record at British Fair. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/more-newsprint-parleys-montreal-expects-negotiations-to-be-resumed.html | MORE NEWSPRINT PARLEYS; Montreal Expects Negotiations to Be Resumed This Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/5000000-realty-traded-west-end-avenue-and-central-park-west-parcels.html | $5,000,000 REALTY TRADED.; West End Avenue and Central Park West Parcels Exchanged. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-review-mosquito-war-experts-to-gather-for-conference-at-atlantic.html | TO REVIEW MOSQUITO WAR.; Experts to Gather for Conference at Atlantic City Feb. 13. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jardine-to-discuss-agricultural-situation.html | JARDINE TO DISCUSS AGRICULTURAL SITUATION | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/josephine-c-pomeroy-to-marry-in-rome-her-wedding-to-baron-luigi-fm.html | JOSEPHINE C. POMEROY TO MARRY IN ROME; Her Wedding to Baron Luigi F.M. Di San Floro Is to Take Place on Thursday. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lafount-discourages-inspired-letters.html | LAFOUNT DISCOURAGES INSPIRED LETTERS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/biedenkapp-is-released-in-bail.html | Biedenkapp Is Released in Bail. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/evander-childs-and-clinton-trail-as-west-catholic-wins-penn-school.html | Evander Childs and Clinton Trail as West Catholic Wins Penn School Swim; PENN SCHOOL SWIM TO WEST CATHOLIC Philadelphia Team Scores 18 Points, Leading Evander Childs and Clinton. 3 NEW YORKERS TRIUMPH Beppler, Medrell and Chalmers Win Their Events--West Catholic Sets 200-Yard Relay Mark. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pratt-five-defeated-is-turned-back-by-union-college-3224-at.html | PRATT FIVE DEFEATED.; Is Turned Back by Union College, 32-24, at Schenectady. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/priceless-jewels-of-the-shahs.html | PRICELESS JEWELS OF THE SHAHS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/concert-for-children-first-in-a-series-by-philharmonic-symphony.html | CONCERT FOR CHILDREN.; First in a Series by Philharmonic Symphony Orchestra Given. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/will-press-for-repeal-head-of-association-against-dry-amendment.html | WILL PRESS FOR REPEAL.; Head of Association Against Dry Amendment Reports on Plans. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plans-to-radio-inauguration-provide-for-many-announcers.html | PLANS TO RADIO INAUGURATION PROVIDE FOR MANY ANNOUNCERS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-motor-stock-issue-continental-corp-to-offer-352169-common.html | NEW MOTOR STOCK ISSUE.; Continental Corp. to Offer 352,169 Common Shares on Feb. 2. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/current-events-along-a-midwestern-rialto.html | CURRENT EVENTS ALONG A MID-WESTERN RIALTO | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/geneva-speech-protested-british-and-tokio-delegates-attack-wangs.html | GENEVA SPEECH PROTESTED; British and Tokio Delegates Attack Wang's "Propaganda." | True | Special Cable to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/links-navy-and-treaty-senator-walsh-says-cruisers-are-necessary.html | LINKS NAVY AND TREATY.; Senator Walsh Says Cruisers Are Necessary Under Kellogg Pact. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/polish-communists-use-hebrew.html | Polish Communists Use Hebrew. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/two-ships-due-today-from-foreign-ports-liner-homeric-will-depart-on.html | TWO SHIPS DUE TODAY FROM FOREIGN PORTS; Liner Homeric Will Depart on the Annual Cook's Cruise to Mediterranean Ports. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bathtubs-and-phones-appear-for-coronation-zogus-mother-and-sisters.html | Bathtubs and Phones Appear for Coronation; Zogu's Mother and Sisters Make Own Robes | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/fried-home-with-rescued-gets-a-heros-welcome-gives-others-all.html | FRIED HOME WITH RESCUED, GETS A HERO'S WELCOME; GIVES OTHERS ALL CREDIT; 'MANNING'S JOB,' HE SAYS But Young Chief Officer Asserts 'Crew Did It' and Tells of Heroism FINDING SHIP BIGGEST TASK Thought All Lost When Squall Hit Lifeboat--Some on the Freighter Planned Suicide AMERICA SALUTED IN BAY 10,000 Cheer at Hoboken Dock--City Greeting by Mayor Follows Parade Tomorrow. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/general-electric-tells-of-new-work-outstanding-achievements-of-1928.html | GENERAL ELECTRIC TELLS OF NEW WORK; "Outstanding Achievements of 1928" Described in Report to Stockholders. VARIOUS FIELDS AFFECTED Inventors' Visions Realized by Research and Engineering, Company Reports. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hoover-visit-adds-zest-to-miami-life-blase-resort-snaps-eagerly-at.html | HOOVER VISIT ADDS ZEST TO MIAMI LIFE; Blase Resort Snaps Eagerly at Scraps of News From Belle Isle Residence. WIDE-OPEN TOWN POPULAR Lid May Be Nailed Down Again, but Hardly Before the Season is Over. Bond Situation Not So Good. Warns Against More Bonds. Lady Luck Has Many Suitors. | True | By Hal Leyshon. Editorial Correspondence of the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-dance-for-blue-ridge-school-event-here-on-thursday-to-raise-funds.html | A DANCE FOR BLUE RIDGE SCHOOL; Event Here on Thursday to Raise Funds to Help Virginia Mountain Children Get Education FRENCH HOSPITAL AIDES ARRANGING THEIR DRIVE | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/r-c-a-charges-move-for-air-monopoly-corporation-attacks-the-radio.html | R C A CHARGES MOVE FOR AIR MONOPOLY; Corporation Attacks the Radio Board Allocation of Channels. to Universal Wireless. SAYS RIVALS ARE UNTRIED Whereas R C A Has Demonstrated Its Ability to Serve, Manton Davis Says Before House Committee. Denounces Attacks on Board. Charges Usurpation of Patents. Attacks Answers to Complaint. Sees Aim to End Rivalry. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/roguish-eye-an-entry-karl-eitel-battleship-gray-and-shipmaster.html | ROGUISH EYE AN ENTRY; Karl Eitel, Battleship Gray and Shipmaster Among Other Early Nominations. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/clarke-is-beaten-in-racquets-play-boston-star-bows-to-cassils-in.html | CLARKE IS BEATEN IN RACQUETS PLAY; Boston Star Bows to Cassils in Semi-Final of Canadian Amateur Tourney. TAKES FIRST TWO GAMES Drops the Fifth and Deciding Session by a Point--Dobell PutsOut Redmond. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hygiene-campaign-in-mexico-schools.html | Hygiene Campaign in Mexico Schools | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/glamour-still-surrounds-the-stuarts-hilaire-belloc-comes-to-the.html | Glamour Still Surrounds the Stuarts; Hilaire Belloc Comes to the Defense of James the Second-Mr. Chidsey Contributes a Vivid Biography of Bonnie Prince Charlie Glamour of The Stuarts | True | By P.w. Wilsonfrom A Painting By John Pettie.from the Painting By John Greenhill. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sheep-die-by-hundreds-in-utah-blizzard-chicago-reports-more-than-a.html | SHEEP DIE BY HUNDREDS IN UTAH BLIZZARD.; Chicago Reports More Than a Hundred Persons Injured in Icy Street Accidents. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-microphone-will-present-president-coolidge-at-budget-meeting.html | THE MICROPHONE WILL PRESENT--; President Coolidge at Budget Meeting Tomorrow--Mary Lewis, Soprano, and Beatrice Harrison, Cellist in Recital | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ohio-state-beats-chicago-five-4030-triumphs-in-the-first-big-ten.html | OHIO STATE BEATS CHICAGO FIVE, 40-30; Triumphs in the First Big Ten Game Played in the Afternoon in Seventeen Years. IN FRONT AT HALF, 28-9 Van Heyde, Centre for Winners, Takes High-Scoring Honors With Eight Field Goals. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/brief-reviews-henry-a-dix-eastern-philosophy-brief-reviews-canadian.html | Brief Reviews; HENRY A. DIX EASTERN PHILOSOPHY Brief Reviews CANADIAN SEAFARERS Brief Reviews FROM THE DIVINE COMEDY MODERN FIRST EDITIONS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/commons-is-witty-as-election-nears-opposition-parties-sharpen.html | COMMONS IS WITTY AS ELECTION NEARS; Opposition Parties Sharpen Questions as Parliament Opens Last Session Before Polls. OUR METHODS TO BE USED Vans Carrying Films Synchronized With Phonograph Records of Speeches Already on Tour. Persiflage Is Exchanged. Many Liberals Oppose Lloyd George Public Expecting Amusement. Flapper Vote Sought After. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/far-rockaway-high-school-one-of-countrys-largest-building-now.html | FAR ROCKAWAY HIGH SCHOOL ONE OF COUNTRY'S LARGEST; Building Now Nearing Completion Will Seat 2,500--Its Equipment Is Varied | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/counter-issues-advance-industrials-chain-stores-and-insurance.html | COUNTER ISSUES ADVANCE.; Industrials, Chain Stores and Insurance Stocks Most Active. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/dug-out-to-own-a-larger-home-new-quarters-of-organization-for.html | DUG OUT TO OWN A LARGER HOME; New Quarters of Organization for Disable ExService Men Will Permit Expansion of ItsVaried Activities | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/relieves-examinations-with-music.html | Relieves Examinations With Music. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kerans-heads-rug-company.html | Kerans Heads Rug Company. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/trains-in-many-variants-seasons-gowns-for-formal-athomes-show-them.html | TRAINS IN MANY VARIANTS; Season's Gowns for Formal At-Homes Show Them in Gracefully Draped Effects | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/littauer-fund-at-works-foundation-will-aid-in-study-of-diseases-of.html | LITTAUER FUND AT WORKS; Foundation Will Aid in Study of Diseases of the Heart | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/miss-swansons-new-role-on-location-von-stroheim-changes.html | MISS SWANSON'S NEW ROLE; On Location. Von Stroheim Changes. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cornell-six-defeats-williams-by-1-to-0-llop-scores-only-goal-of.html | CORNELL SIX DEFEATS WILLIAMS BY 1 TO 0; Llop Scores Only Goal of Game as Losers Meet First Setback of Season. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/charles-j-obrien-head-of-printing-firm-and-yachtsman-dies-in-70th.html | CHARLES J. O'BRIEN.; Head of Printing Firm and Yachtsman Dies in 70th Year. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mans-ancient-inheritance-his-sense-of-justice-professor-wigmores.html | Man's Ancient Inheritance, His Sense of Justice; Professor Wigmore's "Panorama of the World's Legal Systems" Opens an Interesting Vista | True | By Murray T. Quigg | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/german-pastor-jailed-for-deriding-republic-he-gets-three-months-for.html | GERMAN PASTOR JAILED FOR DERIDING REPUBLIC; He Gets Three Months for Saying State Is Built on Perjury and Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plotter-commits-suicide-guatemalan-ends-life-as-he-faces-arrest-in.html | PLOTTER COMMITS SUICIDE.; Guatemalan Ends Life as He Faces Arrest in Chacon Affair. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/young-vanderlip-in-crash-escapes-serious-injury-when-car-turns-over.html | YOUNG VANDERLIP IN CRASH; Escapes Serious Injury When Car Turns Over at Pocantico Hills. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/italians-to-honor-crew-newspapers-here-to-bestow-medals-and-money.html | ITALIANS TO HONOR CREW.; Newspapers Here to Bestow Medals and Money Awards on Rescuers. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/railroad-earnings-reports-for-december-and-the-twelve-months-of.html | RAILROAD EARNINGS; Reports for December and the Twelve Months of 1928 and Previous Years. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/observatory-for-sale.html | OBSERVATORY FOR SALE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/financial-markets-stocks-move-uncertainly-in-both-directions-at.html | FINANCIAL MARKETS; Stocks Move Uncertainly in Both Directions at Week-End; Sterling Unchanged. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/101st-cavalry-trio-wins-by-13-to-10-12-aided-by-8goal-handicap.html | 101ST CAVALRY TRIO WINS BY 13 TO 10 1-2; Aided by 8-Goal Handicap, Class A Team Checks Riding and Driving Club. FORT HAMILTON BEATEN Bows to 101st Cavalry, 8 to 1 as O'Donnell and Wallace Both Score Four Goals. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kettledrum-announced-annual-st-valentines-party-for-the-home-for.html | 'KETTLEDRUM' ANNOUNCED; Annual St. Valentine's Party for the Home For the Aged Is Arranged for Feb. 8 | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/british-ban-our-animal-exports.html | British Ban Our Animal Exports. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-hampshire-six-conquers-army-51-lindquist-scores-cadets-lone.html | NEW HAMPSHIRE SIX CONQUERS ARMY, 5-1; Lindquist Scores Cadets' Lone Goal on Pass From Sweeney in Final Period. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lower-bail-refused-for-wood-and-holt-documents-are-produced-in.html | LOWER BAIL REFUSED FOR WOOD AND HOLT; Documents Are Produced in Detroit in Support of Alibi inHold-Up Case. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-daughter-to-mrs-f-ziegler.html | A Daughter to Mrs. F. Ziegler. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/party-for-miss-rose-and-john-w-mackay-the-hl-hamlins-give-a.html | PARTY FOR MISS ROSE AND JOHN W. MACKAY; The H.L. Hamlins Give a SupperDance--R. Jay Flicks Hostsat a Dinner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ripples-of-radio-news-eddying-in-the-ether-station-wnyc-is-refused.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Station WNYC Is Refused Full Time on 526Meter Wave--Caldwell Resigns as Commissioner--KLCN Still Reaches New York | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/equity-planning-fight-on-injunction-council-to-meet-on-tuesday-to.html | EQUITY PLANNING FIGHT ON INJUNCTION; Council to Meet on Tuesday to Consider Means to Keep Contract Rule in Force. GILLMORE EXPLAINS STAND Declares Its Policy Is Necessary to Insure, Equal Chance for Jobs-- Welcomes Test of Rights. Seek to Keep All on Equal Footing. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/steam-power-again-proposed-for-autos.html | STEAM POWER AGAIN PROPOSED FOR AUTOS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/passengers-tell-of-awesome-scene-for-a-time-they-feared-lifeboat.html | PASSENGERS TELL OF AWESOME SCENE; For a Time They Feared Lifeboat, Hidden by Darkness,Had Been Lost.MEN SAVED JUST IN TIMETen Minutes Later the RescueAttempt Would Have BeenSuicdal, Artist Says. Rescued Just in Time. Passengers Too Awed to Cheer. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/link-deaths-of-seven-to-woman-as-poisoner-flint-mich-police-hold.html | LINK DEATHS OF SEVEN TO WOMAN AS POISONER; Flint (Mich.) Police Hold Mrs. Fogle, Housekeeper, Who Got Many Bequests. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/ship-far-off-boston-sends-out-sos-call-two-cutters-are-speeding-to.html | SHIP FAR OFF BOSTON SENDS OUT SOS CALL; Two Cutters Are Speeding to Rescue of British Steamer Silver Maple. STORM WARNNING RENEWED Widespread Gales to Subside Slowly, Says Weather Man-- Capo Vado's Fate Unknown. Skippers Say Storms Are Abating SHIP FAR OFF BOSTON SENDS OUT SOS CALL Fate of Capovado in Doubt. Cutters Steaming to Rescue. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/janningss-film.html | JANNINGS'S FILM | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hp-wherry-gives-a-dinner.html | H.P. Wherry Gives a Dinner. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/building-group-named-code-committee-announces-formation-of.html | BUILDING GROUP NAMED.; Code Committee Announces Formation of Auxiliary Body. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/legislatures-get-freak-bills.html | Legislatures Get Freak Bills. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/trace-seven-ages-at-ancient-kish-excavators-estimate-time-of-the.html | TRACE SEVEN AGES AT ANCIENT KISH; Excavators Estimate Time of the Lowest Stratum as Probably Antedating 4000 B.C. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/a-play-about-florence-nightingale-london-sees-the-lady-with-a-lamp.html | A PLAY ABOUT FLORENCE NIGHTINGALE; London Sees "The Lady With a Lamp," by Reginald Berkeley, and The Word Is That It Is Good | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/facing-schurz-park-new-fifteenstory-house-for-eighty-fourth-street.html | FACING SCHURZ PARK.; New Fifteen-Story House for Eighty fourth Street. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lord-haldanes-story-of-his-life-in-germany-in-his-memoirs-he-tells.html | LORD HALDANE'S STORY OF HIS LIFE IN GERMANY; In His Memoirs, He Tells of the Teaching at Goettingen Fifty Years Ago and of the Idealistic Philosophy Which Guided His Carrer | True | Copyright 1929, by the New York Times Company. Copyright In Great Britain By the London Times. By Viscount Haldane. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/practice-table-innovation-to-feature-182-title-play.html | Practice Table, Innovation, To Feature 18.2 Title Play | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/upstate-farms-sold.html | Up-State Farms Sold. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/peru-sends-a-dancer.html | PERU SENDS A DANCER | True | Photograph by James Hargis Connelly. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/contest-for-control-of-loft-inc-begun-committee-of-stockholders.html | CONTEST FOR CONTROL OF LOFT, INC., BEGUN; Committee of Stockholders Asks for Proxies to Elect New Board of Directors. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/holy-cross-five-to-play-will-meet-lowell-textile-and-providence.html | HOLY CROSS FIVE TO PLAY.; Will Meet Lowell Textile and Providence This Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-york-ac-six-bows-loses-to-the-philadelphia-quakers-by-4-to-2.html | NEW YORK A.C. SIX BOWS.; Loses to the Philadelphia Quakers by 4 to 2 Score. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lafayette-marks-time-examinations-cause-suspension-of-athletic.html | LAFAYETTE MARKS TIME.; Examinations Cause Suspension of Athletic Competition for a Week. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/kansas-governor-to-offer-bounties-for-bootleggers.html | Kansas Governor to Offer Bounties for Bootleggers | True | Special Correspondence of The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/as-paris-wears-the-pajama-suit-new-design-is-thoroughly-feminized.html | AS PARIS WEARS THE PAJAMA SUIT; New Design Is Thoroughly Feminized to Suit Season's Vogue | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/realty-board-banquet-a-record-attendance-expected-at-thirtythird.html | REALTY BOARD BANQUET.; A Record Attendance Expected at Thirty-third Annual Affair. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/sees-huge-advance-through-chemists-prof-newman-of-cooper-union.html | SEES HUGE ADVANCE THROUGH CHEMISTS; Prof. Newman of Cooper Union Predicts World Changes by New Discoveries. Tells of Need for Engineers. Train in Commercial Possibilities. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/reichsbank-notes-fall-gold-holdings-of-institution-show-no-change.html | REICHSBANK NOTES FALL.; Gold Holdings of Institution Show No Change. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/east-side-cooperative-apartments-cost-over-50000000-last-year.html | East Side Cooperative Apartments Cost Over $50,000,000 Last Year | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/crash-kills-2-brothers-eight-brothers-three-clergymen-survive.html | CRASH KILLS 2 BROTHERS.; Eight Brothers, Three Clergymen, Survive Seattle Men. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/manitoba-counts-january-as-coldest-month-on-record.html | Manitoba Counts January As Coldest Month on Record | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-revise-tobacco-report-bureau-of-agricultural-economics-to-take.html | TO REVISE TOBACCO REPORT; Bureau of Agricultural Economics to Take Over Statistics. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/seeks-to-centralize-probation-boards-chief-justice-kernochan-says.html | SEEKS TO CENTRALIZE PROBATION BOARDS; Chief Justice Kernochan Says It Would Simplify Court Work-- Truancy Held as Crime Aid. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mayor-leads-tribute-to-rendt-at-dinner-staten-island-leader-feted.html | MAYOR LEADS TRIBUTE TO RENDT AT DINNER; Staten Island Leader, Feted by 3,000 of Borough Is Praised By City Officials. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/bond-market-dull-price-changes-small-convertible-securities-most.html | BOND MARKET DULL, PRICE CHANGES SMALL; Convertible Securities Most Active --Little Movement in Government Issues. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/25000-voted-to-keep-order-at-hoover-inauguration.html | $25,000 Voted to Keep Order At Hoover Inauguration | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cv-brokaw-settles-2700000-on-wife-she-accepts-nevada-divorce-decree.html | C.V. BROKAW SETTLES $2,700,000 ON WIFE; She Accepts Nevada Divorce Decree With Long Island Home, Cash and Trust Funds. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/biologists-study-why-men-get-lost-cold-spring-harbor-laboratory.html | BIOLOGISTS STUDY WHY MEN GET LOST; Cold Spring Harbor Laboratory Reports on Efforts to Learn Why They Circle in Woods. TEST THEIR OWN BLOOD Activity of White Cells Investigated --Sleeping Sickness and Insulin Also Under Inquiry. Sleeping Sickness Studied. Reports on Other Activities. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/rubber-market-active-490-contracts-change-hands-prices-steady-to-30.html | RUBBER MARKET ACTIVE.; 490 Contracts Change Hands-- Prices Steady to 30 Points Up. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/cooperative-house-planned-in-brooklyn-facing-prospect-park-and.html | COOPERATIVE HOUSE PLANNED IN BROOKLYN; Facing Prospect Park and First There to Offer Duplex and Maisonette Suites. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/admits-land-owners-staten-island-board-creates-new-membership.html | ADMITS LAND OWNERS.; Staten Island Board Creates New Membership Division. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/raincoats-are-ready-for-duty-smart-separate-models-and-ensembles.html | RAINCOATS ARE READY FOR DUTY; Smart Separate Models and Ensembles Are Offered for Early Spring or the Late Resort Season | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plan-soon-to-start-mount-vernon-road-government-engineers-prepare.html | PLAN SOON TO START MOUNT VERNON ROAD; Government Engineers Prepare for Immediate Bids on Washington Memorial.WILL BE FINISHED IN 1932Route Along the Potomac, is to Be Beautified--Total Cost isWithin $4,500,000. Plan Originated in 1886. PLAN SOON TO START MOUNT VERNON ROAD | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/saburban-retail-districts-rated-essential-by-survey.html | Saburban Retail Districts Rated Essential by Survey | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/air-show-by-legion-fliers-to-exhibit-newest-planes-levine-liners.html | AIR SHOW BY LEGION FLIERS TO EXHIBIT NEWEST PLANES; Levine Liners, Hamilton Flying Boat and a Safety Entrant Are Among the Novelties All Space Leased. Competition Among Models. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/navy-riflemen-victors-win-from-georgetown-13611214-in-indoor-meet.html | NAVY RIFLEMEN VICTORS.; Win From Georgetown 1,361-1,214, in Indoor Meet. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/jefferson-conquers-central-high-3228-levine-scores-13-points.html | JEFFERSON CONQUERS CENTRAL HIGH, 32-28; Levine Scores 13 Points Against Syracuse Five--New Yorkers Lead at Half-Time, 19-15. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/group-of-five-and-other-art-shows-visited.html | GROUP OF FIVE, AND OTHER ART SHOWS VISITED | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/building-advance-in-new-york-area-year-1928-saw-increase-of-12-per.html | BUILDING ADVANCE IN NEW YORK AREA; Year 1928 Saw Increase of 12 Per Cent in Contracts Awarded for New Work. TOTAL VALUE $1,555,676,000 Slight Decline Looked For During Next Few Months-Progress in Public Works. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/richard-j-walsh-objects-to-being-called-skeptical-author-of-the.html | RICHARD J. WALSH OBJECTS TO BEING CALLED SKEPTICAL; Author of "The Making of Buffalo Bill" Takes Issue With General King's Criticism Of His Book King's Account Quoted. The Office Boy on Horseback. Service With Sheridan. | True | RICHARD J. WALSH. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/veteran-promoter-gd-bushfield-dies-staged-his-first-sporting-event.html | VETERAN PROMOTER, G.D. BUSHFIELD, DIES; Staged His First Sporting Event at Chicago Worlds's Fair-- Also Veteran Writer. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/audubons-home-sought-as-park-a-lover-of-birds.html | AUDUBON'S HOME SOUGHT AS PARK; A LOVER OF BIRDS | True | By Diana Rice. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/nyac-sports-in-full-swing-at-new-clubhouse-this-week.html | N.Y.A.C. Sports in Full Swing At New Clubhouse This Week | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/navy-planes-slotted-wing-stops-spin-in-a-half-turn-an-american.html | NAVY PLANE'S SLOTTED WING STOPS SPIN IN A HALF TURN; AN AMERICAN PLANE WITH SLOTTED WINGS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/purchases-great-neck-home.html | Purchases Great Neck Home. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/textile-sales-volume-continues-to-expand-month-over-year-ago-in.html | TEXTILE SALES VOLUME CONTINUES TO EXPAND; Month Over Year Ago in Cotton Goods--Rush to Checks in Dress Goods. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/791000-families-homeless-german-housing-census-shows-an-acute.html | 791,000 FAMILIES HOMELESS; German Housing Census Shows an Acute Shortage of Dwellings. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/snow-fall-covers-half-of-europe-heaviest-in-more-than-30-years.html | SNOW FALL COVERS HALF OF EUROPE; Heaviest in More Than 30 Years Blankets All the Central and Eastern Countries. HEAVY DAMAGE IS DONE Railroads Are Crippled--Cost of Clearing Vienna Streets After Four Days' Fall Is $500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/how-russia-urged-poland-on-peace-text-of-litvinoff-protocol-to.html | HOW RUSSIA URGED POLAND ON PEACE; Text of Litvinoff Protocol to Steal March on Kellogg Pact Published in Warsaw. RATIFICATION SHORT CUT Soviet Minister in Covering Note Talks of Strengthening Peace in East Europe. Text of the Protocol. Door Open to All Nations. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/building-progress-special-exhibit-being-prepared-for-architectural.html | BUILDING PROGRESS.; Special Exhibit Being Prepared for Architectural Show. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/launch-700000-yacht-new-twinscrew-diesel-craft-built-for-new-york.html | LAUNCH $700,000 YACHT.; New Twin-Screw Diesel Craft Built for New York Man. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/tech-ties-for-lead-in-brooklyn-swim-beats-boys-high-565-to-share.html | TECH TIES FOR LEAD IN BROOKLYN SWIM; Beats Boys High, 56-5, to Share First Place With Manual, Which Bows to Erasmus. WASHINGTON MERMEN WIN Maintain Pace in New York Section of P.S.A.L. by Victory Over Seward Park, 48-5. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/to-discuss-new-china-professor-jenks-will-give-three-lectures-at.html | TO DISCUSS NEW CHINA.; Professor Jenks Will Give Three Lectures at New York University. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/5year-census-in-britain-plan-of-a-national-followed-by-a-local.html | 5-YEAR CENSUS IN BRITAIN.; Plan of a National Followed by a Local Tally May Be Adopted. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/action-with-canada-on-power-expected-utility-men-look-for-project.html | ACTION WITH CANADA ON POWER EXPECTED; Utility Men Look for Project on St. Lawrence After Hoover Takes Office. NEW DEAL ON AT NIAGARA Increase of Electric Current There Subject of Negotiation Between Governments. Financing and Distribution. Two Systems Proposed. Effects on Industry. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/varnish-is-tried-as-stradivari-test-milan-reports-successful.html | VARNISH IS TRIED AS STRADIVARI TEST; Milan Reports Successful Experiment With Formula Discovered in Ancient Chest.RIGHT HUE ALSO RESULTS Mystery Still Surrounds Penetration of Violin Maker's Long Hidden Secret. Experiment With Varnish. Efforts to Find the Secret. Attracted by Music. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/snowdrifts-on-roads-isolate-colesburg-iowa-town-has-no-bread-and-on.html | Snowdrifts on Roads Isolate Colesburg, Iowa; Town Has No Bread and One-Day Coal Supply | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/crescent-ac-elects-gale-again-chosen-vice-president-and-hart.html | CRESCENT A.C. ELECTS; Gale Again Chosen Vice President and Hart Secretary--l,100 Votes Cast. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/clash-over-theory-of-senate-inquiries-caraway-upholds-and-thomas.html | CLASH OVER THEORY OF SENATE INQUIRIES; Caraway Upholds and Thomas Attacks Congress Actions in Republican Club Debate. LEGAL RIGHTS STIR DISPUTE Democrat Sees Wider Legislative Influence Guarding Public, Other Calls It a Menace. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/general-casanave-here-tonight.html | General Casanave Here Tonight. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/commissions-fate-hangs-in-balance-chances-for-passage-of-radio.html | COMMISSION'S FATE HANGS IN BALANCE; Chances for Passage of Radio Legislation Are Even, Says White--Control of Broadcasting May Pass to Commerce Department | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/again-the-tourists-flow-to-florida-into-a-land-but-lately-ravaged.html | AGAIN THE TOURISTS FLOW TO FLORIDA; Into a Land but Lately Ravaged by Boom and Hurricane Runs the Winter Stream That Seeks the Sunlight | True | By Warren Irvinphotograph By Publishers Photo Service.photograph Copyrighted By Publishers Photo Service.photograph By E.e. Fubyphotograph Copyrighted By Publishers Photo Service. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lady-astor-to-run-again-next-summers-parliamentary-campaign-will-be.html | LADY ASTOR TO RUN AGAIN.; Next Summer's Parliamentary Campaign Will, Be Her Fifth. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-code-to-guide-investment-trusts-rules-formed-by-committee-of.html | NEW CODE TO GUIDE INVESTMENT TRUSTS; Rules Formed by Committee of National Association of Securities Commissioners. 37 STATES REPRESENTED Plan Backed by Governments of Commonwealths and Financial Organizers. AIM TO EXCLUDE UNWORTHY. Protection for Investors and Also for Legitimate Companies Sought -- Long Investigation. New Code of Ethics. Opinion of Committee. Final Findings of Committee. NEW CODE TO GUIDE INVESTMENT TRUSTS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/strike-threatens-irish-railway-workers-object-to-proposed-10-per.html | STRIKE THREATENS IRISH RAILWAY; Workers Object to Proposed 10 Per Cent Cut in Wages and Reduction in Personnel. ROAD SHOWS A DEFICIT Mary MacSwiney Holds Session of "Original Dail," Which Gives "Constitution" First Reading. Miss MacSwiney Calls "Dail." | True | By Arthur Webb. Wireless To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/army-captures-swim-from-pitt-by-3725-dwyre-sets-new-west-point-mark.html | ARMY CAPTURES SWIM FROM PITT BY 37-25; Dwyre Sets New West Point Mark of 2:47 2-5 in 200-Yard Breast Stroke-- Relay Record Falls. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/women-in-argentine-schools.html | Women in Argentine Schools. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hun-school-six-wins-beats-blair-academy-82-for-second-victory-in-3.html | HUN SCHOOL SIX WINS; Beats Blair Academy, 8-2, for Second Victory In 3 Starts. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/former-pirate-isles-aid-canal-commerce-links-in-chain-across.html | FORMER PIRATE ISLES AID CANAL COMMERCE; Links in Chain Across Caribbean Divided Among United States, Nicaragua and Colombia. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/stock-broker-leases-apartment.html | Stock Broker Leases Apartment. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY.; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/mrs-harriet-louise-mead.html | Mrs. Harriet Louise Mead. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/griffith-turns-prophet-up-the-ladder.html | GRIFFITH TURNS PROPHET; Up the Ladder. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/de-groot-sees-need-for-national-defense-declares-it-is-our-duty-to.html | DE GROOT SEES NEED FOR NATIONAL DEFENSE; Declares It Is Our Duty to Guard Against Countries Jealous of Expansion of Trade. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hulls-plane-safe-in-sonora.html | Hull's Plane Safe In Sonora. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/american-students-in-mexico.html | American Students in Mexico. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/todays-programs-in-citys-churches-many-visiting-clergymen-some-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen, Some From Abroad, Will Occupy Pulpits Here. YOUNG PEOPLE'S DAY National child Labor Sunday and State, Law and Order Sunday Will Be Observed. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/invited-to-liberty-ball-disables-veterans-to-be-guests-of-77th.html | INVITED TO LIBERTY BALL.; Disables Veterans to Be Guests of 77th Division on Feb. 7. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Curb's Biggest Saturday. Tuesday's U.S. Steel Meeting. Gold Imports and Trade Balance. With the Prophets. When Liberty Bonds "Broke Par." The French Bank's Foreign Credits. Last Week's Shipments of Gold. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/lenin-anniversary-finds-reds-listless-at-end-of-fifth-year-since.html | LENIN ANNIVERSARY FINDS REDS LISTLESS; At End of Fifth Year Since Leader's Death, Leaders Are Preoccupied With New Problems GRAIN SHORTAGE GRAVE Liquor-Making Program Is Dropped Despite Dire Need of Revenue-- Drinking by Workers Fought. Speeches Lack Fire. Liquor Distilling Program Dropped. Drastic Decree Planned. | True | By Walter Duranty. Wireless To the New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/melchetts-plan-favored-dominions-support-scheme-for-imperial-trade.html | MELCHETT'S PLAN FAVORED.; Dominions Support Scheme for imperial Trade Congress. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/new-haven-trio-triumphs-freebooters-repulse-troop-c-poloists-of.html | NEW HAVEN TRIO TRIUMPHS; Freebooters Repulse Troop C Poloists of Hartford, 9 to 5 . | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/the-bowery-the-bowery-then-and-now-a-part-of-new-york-that-has.html | THE BOWERY, THE BOWERY": THEN AND NOW; A Part of New York That Has Outlived Memories of Its Unsavory Past | True | By H.i. Brock | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/pappas-is-winner-of-60meter-race-captures-the-scratch-event-in.html | PAPPAS IS WINNER OF 60-METER RACE; Captures the Scratch Event in Norwegian Society Meet in Seven Seconds. EDWARDS VICTOR IN 600 N.Y.U. Star Leads Proudlock to Tape After Earlier Triumph in Masonic Meet. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/special-gowns-from-designers.html | SPECIAL GOWNS FROM DESIGNERS | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/concerts-for-february.html | CONCERTS FOR FEBRUARY | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/hosts-to-carol-anderson-mr-and-mrs-gl-degener-jr-give-a-dinner.html | HOSTS TO CAROL ANDERSON; Mr. and Mrs. G.L. Degener Jr. Give a Dinner Dance for Debutante. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/plummer-for-tax-on-foreign-ships-shipping-board-vice-chairman.html | PLUMMER FOR TAX ON FOREIGN SHIPS; Shipping Board Vice Chairman Belittles Fear of Higher American Rates. DISAVOWS EXCLUSION AIM Indirect Levy Would Stir the Small Nations to Build Their Own Fleets, He Contends. Sees Better Understanding. African Trade Is Cited. | True | Special to The New York Times. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/business-morality.html | BUSINESS MORALITY. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/timber-dealers-organize-hold-first-annual-electionplan-an-active.html | TIMBER DEALERS ORGANIZE; Hold First Annual Election--Plan an Active Year. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/randolph-field-has-new-layout-air-corps-training-centre-uniting.html | RANDOLPH FIELD HAS NEW LAY-OUT; Air Corps Training Centre, Uniting Scattered Activities, Puts Structures in Middle, With Hangars Facing Outward | True | By Gene Smith. | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/realty-exchange-talk-cc-miller-will-explain-methods-to-building.html | REALTY EXCHANGE TALK.; C.C. Miller Will Explain Methods to Building Group. | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-27 | 1929-01-27 | https://www.nytimes.com/1929/01/27/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 14648,C1B 14649,C1B 14650,C1B 14651,C1B 14652,C1B 14653,C1B 14654 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/missing-off-ship-at-sea-av-espinola-of-provincetown-mass-had.html | MISSING OFF SHIP AT SEA.; A.V. Espinola of Provincetown, Mass., Had Suffered Breakdown. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ccny-stars-keep-lead-gretch-herman-and-karashefsky-tied-in-swim.html | C.C.N.Y. STARS KEEP LEAD.; Gretch, Herman and Karashefsky Tied in Swim League Race. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mrs-hartie-wins-divorce-obtains-custody-of-child-but-no-alimony-is.html | MRS. HARTIE WINS DIVORCE.; Obtains Custody of Child but No Alimony Is Ordered. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/suicide-not-a-chicagoan-man-dead-at-mentone-is-exhusband-of-mme.html | SUICIDE NOT A CHICAGOAN.; Man Dead at Mentone Is Ex-Husband of Mme. Hanau's Friend. | True | Special to The New York Times. | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/curb-french-borrowing-loans-at-bank-of-france-cut-down-deposits.html | CURB FRENCH BORROWING.; Loans at Bank of France Cut Down, Deposits Heavily Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/coolidge-picks-out-letters-to-keep-on-leaving-office.html | Coolidge Picks Out Letters To Keep on Leaving Office | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/cocoa-market-turns-strong.html | Cocoa Market Turns Strong. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/cabinet-is-formed-by-kabuls-new-king-habibullah-is-said-to-have.html | CABINET IS FORMED BY KABUL'S NEW KING; Habibullah Is Said to Have Chosen Stepbrother of Deposed Amanullah as Premier. TRIBES REPORTED FIGHTING Possible Necessity of Evacuating the Few Foreigners Still in Afghan Capital Faces British. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-securities-for-9510000-to-be-offered-to-public-today.html | New Securities for $9,510,000 To Be Offered to Public Today. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/treaty-with-egypt-drafted.html | Treaty With Egypt Drafted. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/johnston-asks-funds-oklahoma-governor-says-he-has-no-money-to-fight.html | JOHNSTON ASKS FUNDS.; Oklahoma Governor Says He Has No Money to Fight Ouster Charges. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/the-pueblo-indians-their-needs-not-fully-covered-in-the-pending.html | THE PUEBLO INDIANS.; Their Needs Not Fully Covered in the Pending Bill. INFLUENZA BY PHONE. It is Advised That Users Cover the Transmitter When Speaking. Automaton Chess Players. A Word for the Engineers. | True | GEO. HAVEN PUTNAM.HENRY ERICSON. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/st-james-observes-118th-anniversary-episcopal-church-dedicates-a.html | ST. JAMES OBSERVES 118TH ANNIVERSARY; Episcopal Church Dedicates a New Reredos and Three Memorial Windows. BISHOP SLATTERY IN PULPIT He Declares Additions to Edifice Give Evidence That All Beauty Belongs to God. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/recent-operations-in-manhattan-realty-john-r-finneran-assembles.html | RECENT OPERATIONS IN MANHATTAN REALTY; John R. Finneran Assembles Plot at Lexington Av. and 56th St.--Other Deals. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/kings-gain-now-steady-georges-physicians-may-let-him-sit-up-in-bed.html | KING'S GAIN NOW STEADY.; George's Physicians May Let Him Sit Up in Bed in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/benefit-for-all-saints-nursery.html | Benefit for All Saints' Nursery. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sccoer-game-is-won-by-sheepshead-bay-flatbush-is-shut-out-by-score.html | SCCOER GAME IS WON BY SHEEPSHEAD BAY; Flatbush Is Shut Out by Score of 3 to 0-- Results of Other Matches. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/the-time-limit.html | THE TIME LIMIT. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/byrd-discovers-new-island-and-14-peaks-on-a-flight-far-into-frozen.html | BYRD DISCOVERS NEW ISLAND AND 14 PEAKS ON A FLIGHT FAR INTO FROZEN WASTERS; FIVE HOURS SPENT IN AIR Commander, With Balchen and June, MakeFirst Long Trip.IN RADIO TOUCH WITH BASESoar Over King Edward Land,Explored by Scott, ThemSouth Into Continent.BoLLING ARRIVES IN THE BAYSkipper Brings the Supply ShipThrough Ice Pack by Zigzagging Between Floes. Arrival of the Bolling Piane Fully Equipped. Two Hand Sleds Carried. Provision for Moving Pictures. | True | By Russell Owen.wireless To the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/georgs-copeland-plays-for-benefit.html | Georgs Copeland Plays for Benefit. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wise-says-censorship-shackles-the-mind-rabbi-denouncing-guardians.html | WISE SAYS CENSORSHIP SHACKLES THE MIND; Rabbi, Denouncing "Guardians of Public Morals," Upholds "Right to Be Wrong." | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jailed-in-killing-of-cat-man-gets-six-months-for-setting-four.html | JAILED IN KILLING OF CAT.; Man Gets Six Months for Setting Four Bulldogs on Feline. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/radio-corporation-reports-big-profit-premilinary-statement-shows.html | RADIO CORPORATION REPORTS BIG PROFIT; Premilinary Statement Shows $18,983,394 for 1928-- Last Quarter Best. WRITE-OFFS YET TO COME Harbord Expects Little Change in Figures--Gross Income Up 60 Per Cent in Year. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/gypsy-orchestra-heard-bela-berkes-and-his-bandsmen-delight-their.html | GYPSY ORCHESTRA HEARD.; Bela Berkes and His Bandsmen Delight Their Compatriots . | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dr-emerson-to-aid-greece-former-health-commissioner-to-make.html | DR. EMERSON TO AID GREECE; Former Health Commissioner to Make Sanitation Survey. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ovation-to-crooks-and-miss-austral-they-appear-in-a-notable-program.html | OVATION TO CROOKS AND MISS AUSTRAL; They Appear in a Notable Program With PhilharmonicSymphony. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/play-by-kirmayer-school-pupils.html | Play by Kirmayer School Pupils. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/schwartz-to-act-iago-yiddish-art-theatre-to-produce-othello.html | SCHWARTZ TO ACT IAGO.; Yiddish Art Theatre to Produce "Othello" Thursday Night. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/speculative-sprit-dominating-london-regardless-of-bank-rate.html | SPECULATIVE SPRIT DOMINATING LONDON; Regardless of Bank Rate Uncertainties, Buying of Stocks for the Rise Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/10-freed-in-raid-on-pool-thirteen-held-in-bail-on-charges-of.html | 10 FREED IN RAID ON POOL; Thirteen Held in Bail on Charges of Possessing Lottery Tickets. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/plan-ski-tourney-fifty-expected-to-enter-norsemens-club-event-on.html | PLAN SKI TOURNEY.; Fifty Expected to Enter Norsemen's Club Event on Sunday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/miss-catherwood-in-meet-feb-12.html | Miss Catherwood in Meet Feb. 12. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/law-sought-to-ban-railroad-flats-united-neighborhood-houses-demand.html | LAW SOUGHT TO BAN "RAILROAD" FLATS; United Neighborhood Houses Demand Access to Open Air for Each Room in City. APPEAL TO ROOSEVELT Would Amend Tenement House Act in 1935 to Allow Time for Adjustment, HEALTH MENACE SEEN Tenants of Old Law Buildings Suffer From Inadequate Fire Protection, Bruere Asserts. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/west-virginia-mine-gives-up-last-of-dead-removal-of-14-bodies.html | WEST VIRGINIA MINE GIVES UP LAST OF DEAD; Removal of 14 Bodies Accounts for All Men Underground When Explosion Occurred. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/to-give-authors-matinee-benefit-for-mary-fisher-home-at-the-waldorf.html | TO GIVE AUTHORS MATINEE.; Benefit for Mary Fisher Home at the Waldorf Tomorrow. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/singers-entry-is-sought-star-asksd-to-run-in-manhattan-meet-sprint.html | SINGER'S ENTRY IS SOUGHT.; Star Asksd to Run in Manhattan Meet Sprint Series. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-york-pays-27-of-federal-taxes-total-of-759122485-for-last.html | NEW YORK PAYS 27% OF FEDERAL TAXES; Total of $759,122,485 for Last Calendar Year Was an Increase of $7,318,436 Over 1927. NORTH CAROLINA IS NEXT Takes Second Place From Pennsylvania With $236,642,027, Largely on Tobacco Revenue. $2,775,276,956 FOR NATION Decline of $43,782,717 From 1927is Due to Corporation DropIndividual Payments Higher. Individual Incomes Increased. New York Payments Compared. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/42000000-concern-enters-realty-field-organization-launched-uniting.html | $42,000,000 CONCERN ENTERS REALTY FIELD; Organization Launched Uniting Big Utility, Construction and Real Estate Houses. SCOPE TO SE NATION-WIDE Bankers Sponsoring Project Are Expected to Annouce New Financing This Week. THOMPSON-STARRETT JOINS Tishman and Aliled Power Are Among Interests Linked--L.W. Abrons to Be President. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/silk-league-tourney-feb-27.html | Silk League Tourney Feb. 27. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bleecker-bowlers-lead-top-section-a-of-united-clubs.html | BLEECKER BOWLERS LEAD.; Top Section A of United Clubs' Tourney--Anargeros Leader. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/michigan-quintet-on-top-in-big-ten-gains-the-undisputed-lead-as-a.html | MICHIGAN QUINTET ON TOP IN BIG TEN; Gains the Undisputed Lead as a Result of Wisconsin's Defeat of Purdue. MURPHY STILL SHOWS WAY With 80 Points, Has Wide Margin in Race for Individual Honors -- Foster Second. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rockefeller-gives-85000-to-mcgil.html | Rockefeller Gives $85,000 to McGil | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/man-only-evidence-of-god-says-potter-declares-there-is-no-proof.html | MAN ONLY EVIDENCE OF GOD, SAYS POTTER; Declares There is No Proof That Deity Exists Elsewhere--Favors a New Conception. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/california-ranchers-hunt-hound-of-silman-huge-wolfdog-directed-by.html | CALIFORNIA RANCHERS HUNT 'HOUND OF SILMAN'; Huge Wolf-Dog, Directed by Hidden Owner, Leads Canine Band in Nightly Raids. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/diner-service-on-air-liner-first-meal-is-served-to-ten-on-a.html | DINER SERVICE ON AIR LINER; First Meal Is Served to Ten on a Chicago-Cleveland Plane. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/scores-the-church-for-asking-charity-dr-spencer-asserts-that.html | SCORES THE CHURCH FOR ASKING CHARITY; Dr. Spencer Asserts That Support Should Be Demanded as Its Right Under Law. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/canal-destroyed-by-foe-in-pacific-blak-fleet-in-war-game-attains.html | CANAL 'DESTROYED' BY 'FOE' IN PACIFIC; Blak Fleet in War Game Attains Objectives, but Controlof Ocean Is in Doubt.'ATTACKS' BY SEA AND AIR Main 'Defense' Fleet in AtlanticPossibly Cut Off by 'Bombed'Panama Locks. Possible Black "Losses". CANAL 'DESTROYED' BY 'FOE' IN PACIFIC Saratoga a Main Objectives. Cruisers Worry the Saratoga. Saratoga Also Continues in Game. Benefit to Canal Defense. | True | By Lewis R. Freeman Special Cable To the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/seaman-wins-title-in-state-handball-defeats-schmookier-in-straight.html | SEAMAN WINS TITLE IN STATE HANDBALL; Defeats Schmookier in Straight Games for 1-Wall Crown at Level Club. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/al-woods-suggests-end-to-theatre-crisis-would-have-erlanger-and-the.html | AL WOODS SUGGESTS END TO THEATRE CRISIS; Would Have Erlanger and the Shuberts Close. Many Houses, Share Others' Profits. | True | Special Cable to The Chicago Tribune. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/escaped-rumanian-red-retaken.html | Escaped Rumanian Red Retaken. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mcclures-and-smart-set-to-merge.html | McClure's and Smart Set to Merge. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/recital-by-brailowsky-pianist-gives-a-program-that-follows-the.html | RECITAL BY BRAILOWSKY.; Pianist Gives a Program That Follows the Conventional Cast. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/trade-activity-less-at-german-yearend-railway-traffic-and-earnings.html | TRADE ACTIVITY LESS AT GERMAN YEAR-END; Railway Traffic and Earnings Show Reduction for the Closing Months. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sees-roosevelt-yielding-waldman-says-governor-has-repudiated-water.html | SEES ROOSEVELT YIELDING.; Waldman Says Governor Has Repudiated Water Power Stand. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/plan-hebrew-home-drive-directors-of-new-rochelle-refuge-seek-500000.html | PLAN HEBREW HOME DRIVE.; Directors of New Rochelle Refuge Seek $500,000 Infirmary. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/erna-rubinstein-plays-young-violinist-is-enthusiastically-applauded.html | ERNA RUBINSTEIN PLAYS.; Young Violinist Is Enthusiastically Applauded in Town Hall. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bankruptcy-causes-sought-in-survey-commerce-department-will-study.html | BANKRUPTCY CAUSES SOUGHT IN SURVEY; Commerce Department Will Study Records of Failing Firms to Find Remedy. EXPERTS WILL COOPERATE Trade Bodies and Yale Law Faculty Will Aid in Tracing Effects Upon Whole Business Structure. | True | Special to The New York Times. | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/the-porto-rico-survey.html | THE PORTO RICO SURVEY. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/painleve-unopposed-to-tunnel.html | Painleve Unopposed to Tunnel. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/whalen-is-praised-at-memorial-service-rabbi-eiseman-in-tribute-to.html | WHALEN IS PRAISED AT MEMORIAL SERVICE; Rabbi Eiseman, in Tribute to Dead Policemen, Says Pulpits Will Support Commissioner. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/museum-planned-for-saratoga-battlefield-to-preserve-historic-and.html | Museum Planned for Saratoga Battlefield To Preserve Historic and Documents | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/builders-assemble-west-bronx-plots-solomon-kahn-and-edward-s.html | BUILDERS ASSEMBLE WEST BRONX PLOTS; Solomon & Kahn and Edward S. Schwartz Purchase Building Sites in Riverdale Section. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sees-new-monroeism-from-hoovers-tour-brazilian-paper-says-economic.html | SEES NEW MONROEISM FROM HOOVER'S TOUR; Brazilian Paper Says Economic Interests Will Bind Closer the American Nations. Trade Means Political Pies. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/soviet-wins-new-royal-ally-iman-of-yemen-turbulent-little-kingdom.html | Soviet Wins New Royal Ally, Iman of Yemen, Turbulent Little Kingdom on the Red Sea | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/record-277-scored-by-mehlhorn-in-winning-texas-open-for-second-year.html | Record 277 Scored by Mehlhorn in Winning Texas Open for Second Year in Row ,,; MEHLHORN WITH 277 WINS IN TEXAS OPEN His Score Sets Record for Tourney, Which He Captures for Second Year in Row.ALSO BREAKS COURSE MARK Has 66 in Morning Round OverBrackenridge Park Links-- Horton Smith's 281 Next. Hutchison Is Third. Al Espinosa Has Two 68s. Mehlhorn Leads by Storke. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/plans-air-service-with-a-bus-line-transcontinental-company-will-put.html | PLANS AIR SERVICE WITH A BUS LINE; Transcontinental Company Will Put On Cabin Planes and Parlor Car Buses March 1. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/republicans-and-the-mayoralty.html | REPUBLICANS AND THE MAYORALTY. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/girls-clubs-league-gives-reception.html | Girls Clubs League Gives Reception. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/green-for-chance-federation-head-renews-attack-on-policy-at.html | GREEN FOR CHANCE; Federation Head Renews Attack on Policy at Brookwoodas CommunitieSEES HOSTILITY TO UNIONSHe Says Council is Justified in Asking Support Be Withheld FromPresent Regime. Sees Principles Not in Harmony. Resents Use of Gomper's Name. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/chamberlain-talk-wins-british-praise-tory-papers-commend-speech-on.html | CHAMBERLAIN TALK WINS BRITISH PRAISE; Tory Papers Commend Speech on Anglo-American Relations as Voicing Public Opinion. NAVAL RIVALRY IS DENIED MacDonald, Inge and Shaw Are Assailed as Professional Pacifists and Pessimists. Assails "Professional Pacifists." Exaggerations Are Deplored. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/no-aid-from-mrs-baldwin-she-doubts-husband-could-get-decree-and-wed.html | NO AID FROM MRS. BALDWIN.; She Doubts Husband Could Get Decree and Wed Mlle. Lenglen. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wanderers-defeat-jersey-city-50-brooklyn-soccer-team-wins.html | WANDERERS DEFEAT JERSEY CITY, 5-0; Brooklyn Soccer Team Wins Easily--Schroder, Substitute, Scores Two Goals. NEHADOMA COUNTS TWICE Opens Scoring Early in Game-- Lyell Also Tallies at Marion Oval-Other Results. Boston Beats Fall River. Providence Upsets Coats. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/higginson-with-99-triumphs-at-traps-captures-the-high-scratch-cup.html | HIGGINSON WITH 99 TRIUMPHS AT TRAPS; Captures the High Scratch Cup in N.Y.A.C. Event at Travers Island. MURRAY WINS IN MANDICAP Takes First Prize in Stoot-Off After 15 Tie-Burns Victor at Larchmont. Burns Wins at Larchmount. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rhys-addresses-american-poets.html | Rhys Addresses American Poets. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/assails-commissions-on-marriage-licenses-russell-sage-report-says.html | ASSAILS COMMISSIONS ON MARRIAGE LICENSES; Russell Sage Report Says This Method of Paying Issuers Causes Evasions of Law. Alumini Fraternity Body at Rutyers | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dornier-here-plans-flying-boat-service-ship-line-to-operate.html | DORNIER HERE PLANS FLYING BOAT SERVICE; Ship Line to Operate 4-Motored German Craft on Detroit to Cleveland Route. PLANES TO CARRY BIG LOADS Builder Stresses Transport Value Rather Than Long Range-- Now Building 50-Ton "Superwal." Fifty-Ton Ship Being Built. Plans Ocean Span in Three Hops. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/aid-bereaved-watchman-police-arrange-burial-for-child-send-one-of.html | AID BEREAVED WATCHMAN.; Police Arrange Burial for Child, Send One of Six Others to Hospital. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/resident-buyers-report-on-trade-retailers-make-good-progress-duging.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Make Good Progress Duging Week in Covering Early Spring Needs. ENSEMBLE FORGES AHEAD New Dress Lines Are Shown-Better Coats Sought--Straws Leadin Millinery Ordtrs. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/electric-lines-now-connect-bangor-me-and-miami-fla.html | Electric Lines Now Connect Bangor, Me., and Miami, Fla. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/oxfordcambridge-tennis-to-play-yaleharvard-in-newport-next-august.html | Oxford-Cambridge Tennis to Play Yale-Harvard in Newport Next August | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/varying-results-of-1928-in-industries-of-germany.html | Varying Results of 1928 In Industries of Germany | True | Wireless TO THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/commodity-prices-sharp-forward-movement-in-cash-marketseight.html | COMMODITY PRICES.; Sharp Forward Movement in Cash Markets--Eight Articles Estab lish New Highs. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/french-for-accord-of-britain-with-us-bat-coolidges-doubts-that.html | FRENCH FOR ACCORD OF BRITAIN WITH US; Bat Coolidge's Doubts That Senate Would Ratify Sea-Freedom Treaty Are Shared. Incline to Criticize America. Freedom of Seas Question. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/12692-shoe-workers-to-get-272517-bonus-endicolt-johnson-employes.html | 12,692 SHOE WORKERS TO GET $272,517 BONUS; Endicolt Johnson Employes Will Receive Average of $21.16 Share in 1928 Profits. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bank-failures-show-decline-in-nation-survey-for-year-ended-june-30-.html | BANK FAILURES SHOW DECLINE IN NATION; Survey for Year Ended June 30, 1925, Shows Drop of 42%-- Four States Had Increase 14 REPORT CLEAN RECORD Maryland Has One Crash, First in Four Years--Total Is 484, Against ... | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/heeney-uncertain-on-christner-bout-new-zealander-has-until-to-day.html | HEENEY UNCERTAIN ON CHRISTNER BOUT; New Zealander Has Until To day to Agree to Match in the Garden on Feb. 22. PAULINO WILLING TO SIGN Spaniard's Financial Demands Only Bar to Proposed Fray--News of Other Boxing Contests. Paulino's Demands Unknown. Three Bouts for O'Kelly. | True | By James P. Dawson. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/120000-in-hospital-fund-seekman-street-institution-seeks-30000-more.html | $120,000 IN HOSPITAL FUND.; Seekman Street Institution Seeks $30,000 More for 1929 Expense. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hospital-fund-lacks-30000.html | Hospital Fund Lacks $30,000. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/create-community-chest-for-fire-hose.html | Create Community Chest for Fire Hose. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/boy-scolded-ends-life-hangs-himself-in-his-room-after-rebuke-by.html | BOY, SCOLDED, ENDS LIFE.; Hangs Himself in His Room After Rebuke by Father at Table. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/city-college-alumni-pick-officers.html | City College Alumni Pick Officers. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dempsey-to-start-road-work-today-plans-to-train-while-he-promotes.html | DEMPSEY TO START ROAD WORK TODAY; Plans to Train While He Promotes Sharkey-Striblwng Boatat Miami Beach. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/potts-wins-twice-in-skating-races-takes-two-senior-events-in.html | POTTS WINS TWICE IN SKATING RACES; Takes Two Senior Events in Paterson Meet-- Miss Muller Is Double Victor. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/reilly-and-sanchez-to-clash.html | Reilly and Sanchez to Clash. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/lady-lugard-dead-london-journalist-as-flora-shaw-she-went-on.html | LADY LUGARD DEAD; LONDON JOURNALIST; As Flora Shaw, She Went on Adventarous Journeys to All Parts of the World. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bride-of-a-week-slain-husband-of-woman-found-shot-at-hingham-mass.html | BRIDE OF A WEEK SLAIN.; Husband of Woman Found Shot at Hingham, Mass., Is Sought. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/british-medical-body-urges-ending-ban-on-girl-students.html | British Medical Body Urges Ending Ban on Girl Students | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/night-club-clowns-amuse-at-the-palace-clayton-jackson-and-durante.html | NIGHT CLUB CLOWNS AMUSE AT THE PALACE; Clayton, Jackson and Durante Spread Lanatic Buffoonery-- Karyl Norman Also Feature. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mexican-hurricane-razes-houses.html | Mexican Hurricane Razes Houses. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jacket-and-skirt-new-mode-in-paris-models-of-one-material-and-light.html | JACKET AND SKIRT NEW MODE IN PARIS; Models of One Material and Light and Dark Combinations Are Proving Popular, SILK SUITS FOR COMMUTERS Wrapped Dresses of Black Satin Cover Sleeveless Dinner Frocks of Chiffon. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/carlsons-91-net-leads-snow-birds-scores-for-day-in-the-final.html | CARLSON'S 91 NET LEADS SNOW BIRDS; Scores for Day in the Final Qualifying Round at Siwanoy, Played on Snow and Ice. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-investment-concern-winslow-lanier-co-sell-shares-in-30000000-co.html | NEW INVESTMENT CONCERN.; Winslow, Lanier Co. Sell Shares in $30,000,000 Corporation. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/john-c-callaghan-dies-secretary-of-state-of-arizona-succumbs-after.html | JOHN C. CALLAGHAN DIES.; Secretary of State of Arizona Succumbs After an Operation. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/general-motors-employes-to-get-13968000-stock-plan-multiplies.html | General Motors Employes to Get $13,968,000; Stock Plan Multiplies Workers' Savings | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/the-maple-scores-by-neck-at-havana-carries-herron-silks-home-in.html | THE MAPLE SCORES BY NECK AT HAVANA; Carries Herron Silks Home in Front, Beating Dragon-- Futuro Is Third. CHINN'S DRIFTER VICTOR Shows the Way in the Initial Race, Triumphing Over Searington in Driving Finish. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-yorker-dies-in-jersey-bus.html | New Yorker Dies in Jersey Bus. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/transit-fatalities-drop-commission-reports-15-in-december-against.html | TRANSIT FATALITIES DROP.; Commission Reports 15 in December, Against 20 Year Ago. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/coolidge-likely-to-veto-dry-fund-house-leaders-indicate-he-will-not.html | COOLIDGE LIKELY TO VETO DRY FUND; House Leaders Indicate He Will Not Approve $24,250,000 Added by Senate. THEY EXPECT BILL TO PASS But Count on Enough Votes to Sustain the President's Disapproval. COURSE NOT TO HIS LIKING But He Thinks That it Would Be His Duty to Prevent Exceeding Budget. Count on Sustaining Veto. Said to Look on Veto as Duty. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/prince-will-visit-miners-snow-sweeps-hunger-district-on-eve-of.html | PRINCE WILL VISIT MINERS.; Snow Sweeps Hunger District on Eve of British Heir's Inspection. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/opens-west-coast-service.html | OPENS WEST COAST SERVICE | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/risks-life-for-banjo-in-blazing-dance-hall-musician-saves.html | RISKS LIFE FOR BANJO IN BLAZING DANCE HALL; Musician Saves Instrument and Is Carried From the Building as Brooklyn Crowds Look On. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/albert-carroll-gives-new-impersonations-mimics-beatrice-lillie-and.html | ALBERT CARROLL GIVES NEW IMPERSONATIONS; Mimics Beatrice Lillie and Ruth Draper-- Carola Goya Entertains With Dances. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/fort-jackson-has-blaze-frozen-river-at-new-york-hamlet-balks.html | FORT JACKSON HAS BLAZE.; Frozen River at New York Hamlet Balks Firemen's Efforts. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/comparison-of-federal-tax-receipts-for-1972-and-1928-in-stakes-and.html | Comparison of Federal Tax Receipts for 1972 and 1928 in Stakes and dependencies, as Paid in Corporate and Individual Income Levies and Miscellaneous | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/railroad-would-give-away-3000000-line-to-leadville.html | Railroad Would Give Away $3,000,000 Line to Leadville | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/makes-plea-fur-truth-dr-macleod-says-it-is-a-pillar-of-a-countrys.html | MAKES PLEA FUR TRUTH.; Dr. MacLeod Says It Is a Pillar of a Country's Greatness. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/colesburg-gets-coal-bobsled-load-relieves-snowbound-lowan-town.html | COLESBURG GETS COAL; Bobsled Load Relieves Snowbound Iowan Town. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/paris-artists-rout-stingy-barkeepers-montmartre-colony-revolts.html | PARIS ARTISTS 'ROUT' STINGY BARKEEPERS; Montmartre Colony 'Revolts' Against Bistrogoths, Who Refused Free Meals. COMMERCIALISM RESENTED Victorious 'Revolutionaries' Proclaim That Montmartre Hereafter Will Be Better Place to Live In. Failed in First Duty. Governor Gives Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/fire-routs-60-in-yonkers-policeman-discovers-blaze-rouses-sleepers.html | FIRE ROUTS 60 IN YONKERS.; Policeman Discovers Blaze, Rouses Sleepers and Aids Them to Safety. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mikkelson-takes-met-skiing-honors-6000-see-him-win-class-a-title-at.html | MIKKELSON TAKES MET. SKIING HONORS; 6,000 See Him Win Class A Title at Bear Mountain With a Score of 19.06 Points. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sewing-and-bridge-party-sanctuary-society-of-st-francis-desales.html | SEWING AND BRIDGE PARTY.; Sanctuary Society of St. Francis deSales Chruch to Hold it. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sargent-inquiry-on-receivers-asked-data-lacking-to-formulate.html | SARGENT INQUIRY ON RECEIVERS ASKED; Data Lacking to Formulate Remedial Laws, Declares Representative Somers, CITES MOSCOWITZ CASES Says Judge Assigned at Least Forty to Group of Three Lawyers in Brooklyn. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/london-is-worried-over-loss-of-gold-greatly-disturbed-because-new.html | LONDON IS WORRIED OVER LOSS OF GOLD; Greatly Disturbed Because New York Drew Directly From Bank of England. STERLING'S PATH UNUSUAL is Ordinarily Expected to Rise tn January--American Misconceptions Regarding the Bank's Position. Erroneous Views of Bank's Attitude. Money Market's Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/farmers-warned-on-overproducing-federal-bureau-predicts-maintenance.html | FARMERS WARNED ON OVERPRODUCING; Federal Bureau Predicts Maintenance of Present Domestic and Foreign Demand. HIGH LOAN RATES PREVAIL But Equipment and Fertilizer Prices Are Held Likely to Stand and Wages to Go Lower. Warning on Wheat Acreage. Favorable Cattle and Hog Prospects. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/british-ship-radios-to-rescue-cutters-silver-maple-gives-new.html | BRITISH SHIP RADIOS TO RESCUE CUTTERS; Silver Maple Gives New Position for Two Coast Guard Craft Racing to Her Aid. GALE ROLLS UP HEAVY SEA Fears Are Felt for steamer With Steering Gear Crippled--Tug Puts Out to the Italian Capo Vado. Rescue Cutters Fear for Ship. Greten Trawler Believed Lost. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/to-reopen-70000-estate-30-new-claimants-found-for-money-of-man-who.html | TO REOPEN $70,000 ESTATE.; 30 New Claimants Found for Money of Man Who Died Intestate. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jafpee-is-victor-in-skating-races-wins-three-open-events-at.html | JAFPEE IS VICTOR IN SKATING RACES; Wins Three Open Events at Poughkeepsie, Scoring 90 Points.--Ratter Is Second. | True | Special to The New York times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/nine-in-two-flats-held-up-four-robbers-get-433-and-jewels-victim.html | NINE IN TWO FLATS HELD UP; Four Robbers Get 433 and Jewels -Victim Hurt as He Resists. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/boning-zigzagged-through-ice-pack.html | Boning Zigzagged Through Ice Pack. | True | By Howard F. Mason,Wireless To the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/treaty-lapse-minimized-yugoslavians-affect-to-be-unconcerned-over.html | TREATY LAPSE MINIMIZED.; Yugoslavians Affect to Be Unconcerned Over Italian Compact's End, | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/silverman-victor-in-eightmile-run-junior-champion-breaks-staten.html | SILVERMAN VICTOR IN EIGHT-MILE RUN; Junior Champion Breaks Staten Island Course Record With New Time of 40:52. GAVRIN OF N.Y.U. SECOND Sexton Beats Firshing by Four Yards in 3 Mile Event at American Legion Meet. Silverman Increases Lend. Sexton Is Hard Pressed. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/boy-to-design-murals-wins-contest-in-connection-with-parents.html | BOY TO DESIGN MURALS; Wins Contest in Connection With Parents' Exposition. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/letchworth-board-urges-extension-prompt-completion-of-village-is.html | LETCHWORTH BOARD URGES EXTENSION; Prompt Completion of Village Is Asked for the State School for Chidren. CONSTANT NEED IS CITED Tribute Paid to Governor Smith's Support in Report to Commissioner Parsons. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/8000-bellboys-form-chicago-union-start-off-with-80000-in-their.html | 8,000 BELLBOYS FORM CHICAGO UNION; Start Off With 80,000 in Their Treasury--Will Bond Members to Protect Employers. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/chernoff-declares-soviets-face-crisis-former-kerensky-aide-predicts.html | CHERNOFF DECLARES SOVIETS FACE CRISIS; Former Kerensky Aide Predicts Fundamental Changes Soon, in Speech to Socialists Here. ADVERSE TO STALIN REGIME He Says Its Continuance Will Mean Another Upheaval--Police Quell Pro-Boishevist Disturbances. Police Prepared for Outbreak. Tells His Party's Politics. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/railroad-earnings-new-haven-reports-gains-in-surplus-for-last-month.html | RAILROAD EARNINGS.; New Haven Reports Gains in Surplus for Last Month andFull Year 1928. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/short-waves-seen-linking-radio-nets-saving-of-landline-tolls-held.html | SHORT WAVES SEEN LINKING RADIO NETS; Saving of Land-Line Tolls Held Possible if Oversea Tests Show Method Practical. CHAINS MAY FACE PROBLEM Radio Association Official--Cites Lack of Copyrilht on Foreign Programs Rebroadcast Here, | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ponzi-setting-pace-in-state-cue-torney-unbeaten-in-four-starts-in.html | PONZI SETTING PACE IN STATE CUE TORNEY; Unbeaten in Four Starts in State Packet Billiards--Carr First in Three-Cushion Event. Carr Tops Three-Cushion Play. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. United Gas Company. Keystone Investing Corporation. Bolen & Byrne Beverage Corp. Western Oil and Refining. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/propeller-club-lunch-thursday.html | Propeller Club Lunch Thursday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/scores-embassy-liquor-head-of-enforcement-body-asks-law-to-stop.html | SCORES EMBASSY LIQUOR.; Head of Enforcement Body Asks Law to Stop "Leaks." | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/urges-a-tariff-on-art-league-wants-protective-levy-on-modern.html | URGES A TARIFF ON ART.; League Wants Protective Levy on Modern European Works. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/surrenders-in-boston-on-100000-shortage-bc-la-place-seems-little.html | SURRENDERS IN BOSTON ON $100,000 SHORTAGE; B.C. La Place Seems Little Worried by Charge--Goes to Jail in Default of Bond. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/miss-helen-krass-picks-bridal-party-her-marriage-to-edward-popper.html | MISS HELEN KRASS PICKS BRIDAL PARTY; Her Marriage to Edward Popper to Take Place in Temple Emanu-El on Feb. 14. MISS POWERS' BRIDAL Cermony With John Markle 2d in St. Peter Episcopal Church, Hazleton. Pa., on Saturday. Powers-Markle. Maryland Society Dinner Friday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mr-rogers-has-phone-number-of-the-lifesaving-capt-fried.html | Mr. Rogers Has Phone Number Of the Life-Saving Capt. Fried | True | WILL ROGERS. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/king-of-sweden-joins-queen-iii.html | King of Sweden Joins Queen, III. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bank-of-englands-gold-took-in-1289000-in-fast-week-and-paid-out.html | BANK OF ENGLAND'S GOLD.; Took in $1,289,000 in Fast Week and Paid Out $6,550,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/16000-see-rangers-lose-to-boston-21-after-two-scoreless-periods.html | 16,000 SEE RANGERS LOSE TO BOSTON, 2-1; After Two Scoreless Periods, Bruins Tally Twice in Third to Win at Garden. SHORE MAKES FIRST GOAL Counis on Dazzling Play After Being Koncked Out 2d Session--Weiland Then Scores.BILL COOK SAVES SHUT-OUT Gets Through Strong Bruin Defensein Closing Minutes--Victors 4 Points Behind Rangers. Owen Palys for Bruins. Roach Makes Circus Stop. Rangers Fight Desperately. Cook Brothers Come Close. | True | By Grover Theis. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jewish-children-observe-arbor-day-3000-young-judaea-members-attend.html | JEWISH CHILDREN OBSERVE ARBOR DAY; 3,000 Young Judaea Members Attend Program of Coming of Spring in Palestine. APPEAL BY NATHAN STRAUS Urgers Traditions of "Immemorial Lands and People" Be Upheld -- Lehman Pleads for Loyalty. Appeal Made by Dr. Golstein. Praising Training of Youths. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/state-inquiry-urged-into-utility-board-city-club-calls-on-roosevelt.html | STATE INQUIRY URGED INTO UTILITY BOARD; City Club Calls On Roosevelt to Invoke Moreland Act--Holds Commission Is Lax. LACK OF CONTROL CHARGED Letter Cites Higher Power Rate and Warns of Domination by Billion-Dollar Merger. ATTACKS COAL SURCHARGE Criticizes Small Amount of Work Done Toward Grade-Crossing Elimination. "Mellon-Morgan" Domination Seen. Attacks Refusal to Hear Citizens. Sees Great Potential Harm. Find Rates 20 Per Cent Higher Here. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/state-authorizes-changes-by-banks-1000000-capital-increase-by-j.html | STATE AUTHORIZES CHANGES BY BANKS.; $1,000,000 Capital Increase by J. Henry Schroder Banking Corp. Is Revealed--Other Shifts. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/cassils-wins-racquets-title-of-canada-for-second-time.html | Cassils Wins Racquets Title Of Canada for Second Time | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/exkaiser-revives-pomp-on-birthday-relatives-in-formal-attire-at.html | EX-KAISER REVIVES POMP ON BIRTHDAY; Relatives in Formal Attire at Doorn party Recall to Him, at 70 "Good Old Days." ANECDOTES ENLIVEN FEAST "Gott Strafe Versailles !" Is Closing Note of Ex-Emperor's Self-Justifying Statement. Kaiser Repeats Peace Statement. Hermine Still Ill. EX-KAISER REVIVES POMP ON BIRTHDAY The Guests Arrive. Crowds Greet Prince. | True | By Wythe Williams. Special Cable the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-navy-dirigibles-will-carry-airplanes-commander-rosendahl.html | NEW NAVY DIRIGIBLES WILL CARRY AIRPLANES; Commander Rosendahl Discloses That Each Will Be Able to Send Five Combat Craft Against Foe. | True | Special to The New York Times | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/4000-voted-for-work-on-parthenon.html | $4,000 Voted for Work on Parthenon. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dr-ae-ewing-dies-noted-eye-surgeon-works-written-by-him-on-his.html | DR. A.E. EWING DIES; NOTED EYE SURGEON; Works Written by Him on His Specialty Are Cited as Standard. LONG ON COLLEGE FACULTY Professor Emeritus of Washington University, St. Louis-- Was a Lawyer in Young Manhood. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/old-kickapoo-first-in-the-guadalupe-finishes-five-lengths-ahead-of.html | OLD KICKAPOO FIRST IN THE GUADALUPE; Finishes Five Lengths Ahead of Andromeda in Banner Race at Tijuana. SETH'S HOPE TRIUMPHS Captures Fallbrook Handicap, Beating Wirt G. Bowman--FrankLight Wins by Head. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/gordon-wins-orient-boxing-title.html | Gordon Wins Orient Boxing Title. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/roosevelt-offers-rural-crime-plan-he-asks-baumes-commission-to.html | ROOSEVELT OFFERS RURAL CRIME PLAN; He Asks Baumes Commission to Report on Project to Form State Detective Bureau. LEGISLATIVE ACTION IN VIEW Governor Bases Suggestion on Survey of Lowden Committee for National Crime Body. Text of Governor's Letter. Extensive Study Required. ROOSEVELT OFFERS RURAL CRIME PLAN Rural Sections Lack Investigators English Plan Is Cited. | True | Speical to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/horemans-in-182-opener-plays-matsuyama-in-first-worlds-title-match.html | HOREMANS IN 18.2 OPENER.; Plays Matsuyama in First World's Title Match Next Monday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/still-defies-curfew-at-pelham-after-136-summonses-in-year.html | Still Defies Curfew at Pelham After 136 Summonses in Year | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/glens-falls-six-wins-54.html | Glens Falls Six Wins, 5-4. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/smith-visits-mami-where-hoover-rests-election-opponents-stopping-12.html | SMITH VISITS MAMI WHERE HOOVER RESTS; Election Opponents, Stopping 12 Miles Apart, Do Not Meet During the Day. NO PLAN FOR CALLS KNOWN President-Elect Faces Rush of Conferees, Including Work and Mann, Today. Attends Community Church. HOOVER WILL DRAFT CABINET SLATS SOON Dr. Work Among Conferees. | True | From a Staff Correspondent of the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/offer-chile-copper-trade-anaconda-officials-submit-plan-for.html | OFFER CHILE COPPER TRADE; Anaconda Officials Submit Plan for Exchange of Shares. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/music-slogan-wins-1000-woman-submits-richest-child-is-poor-without.html | MUSIC SLOGAN WINS $1,000; Woman Submits "Richest Child Is Poor Without Musical Training" | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jules-bledsoe-in-concert-negro-baritone-is-enthusiastically.html | JULES BLEDSOE IN CONCERT.; Negro Baritone Is Enthusiastically Applauded by Large Audience. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/jean-and-edouard-borotra-win-french-indoor-doubles-crown.html | Jean and Edouard Borotra Win French Indoor Doubles Crown | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/foreign-consuls-meet-discuss-plan-for-the-exchange-of-economic.html | FOREIGN CONSULS MEET.; Discuss Plan for the Exchange of Economic Information. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/athenssofia-accord-near-bulgaria-is-reported-less-reluctant-to-pay.html | ATHENS-SOFIA ACCORD NEAR; Bulgaria Is Reported Less Reluctant to Pay Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bequest-to-build-a-wall-will-provides-that-it-is-to-be-started.html | BEQUEST TO BUILD A WALL; Will Provides That It Is to Be Started Fifty Years Hence. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/heavy-smell-delays-ship-laplands-master-believes-earthquake.html | HEAVY SMELL DELAYS SHIP.; Lapland's Master Believes Earthquake Disturbed Atlantic. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/museum-to-auction-historic-paneling-offers-chimney-breast-linked-to.html | MUSEUM TO AUCTION HISTORIC PANELING; Offers Chimney Breast Linked to Washington, John Q. Adams and Lafayette. MANY ITEMS ARE FOREIGN Silvers, Bronzes, Furniture and Wood Carving Will Be sold on Feb. 6 and 7. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/johnson-on-us-team-new-haven-bowling-star-to-com-pete-in-tourney-at.html | JOHNSON ON U.S. TEAM.; New Haven Bowling Star to Compete in Tourney at Stockholm. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/milton-j-ayers-dies-dealer-in-investment-securities-a-victim-of.html | MILTON J. AYERS DIES; Dealer in Investment Securities a Victim of Heart Disease at 39. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/favor-choice-of-morgan-dutch-market-looks-for-helpful-results-in.html | FAVOR CHOICE OF MORGAN.; Dutch Market Looks for Helpful Results in Reparations Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/agrarians-favor-saenz-mexican-farm-group-joins-imposing-list-for.html | AGRARIANS FAVOR SAENZ.; Mexican Farm Group Joins Imposing List for Him for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mme-huara-seen-in-weird-dancing-peruvian-artists-concert-debut.html | MME. HUARA SEEN IN WEIRD DANCING; Peruvian Artist's Concert Debut Attended by Considerable Fury. PANTOMIME HER SPECIALTY Dancer Has Genuine Theatrical Power and a Fascinating Personality. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/blumenthal-tourney-date-set.html | Blumenthal Tourney Date Set. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/spinella-rolls-300-for-nyack-bowlers-makes-perfect-score-to-aid.html | SPINELLA ROLLS 300 FOR NYACK BOWLERS; Makes Perfect Score to Aid Team-Mates to Gain 361Pin Edge on Dwyers.TOTAL SCORE, 5,892-5,531All-Stars Trail in Afternoon. Then Fail Again at Night-- HiltenbrandJust Misses Perfect Score. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/a-dodge-memorial.html | A DODGE MEMORIAL | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/utica-mill-to-go-south-contract-is-signed-to-take-cotton-plant-to.html | UTICA MILL TO GO SOUTH.; Contract Is Signed to Take Cotton Plant to Gulfport, Miss | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bishop-dedicates-church-dr-richardson-officiates-at-crawford.html | BISHOP DEDICATES CHURCH.; Dr. Richardson Officiates at Crawford Memorial Methodist Edifice. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/holds-temperance-is-cure-for-most-of-modern-ills.html | Holds Temperance Is Cure For Most of Modern Ills | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/library-near-completion-university-of-rochesters-building-will-hold.html | LIBRARY NEAR COMPLETION.; University of Rochester's Building Will Hold Million Books. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/influenza-sweeps-honduran-ports.html | Influenza Sweeps Honduran Ports. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/activity-in-steel-sign-of-good-trade-middle-west-reports-a-revival.html | ACTIVITY IN STEEL SIGN OF GOOD TRADE; Middle West Reports a Revival in Many Lines of the Industry. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/victory-by-2-to-1-enables-nationals-to-tie-new-bedford-in-soccer.html | Victory by 2 to 1 Enables Nationals to Tie New Bedford in Soccer Cup Series; NATIONALS WIN, 2-1, AND TIE CUP SERIES Soccer Team Gains 4-4 Deadlock With New Bedford Through Victory at Polo Grounds.LEONARD IS SCORING HERO Sends In Both Goals After Visitors Tally at Start-- Third Gameto Decide Cud. Whalers on the Attack. McGhee Forces a Corner. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/snow-falls-on-riviera-five-die-in-paris-in-coldest-weather-since.html | SNOW FALLS ON RIVIERA.; Five Die in Paris in Coldest Weather Since 1870, When Seine Froze. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Telephone Earnings. California Consumers. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bishop-of-cleveland-here-pontificates-at-paulist-churchthe-rev.html | BISHOP OF CLEVELAND HERE; Pontificates at Paulist Church-The Rev. Michael Really Urges Authority. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wicks-licks-unrest-of-youth-to-lack-of-hard-tasks-in-life.html | Wicks Licks Unrest of Youth To Lack of Hard Tasks in Life | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/police-locate-97-of-missing-persons-capt-ayres-reports-that-only.html | POLICE LOCATE 97% OF MISSING PERSONS; Capt. Ayres Reports That Only About 2% of 23,047 Cases in 1928 Are Unsolved. WHY GIRLS LEAVE HOME Family Environment Is Chief Cause, Says Official--Twice as Many Men as Women Run Off. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/injured-firemen-recover-seven-of-eight-hurt-at-atlantic-city-pier.html | INJURED FIREMEN RECOVER.; Seven of Eight Hurt at Atlantic City Pier Blaze Leave Hospital. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/republicans-to-dance-fifteenth-district-club-to-hold-ball-at.html | REPUBLICANS TO DANCE; Fifteenth District Club to Hold Ball at Commodore on Feb. 4. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/kentucky-utilities-merge-power-consolidation-indicated-in-9150000.html | KENTUCKY UTILITIES MERGE; Power Consolidation Indicated in $9,150,000 Bond Sale in Chicago. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/exgov-pennewill-to-wed-mrs-elder-betrothal-of-delaware-statesman-to.html | EX-GOV. PENNEWILL TO WED MRS. ELDER; Betrothal of Delaware Statesman to Widow of Physician Is Announced at a Dinner. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/day-is-quiet-in-berlin-only-the-monarchists-celebrate-former.html | DAY IS QUIET IN BERLIN.; Only the Monarchists Celebrate Former Kaiser's Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/the-screen-the-bootleggers-boomerang-a-technicolor-film-stocks-and.html | THE SCREEN.; The Bootlegger's Boomerang. A Technicolor Film. Stocks and Madness. On the Movietone. Other Photoplays. | True | By Mordaunt Hall. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/untermyer-starts-west-to-recuperate-leaves-for-californiaexpresses.html | UNTERMYER STARTS WEST TO RECUPERATE; Leaves for California--Expresses Confidence City Will Win I.R.T. Fare Fight. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-exchange-committees-coffee-and-sugar-board-names-heads-for-many.html | NEW EXCHANGE COMMITTEES; Coffee and Sugar Board Names Heads for Many Activities. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/british-unemployment-better-showing-in-december-and-further.html | BRITISH UNEMPLOYMENT.; Better Showing in December and Further Improvement in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/woman-killed-by-auto-son-4-also-knocked-down-as-they-step-from.html | WOMAN KILLED BY AUTO.; Son, 4, Also Knocked Down as They Step From Behind Elevated Pillar. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-jersey-title-regained-by-haines-beats-larigan-in-squash-play.html | NEW JERSEY TITLE REGAINED BY HAINES; Beats Larigan in Squash Play, 15-8, 16-17, 15-8, 12-15, 15-10, to Win Crown. SMASHES WAY TO VICTORY National Amateur Champion Hits With Terrific Speed to Capture Deciding Game. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/holds-cross-is-misused-dr-ce-jefferson-deplores-use-of-symbol-as-a.html | HOLDS CROSS IS MISUSED.; Dr. C.E. Jefferson Deplores Use of Symbol as a Decoration. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/spain-recruits-coolies-in-china-seeks-to-enlist-20000-for-colony-of.html | SPAIN RECRUITS COOLIES IN CHINA; Seeks to Enlist 20,000 for Colony of Fernando Po DespiteGovernment's Opposition.LIBERAL TERMS OFFEREDMadrid's Persistence in Tsing-taoProvince Disturbs AmicableRelations. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/london-position-made-difficult-by-wall-st-specutative-excesses-here.html | LONDON POSITION MADE DIFFICULT BY WALL ST.; Specutative Excesses Here Blamed for Gold Losses--Sterling Should Normally Be Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/farrellsarazen-to-team-will-defend-title-in-international-fourball.html | FARRELL-SARAZEN TO TEAM.; Will Defend Title in International Four-Ball Play. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/attack-restriction-in-cotton-measure-merchants-urge-vinton-bills.html | ATTACK RESTRICTION IN COTTON MEASURE; Merchants Urge Vinton Bill's Defeat in Senate or Amendment of Port Proviso. ASK NEW YORK RECOGNITIONLetter to Copeland and WagnerCharges Discrimination if LawForces Specified Deliveries. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/smirka-wins-at-chess-beats-kussman-and-ties-for-second-place-in.html | SMIRKA WINS AT CHESS; Beats Kussman and Ties for Second Place in Marshall Club Tourney. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bmt-will-demand-new-transit-deal-to-drop-unification-program-if-it.html | B.M.T. WILL DEMAND NEW TRANSIT DEAL; To Drop Unification Program if It Does Not Get Grant to Link Buses and Trolleys. WHOLE QUESTION UP TODAY Likely to Be Put Over-- Proposal Deemed to Have Vital Bearing on Pending Conference. Bearing on Negotiations. Deemed a Settled Policy. Way Left Open for Shift. Action Likely to be Put Off. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ymha-board-renamed-new-building-at-east-92d-st-to-be-finished-in.html | Y.M.H.A. BOARD RENAMED.; New Building at East 92d St, to Be Finished in Fall. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-clay-source-shown-by-survey-material-for-new-yorks-building.html | NEW CLAY SOURCE SHOWN BY SURVEY; Material for New York's Building Needs Found Near Bridge Site at Catskill.FACTOR IN PRICE CUTTINGFace Brick and Sewer Pipe MakarsMay Be Able to Lower FreightCosts in Future. Believed Supply Inadequate. River Dredging Cheaper. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/henry-a-bang-dies.html | Henry A. Bang Dies. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/lessing-is-praised-as-foe-of-bigotry-radio-speakers-celebrating-his.html | LESSING IS PRAISED AS FOE OF BIGOTRY; Radio Speakers, Celebrating His Bi-Centenary, Call Him Pioneer Opponnent of Anti-Semitism. LIKEN POET TO JEFFERSON President Faunce of Brown and Other Educators Laud Him as Reformer. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bond-flotations-securities-of-foreign-and-domestic-public-utility.html | BOND FLOTATIONS.; Securities of Foreign and Domestic Public Utility Companies to Be Marketed. Kentucky Hydroelectric. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/college-relay-to-feature-meet.html | College Relay to Feature Meet. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/a-daughter-to-mrs-m-morgen.html | A Daughter to Mrs. M. Morgen. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/tackamuck-bowlers-in-front.html | Tackamuck Bowlers in Front. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/cabin-class-quarters-renovated-on-2-ships-white-star-line-improve.html | CABIN CLASS QUARTERS RENOVATED ON 2 SHIPS; White Star Line Improve Living Conditions on Baltic and Cedric to Meet Demand. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/party-on-board-liner-bridge-dancing-and-tea-to-aid-the-new-columbus.html | PARTY ON BOARD LINER.; Bridge, Dancing, and Tea to Aid the New Columbus Hospital. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/macon-will-honor-stribling-toniget-pictures-of-boxer-decorate-shop.html | MACON WILL HONOR STRIBLING TONIGET; Pictures of Boxer Decorate Shop Windows When He Arrives in dome Town. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hagenlacher-wins-twice-defeats-sexton-and-mcdonald-in-182-balkline.html | HAGENLACHER WINS TWICE.; Defeats Sexton and McDonald in 18.2 Balkline Matches. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/delegates-gather-for-defense-meeting-womens-auxiliary-officers-are.html | DELEGATES GATHER FOR DEFENSE MEETING; Women's Auxiliary Officers Are Among 250 Delegates Who Have Reached Capital. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/normans-visit-connected-with-the-gold-movement.html | Norman's Visit Connected With the Gold Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/col-kisen-to-arrive-wednesday.html | Col. Kisen to Arrive Wednesday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bedford-acreage-is-sold-charles-b-niles-to-build-home-in.html | BEDFORD ACREAGE IS SOLD.; Charles B. Niles to Build Home in Westchester--Other Suburban Bales | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/freed-from-snow-prison-michigan-college-athletes-on-half-rations.html | FREED FROM SNOW PRISON.; Michigan College Athletes on Half Rations, Reached by Plow. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/check-vote-on-teachers-pensions.html | Check Vote on Teachers' Pensions. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/looks-to-negro-progress-jf-moors-at-hampton-institute-hails.html | LOOKS TO NEGRO PROGRESS; J.F. Moors, at Hampton Institute, Hails Cultural Contribution. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/revenue-in-germany-excess-will-however-be-turned-over-by-federal.html | REVENUE IN GERMANY; Excess Will, However, Be Turned Over by Federal Government to States. Hamburg Passes Rotterdam. German Electric Company's Results | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rubber-opens-higher-on-london-market-para-grades-are-firmtin-prices.html | RUBBER OPENS HIGHER ON LONDON MARKET; Para Grades Are Firm-Tin Prices Are Steady--Lead De clines Under Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-yugoslav-code-warns-states-critics-fascist-measure-provides.html | NEW YUGOSLAV CODE WARNS STATE'S CRITICS; Fascist Measure Provides Special Penalties for Opposition to the Present Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/yeshiva-college-formally-opened-acting-president-fischel-thanks.html | YESHIVA COLLEGE FORMALLY OPENED; Acting President Fischel Thanks Donors and Workers in the Campaign. 20,000 MEMBERS SOUGHT Memorial Service Is Held for Late president Lamport and Rabbi Poliacheck. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/gust-13-fights-at-the-garden-have-drawn-total-of-613763.html | Gust 13 Fights at the Garden Have Drawn Total of $613,763 | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/shun-school-for-beggars-chinese-mendicants-stay-away-but-paying.html | SHUN SCHOOL FOR BEGGARS; Chinese Mendicants Stay Away, but Paying Pupils Overcrowd It. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/john-e-martin-dead-acting-chief-justice-of-superior-court-of.html | JOHN E. MARTIN DEAD.; Acting Chief Justice of Superior Court of Montreal District. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/buy-more-paintings-once-the-kaisers-dealer-here-acquires-magic.html | BUY MORE PAINTINGS, ONCE THE KAISER'S; Dealer Here Acquires "Magic Lantern" and "Soap Bubble," the Work of Van Loo. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/finds-faith-in-action-l-j-lewls-urges-firm-belief-addressing.html | FINDS FAITH IN ACTION; L. J. Lewls Urges Firm Belief, Addressing Christian Science Liberals, | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ease-river-drive-to-cost-9000000-planned-by-miller-proposal-for.html | EASE RIVER DRIVE TO COST $9,000,000 PLANNED BY MILLER; Proposal for Shore Road From South Street to 54th Laid Before Estimate Board. CITY SHARE $4,000,000 Private Owners Would Have to Pay Rest, Under Old Water Grants, Says Borough Head. LINK TO WEST SIDE IN VIEW Road Like Thames Embankment Expected to Create New Taxable Property Worth Millions. Like Victoria Embankment. Part to Be Eighty Feet Wide. EAST RIVER DRIVE PLANNED BY MILLER Plan Additional Wharfage. Eighteen Months for Building. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/everglades-club-gives-gala-party-hundreds-of-plam-beach-visitors.html | EVERGLADES CLUB GIVES GALA PARTY; Hundreds of Plam Beach Visitors Attend Dinner Dancein Orange GardensT.L. CHADBOURNES HOSTSEntertain One of Largest Companies--Dr. AND Mrs. W.L. KingslyGive a Musicate. Mrs. C. Haines Wilson Hostess. The Misses Fox to Pay a Visit. Beach Luncheon Party. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/weather-holds-up-movement-of-corn-export-business-is-checked-by.html | WEATHER HOLDS UP MOVEMENT OF CORN; Export Business Is Checked by Price Advance Attributed is Argentine Damage. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/commodity-index-978-fishers-figure-for-last-week-shows-gradual-rise.html | COMMODITY INDEX 97.8.; Fisher's Figure for Last Week Shows Gradual Rise of Price Level. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wheat-advances-as-traders-even-up-week-witnessed-a-rise-in-values-a.html | WHEAT ADVANCES AS TRADERS EVEN UP; Week Witnessed a Rise in Values and a Recession Due to Profit-Taking. SHORT INTERESTS REDUCED Canadian Farmers Are Marketing Wheat at a Fair Rate--Demand Is Disappointing. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/survival-of-soul-viewed-as-gamble-at-the-least-there-is-a-good.html | SURVIVAL OF SOUL VIEWED AS 'GAMBLE'; At the Least There Is a Good Chance of Life After Death, Says Dr. B. I. Bell. HE SCORES MATERIALISM Asserts He Marvels at Faith of Those Who Do Not Believe in Immortality. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/tells-church-unity-plan-dr-gates-says-sects-must-return-to-basis-in.html | TELLS CHURCH UNITY PLAN.; Dr. Gates Says Sects Must Return to Basis in New Testament. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/huber-to-box-siki-at-102d.html | Huber to Box Siki at 102d. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/cote-di-voire-8-to-1-takes-grand-prix-chase-at-cannes.html | Cote Di Voire, 8 to 1, Takes Grand Prix'Chase at Cannes | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/daniel-wolf-in-piano-recital.html | Daniel Wolf in Piano Recital. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/scope-of-advance-in-stocks-at-london-some-groups-of-shares-have.html | SCOPE OF ADVANCE IN STOCKS AT LONDON; Some Groups of Shares Have Risen 7 and 14 7/8 in Past Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/fire-routs-35-families-four-apartments-destroyed-loss-over-75000-at.html | FIRE ROUTS 35 FAMILIES.; Four Apartments Destroyed, Loss Over $75,000, at Northampton. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/form-roosevelt-home-town-club.html | Form Roosevelt Home Town Club. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/accepts-church-ban-on-barnes-debate-mens-league-of-broadway.html | ACCEPTS CHURCH BAN ON BARNES DEBATE; Men's League of Broadway Tabernacle Defers to View of the Deacons. DISAGREEMENT ADMITTED Discussion of God's Existence Is Canceled for "Good of Church as a Whole." | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/live-stock-markets-are-irregular-price-advances-were-recorded-in.html | LIVE STOCK MARKETS ARE IRREGULAR; Price Advances Were Recorded in Most Lines During the Week. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/kern-sees-prices-of-books-mounnting-composer-says-sums-paid-at-sale.html | KERN SEES PRICES OF BOOKS MOUNNTING; Composer Says Sums Paid at Sale of His Library Won't Seem High in a Few Years. GATHERED IT IN 20 YEARS Decided in 15 Minutes to Dispose of $1,729,462 Collection, He Says, Secause of Anxiety Over It. Haunted Old Books Shops. Carried Away, Paid Too Much. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hobart-on-williams-list-trinity-and-columbia-also-appear-on.html | HOBART ON WILLIAMS LIST.; Trinity and Columbia Also Appear on Football Schedule. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/two-banks-merge-today-manufacturers-trust-to-operate-17-offices-of.html | TWO BANKS MERGE TODAY.; Manufacturers Trust to Operate 17 Offices of State Bank. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/woman-would-fly-here-senora-de-landa-seeks-passage-from-england-on.html | WOMAN WOULD FLY HERE.; Senora de Landa Seeks Passage From England on R-100. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/waldo-heads-mcclure-syndicate-syndicate.html | Waldo Heads McClure Syndicate, Syndicate. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hoover-wants-navy-second-to-none-britten-asserts-representative.html | HOOVER WANTS NAVY "SECOND TO NONE," BRITTEN ASSERTS; Representative Says President Elect Gave Him That Impression in Talk. CRUISER FORCES CHEERED Britten Also Declares Inclusion of Time Limit Will Please Hoover. CRITICIZES BORAH'S MOVE Effort in Behalf of Freedom of Seas Called "Futile Gesture" for "Paper Agreement." Britten Takes Shot at Borah. HOOVER WANTS NAVY 'SECOND TO NONE' Wilbur Wanted Time Limit. Responsibility Will Be on Hoover. Criticizes Borah Amendment. ASK DELAY ON CRUISER BILL Friendship Alliance Urges Senators to Await Armament Parley. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/says-he-slew-wife-in-philadelphia-leanard-eddy-reaching-fort-slocum.html | SAYS HE SLEW WIFE IN PHILADELPHIA; Leanard Eddy, Reaching Fort Slocum in Draft, Tells Reason for Joining the Army. WOMAN'S BODY IS FOUND Quaker City Police Confirm Violent Death, Apparently by Blows With Rolling Pin. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/crew-of-florida-still-badly-shaken-27-at-hotel-spend-most-of-day.html | CREW OF FLORIDA STILL BADLY SHAKEN; 27 at Hotel Spend Most of Day Nursing Injuries, but Go Twice to Church Services. ALSO GUESTS AT THEATRE Manning Visits Men He Helped to Rescue-Five Improve in the Italian Hospital. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/defends-jonah-story-dr-straton-cites-scientific-evidence-to-prove.html | DEFENDS JONAH STORY.; Dr. Straton Cites Scientific Evidence to Prove Whale Swallowed Him. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/vassar-club-luncheon-saturday.html | Vassar Club Luncheon Saturday. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/other-corporate-report.html | OTHER CORPORATE REPORT | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/british-steel-output-decreased-in-1928-reduced-572000-tons-from.html | BRITISH STEEL OUTPUT DECREASED IN 1928; Reduced 572,000 Tons From 1927--Exceeds All Other Years Since 1920. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/mrs-emily-hf-canfield-last-of-her-generation-in-ford-mansion.html | MRS. EMILY H.F. CANFIELD.; Last of Her Generation in Ford Mansion, Morristown, Is Dead. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/a-test-for-equity.html | A TEST FOR EQUITY. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bare-herman-boxes-sid-terris-tonight-east-sider-in-comeback-bout.html | BARE HERMAN BOXES SID TERRIS TONIGHT; East Sider, in Come-Back Bout, Meets Test at St. Nicholas-- McNamara to Face Shapiro. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/johns-tops-otis-bowlers.html | Johns Tops Otis Bowlers. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/paul-reimers-reappears-tenor-reveals-his-polished-art-in-a-varied.html | PAUL REIMERS REAPPEARS.; Tenor Reveals His Polished Art in a Varied Program. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-hack-stands-now-held-useless-stations-set-up-for-hotels-must-go.html | NEW HACK STANDS NOW HELD USELESS; Stations Set Up for Hotels Must Go Unless Business Gains, Whalen Indicates. TRAFFIC HAS DAY OF REST Broadway Jaywalkers, Turners and Packers Enjoy Sunday Liberty-- Ferryboat Survey On Today. Freedom Rules on Sunday. Gets Jawalking Bill Today. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/led-bilkerds-slayers-deposed-arab-chief-is-blamed-for-missionarys.html | LED BILKERD'S SLAYERS; Deposed Arab Chief Is Blamed for Missionary's Death. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sports-of-the-times-on-college-spirit-early-amateurs-a-losing-race.html | Sports of the Times; On College Spirit. Early Amateurs. A Losing Race. | True | By John Kieran. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/chicagoans-rush-to-hear-dr-fosdick-many-ticketholders-unable-to.html | CHICAGOANS RUSH TO HEAR DR. FOSDICK; Many Ticketholders Unable to Obtain Entrance for Sermon at the University. | True | Special to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/affinito-to-represent-new-york.html | Affinito to represent New York. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/paris-bourse-cheerful-dismisses-political-misgiving-and-fear-of.html | PARIS BOURSE CHEERFUL.; Dismisses Political Misgiving and Fear of Higher London Bank Rate. | True | Wriless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/georgia-tech-leads-southern-quintets-has-won-six-straight-games-in.html | GEORGIA TECH LEADS SOUTHERN QUINTETS; Has Won Six Straight Games in Conference Race--Washington and Lee Scores Again. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ask-aid-for-india-mission-workers-seek-to-broaden-scope-of-church.html | ASK AID FOR INDIA MISSION.; Workers Seek to Broaden Scope of Church Endeavors There. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/layton-loses-handicap-cosgrove-scores-240-to-3cushion-champions-299.html | LAYTON LOSES HANDICAP.; Cosgrove Scores 240 to 3-Cushion Champion's 299 in Match. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rev-john-doherty-dies-chaplain-with-marines-in-world-war-stricken.html | REV. JOHN DOHERTY DIES; Chaplain With Marines in World War Stricken in His Church. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/commending-mr-whalen.html | Commending Mr. Whalen. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/city-thousands-hail-heroes-of-sea-today-in-broadway-parade-2000.html | CITY THOUSANDS HAIL HEROES OF SEA TODAY IN BROADWAY PARADE; 2,000 Policemen to Be on Duty to Guard Throngs Honoring Fried and His Rescue Crew. MARCH TO START AT 12:45 Mayor to Greet Them at City Hall and Bestow Scrolls and Valor Medals. CAPTAIN RESTS AT HOME Manning Also Spends a Quiet Day -Both on radio in Evening to Tell of the Florida Adventure. Will Go to Hoboken for Fried. Walker to Present Awards. CITY THOUSANDS HAIL HEROES OF SEA TODAY Captain Spends Day at Home. Manning Gets a Rest. RESCUE TOLD ON THE RADIO. Fried and Manning Speak--Dalton Lauds Valor of Officers and Men. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/heroes-in-blizzard-save-a-sick-child-idaho-cowboys-force-horses.html | HEROES IN BLIZZARD SAVE A SICK CHILD; Idaho Cowboys Force Horses Through 10 Feet of Snow to Get Her to a Doctor. PLANE MAROONED STORM Pilot and Two Passengers, All Injured, Suffer for 35 Hours inNevada Cold. Cowboys Show Heroism. Fliers Tell of Sufferings. Airplane Drops Blankets. Idaho Town Isolated. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/steel-production-keeps-an-even-pace-some-uncertainty-continues-in.html | STEEL PRODUCTION KEEPS AN EVEN PACE; Some Uncertainty Continues in Trade, but Optimism Now Prevails. PRICE WEAKNESS APPEARS Since Nov. 1 Railroads of the Country Have Ordered 30,000 Freight Cars. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rangerscanadiens-play-here-tonight-third-clash-between-two-sextets.html | RANGERS-CANADIENS PLAY HERE TONIGHT; Third Clash Between Two Sextets Postponed From Jan. 8--New York Club Has Had Edge. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/will-the-bar-clean-house.html | WILL THE BAR "CLEAN HOUSE"? | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/declares-conscience-often-balked-by-will-father-j-m-j-quinn-finds.html | DECLARES CONSCIENCE OFTEN BALKED BY WILL; Father J. M. J. Quinn Finds Soul's "Legislative and Executive Departments" in Conflict. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/realty-financing-real-estate-notes.html | REALTY FINANCING.; REAL ESTATE NOTES. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/ogden-mills-rallies-reported-improved-following-blood-transfusions.html | OGDEN MILLS RALLIES.; Reported Improved following Blood Transfusions. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/old-baptist-church-holds-last-service-second-avenue-congregation.html | OLD BAPTIST CHURCH HOLDS LAST SERVICE; Second Avenue Congregation, With Many Nationalities, Says Farewell to Edifice. BUILT BY ROCKEFELLER To Be Replaced by Apartment House Containing Three Chapels for Religious Work. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/citys-flapper-policewomen-invaluable-judge-declares.html | City's "Flapper" Policewomen Invaluable, Judge Declares | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/nyac-net-team-conquers-penn-ac-bowman-defeats-mercur-easily-leading.html | N.Y.A.C. NET TEAM CONQUERS PENN A.C.; Bowman Defeats Mercur Easily, Leading Mates to Victory by 6-3 in Philadelphia. AYDELOTTE WINS MATCH National Indoor Champion Downs MacGuffen of Penn A.C. in Three Sets--Dr. Fischer Scores. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/spot-cotton-buying-slows-up-in-south-demand-for-goods-also.html | SPOT COTTON BUYING SLOWS UP IN SOUTH; Demand for Goods Also Contracts, Reviving Reportsof Mill Curtailment. FOREIGN SITUATION GAINS Manchester Motes Increassd Inquiries From China, Europeand South America. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/tells-of-bolivan-arms-minister-in-washington-says-european.html | TELLS OF BOLIVAN ARMS.; Minister in Washington Says European Shipments Are Routine. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/george-f-stickney-dies-engineer-designed-locks-and-dams-of-new-york.html | GEORGE F. STICKNEY DIES.; Engineer Designed Locks and Dams of New York State Barge Canal. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/father-of-empress-dies-at-55-in-japan-prince-kuni-who-served-in.html | FATHER OF EMPRESS DIES AT 55 IN JAPAN; Prince Kuni, Who Served in Russo-Japanese War, Was Patron of the Arts. DAUGHTER AT DEATH-BED Popular Member of the Imperial Family Is Made a Field Marahal Posthumously. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/asylum-board-reelects-hartman.html | Asylum Board Re-elects Hartman. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/uncertainty-exists-about-money-rates-disagreement-in-europe-as-to.html | UNCERTAINTY EXISTS ABOUT MONEY RATES; Disagreement in Europe as to London's Gold Exports and Bank Rate. THE AMERICAN DEMAND Dutch Markett Predicts Action Both by the Bank England and the Federal Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dr-victor-hugo-jackson-orthodontist-dies-in-79th-year-had-written.html | DR. VICTOR HUGO JACKSON.; Orthodontist Dies in 79th Year-- Had Written on Dental Surgery. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/legislature-gets-new-budget-today-clash-with-republicans-expected.html | LEGISLATURE GETS NEW BUDGET TODAY; Clash With Republicans Expected on the First Prepared by Roosevelt.TO CONFER ON FARM AIDBody Appointed by the Governorand That Chosen by Legislators Will Meet. Called a "Scientific Budget." Own Farm Conferences. McCarines Calls Absences. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/zara-of-rider-five-sends-total-to-187-maintains-lead-among-eastern.html | ZARA OF RIDER FIVE SENDS TOTAL TO 187; Maintains Lead Among Eastern College Scorers With 31 Points in Two Games. HYATT OF PITT IS NEXT Jumps From 4th to 2d in Standing With 159--Carey of Princeton Heads League With 34. Action Resumes This Week. Schaaf Trails Carey. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/odd-edison-generator-given-to-ford-to-light-museum.html | Odd Edison Generator Given To Ford to Light Museum | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/1500000-subscribed-to-clarke-school-fund-completion-sought-as.html | $1,500,000 Subscribed to Clarke School Fund; Completion Sought as Tribute to Mrs. Coolidge. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/get-canada-plane-plant-pratt-whitney-form-branch-to-build-engines.html | GET CANADA PLANE PLANT.; Pratt & Whitney Form Branch to Build Engines Near Montreal. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/dr-coit-combats-turning-from-god-londoner-holds-idea-of-him-is.html | DR. COIT COMBATS TURNING FROM GOD; Londoner Holds Idea of Him Is Fundamental, but That It Should Be Modified. CALLS THIS VITAL QUESTION But Wants Force to Alter Views to Come From Within--Opposes Outward Compulsion. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/us-cars-take-first-5-places-in-argentine-endurance-race.html | U.S. Cars Take First 5 Places In Argentine Endurance Race | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/catholic-actors-guild-benefit.html | Catholic Actors' Guild Benefit | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hungarians-hold-hakoah-to-22-tie-eastern-league-soccer-rivals.html | HUNGARIANS HOLD HAKOAH TO 2-2 TIE; Eastern League Soccer Rivals Battle to Draw on Muddy Field at Starlight Park. GRUENWALD SCORES FIRST Reid Equalizes Count Before Half Time, Then Both Tally Once in Final--Other Games Canceled. Other Games Called Off. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/expect-lower-rate-at-the-reichsbank-second-reduction-will-depend-on.html | EXPECT LOWER RATE AT THE REICHSBANK; Second Reduction Will Depend on Berlin Market and Foreign Bank Rates.LARGE BORROWINGS ABROAD Berlin Expected to Resume Placing of Foreign Loans, if Capital Markets Are Receptive | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/la-follette-statue-on-view-here.html | La Follette Statue on View Here. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/declares-religion-ennobles-thinking-dr-bowie-finds-value-in-its.html | DECLARES RELIGION ENNOBLES THINKING; Dr. Bowie Finds Value in Its Effort to Understand Infinite Purpose of Life. HOLDS IT SOURCE OF POWER He Asserts Man Achieves the Best He Believes In Through the Strength It Gives Him. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/seven-in-family-indicted-sing-sing-prisoner-is-charged-with-perjury.html | SEVEN IN FAMILY INDICTED.; Sing Sing Prisoner Is Charged With Perjury a Second Time. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/upholds-decalogue-as-moral-code-today-rabbi-krass-cites-each-of-the.html | UPHOLDS DECALOGUE AS MORAL CODE TODAY; Rabbi Krass Cites Each of the Commandments as Valid in Modern Life. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/sets-an-earnings-record-montreal-light-and-power-adds-5000000-to.html | SETS AN EARNINGS RECORD; Montreal Light and Power Adds $5,000,000 to Working Capital. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/eben-p-morford-dies-blind-friend-of-blind-was-noted-as-a-welfare.html | EBEN P. MORFORD DIES; BLIND FRIEND OF BLIND; Was Noted as a Welfare Worker -- Founded Industrial Home for Blind. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/evaluates-new-dogmas-the-rev-a-e-claxton-asserts-they-are-no-more.html | EVALUATES NEW DOGMAS.; The Rev. A. E. Claxton Asserts They Are No More True Than Old Ones. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/edward-a-halsey-dead-former-city-controller-of-chicago-73-to-be.html | EDWARD A. HALSEY DEAD.; Former City Controller of Chicago, 73, to Be Buried Today. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wealth-of-mexico-amazes-rail-men-american-engineers-inspecting-for.html | WEALTH OF MEXICO AMAZES RAIL MEN; American Engineers Inspecting for Bankers Impressed by Fertility of Plantations. COLPITTS TO SEE DE OCA Head of Committee Is Expected to Return Here After Conference With Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/will-try-pangalos-for-acts-as-dictator-greek-parliament-impeaches.html | WILL TRY PANGALOS FOR ACTS AS DICTATOR; Greek Parliament Impeaches the General and Members of His Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/oklahoma-five-keeps-pace-with-missouri-victory-over-nebraska.html | OKLAHOMA FIVE KEEPS PACE WITH MISSOURI; Victory Over Nebraska Enables Sooners to Maintain FirstPlace Tie in Big Six. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/burton-holmes-shows-spain.html | Burton Holmes Shows Spain. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/americans-victors-on-detroit-ice-21-tallies-by-reise-and-sheppard.html | AMERICANS VICTORS ON DETROIT ICE, 2-1; Tallies by Reise and Sheppard Decisive-- Lewis Scores in Cougars' Late Rally. GOALIES HAVE 57 STOPS Doison Has 29, While Worters in American Net Has 28--New York Defense Effective. Cougars Attack at Start. Worters in Good Form. Sheppard Put Off Ice. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/financial-markets-anomalies-of-a-curious-situationthe-experts-and.html | FINANCIAL MARKETS; Anomalies of a Curious Situation-- The Experts and theAmerican Panorama. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/two-are-mentioned-for-radio-board-ls-baker-of-new-york-or-op.html | TWO ARE MENTIONED FOR RADIO BOARD; L.S. Baker of New York or O.P. Gascoigne of Capital May Succeed Caldwell. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/a-suggestive-parallel.html | A SUGGESTIVE PARALLEL. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/berlin-market-weakens-stocks-decline-on-political-rumors-but.html | BERLIN MARKET WEAKENS.; Stocks Decline on Political Rumors, but Recover. | True | Special to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/underwoods-body-home-birmingham-crowd-awaits-ex-sertators-funeral.html | UNDERWOOD'S BODY HOME.; Birmingham Crowd Awaits Ex Sertator's Funeral Car. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/judges-for-yale-review-prize.html | Judges for Yale Review Prize. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/wide-pleased-by-race-saturday-boston-effort-chargrains-nurmi.html | Wide Pleased by Race Saturday; Boston Effort Chargrains Nurmi; Swedish Star Ran Close to Own Schedule in 1,500 Meters at Masonic Meet--Sloped Track and 9:12 for Two Miles Disappointed Finn, Who May Meet Rival Later This Season. Wide Timed by Friend. Nurmi Just Another Runner. Succeeds As Iron Man. | True | By Arthur J. Daley. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/denies-that-pain-is-penalty-for-sin-dr-simon-scores-belief-that-it.html | DENIES THAT PAIN IS PENALTY FOR SIN; Dr. Simon Scores Belief That It Is Proper Punishment for Transgression. TELLS OF MUCH SUFFERING Holds Theological Doctrine Has Been "Terrible Beyond Words"-- Urges New Christian Theory. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/hail-intellectual-survey-all-parts-of-country-approve-plan-dr.html | HAIL INTELLECTUAL SURVEY; All Parts of Country Approve Plan, Dr. Dercum Says. | True | Special to The New York Times. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/moncada-sends-gift-to-colindres.html | Moncada Sends Gift to Colindres. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/new-york-central-merging-own-lines-plan-conditionally-agreed-to-by.html | NEW YORK CENTRAL MERGING OWN LINES; Plan Conditionally Agreed To by I.C.C. Is Outside National Consolidation Scheme. STEP AIMS AT EFFICIENCY New Federal Policy is Declared Ended for Trunk Mergers as Cought by Van Sweringens. Pennsylvania Line an Instance. Must Provide for Short Lines. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/priests-body-is-found-with-auto-under-ice-was-unable-to-reach.html | PRIEST'S BODY IS FOUND WITH AUTO UNDER ICE; Was Unable to Reach Surface After Escaping From Car, Which Broke Through at Raquette Lake. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/guaranty-trust-sees-steady-prosperity-its-survey-of-conditions.html | GUARANTY TRUST SEES STEADY PROSPERITY; Its Survey of Conditions Finds Business Generally Gaining-- Credit Risks Stressed. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/benefit-for-a-charity-league-for-hard-of-hearing-takes-kingdom-of.html | BENEFIT FOR A CHARITY.; League for Hard of Hearing Takes "Kingdom of God" Perfomance. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/springfield-six-leads-gained-first-place-in-canadian-american.html | SPRINGFIELD SIX LEADS.; Gained First Place in Canadian American Hockey During Week. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/elected-to-nyu-council-cw-nichols-and-og-smith-chosen-for.html | ELECTED TO N.Y.U. COUNCIL; C.W. Nichols and O.G. Smith Chosen for Controlling Board. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/maps-church-field-for-modern-life-schenectady-unitarian-lists.html | MAPS CHURCH FIELD FOR MODERN LIFE; Schenectady Unitarian Lists Functions as Need for Care of "Spiritual Body." DENIES "END TO PROGRESS" And Holds Religion Should Provide "Hospital, Gymnasium, Laboratory and Testing Station." | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/bridge-tea-by-church-guild.html | Bridge Tea by Church Gaild. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/evelyn-nesbit-held-with-4-in-club-raid-federal-men-eject-400-in.html | EVELYN NESBIT HELD WITH 4 IN CLUB RAID; Federal Men Eject 400 in Harlem Resort, Seize Her, OtherEmployes and Owner.SALE OF LIQUOR CHARGED All Admitted to Bail at 4 A.M. by Magistrate Rosenbluth--Will Be Arraigned Today. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/washington-to-mount-vernon.html | WASHINGTON TO MOUNT VERNON. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/rockefeller-to-visit-palestine-antiquities-government-to-build-a.html | ROCKEFELLER TO VISIT PALESTINE ANTIQUITIES; Government to Build a Road to Megiddo Excavation, Which He Is Supporting. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/gallicurci-in-concert-sings-at-the-metropolitan-in-aid-of-emergency.html | GALLI-CURCI IN CONCERT.; Sings at the Metropolitan in Aid of Emergency Fund. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/will-spend-30000000-on-mississippi-river-flood-control-board-plans.html | WILL SPEND $30,000,000 ON MISSISSIPPI RIVER; Flood Control Board Plans Spillway Projects Near NewOrleans and Cairo. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/football-at-lehigh-to-start-on-march-1-quarterback-candidates-to.html | FOOTBALL AT LEHIGH TO START ON MARCH 1; Quarterback Candidates to Begin Work--Tate Urges Aspirants to Play Lacrosse. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/french-bank-sells-exchange-for-gold-but-paris-estimates-remaining.html | FRENCH BANK SELLS EXCHANGE FOR GOLD; But Paris Estimates Remaining Foreign Credits at $1,191,500,000, Half in America.EASY MONEY WILL CONTINUEParis Market's Supplies Expected toIncrease Through Government'sDebt-Conversion Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/charges-big-waste-on-city-subways-republican-body-says-9205557-has.html | CHARGES BIG WASTE ON CITY SUBWAYS; Republican Body Says $9,205,557 Has Been Paid Contractorsin Excess of Bid Prices.560 ENGINEERS ON STAFFBoard's Expenses Add $1,000,000 aMile to Building Cost StatementAsserts. Sees Policy to Pile Up Costs. Rise Steady, He Says. Gives Detailed Figures. | True | | C1B 14561 |
| 1929-01-28 | 1929-01-28 | https://www.nytimes.com/1929/01/28/archives/fall-in-money-rates-continues-at-berlin-private-discout-rate.html | FALL IN MONEY RATES CONTINUES AT BERLIN; Private Discout Rate Reduced Twice--Noe 5/8 of 1% Below That of Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 14561 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/byrd-landing-flashed-here-in-30-seconds-wireless-spans-10000-miles.html | BYRD LANDING FLASHED HERE IN 30 SECONDS; Wireless Spans 10,000 Miles in Speeding Word of Plane's Return From Exploration. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/two-deny-graft-on-jersey-bridge-testify-at-investigation-after.html | TWO DENY GRAFT ON JERSEY BRIDGE; Testify at Investigation After Counsel Offers Builder's Data, Listing $290,000. HAGUE WIRES DISCLAIMER Ex-Officials of Jersey City Offer to Produce Bank Records to Show No Payments. PAYROLL PADDING CHARGED Legislative Committee Informed at Ex-Employe's Readiness to Tell of Fictitious List. Tells of Payroll Padding. Hoboken Man Denies Graft. HAGUE WIRES DENIAL. Says Any Charge That He Profited on Bridge Is Untrue. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bass-knocks-out-chapman-loser-claims-foul-in-first-but-is-counted.html | BASS KNOCKS OUT CHAPMAN; Loser Claims Foul in First, but Is Counted Out. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/tishman-not-in-realty-merger.html | Tishman Not in Realty Merger. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ship-bid-inquiry-opened-by-denton-commissioner-tests-ability-of.html | SHIP BID INQUIRY OPENED BY DENTON; Commissioner Tests Ability of Competitors to Pay For and Operate Federal Lines. DISPOSAL AWAITS REPORT Investigator Says Board Wants to Be Satisfied Buyer Will Not "Explode" After Experiment. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/oryan-hits-paper-navy-general-opposes-lifting-of-time-limit-on.html | O'RYAN HITS "PAPER NAVY."; General Opposes Lifting of Time Limit on Cruisers. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrs-harriet-kelley-wed-becomes-bride-of-fs-wildman-banker-in.html | MRS. HARRIET KELLEY WED.; Becomes Bride of F.S. Wildman, Banker, in Municipal Chapel. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/financial-markets-stocks-irregular-although-churned-about-with.html | FINANCIAL MARKETS; Stocks Irregular, Although Churned About With Great Velocity at Market's Opening. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/drewen-is-appointed-hudson-prosecutor-case-named-to-replace-minturn.html | DREWEN IS APPOINTED HUDSON PROSECUTOR; Case Named to Replace Minturn on Supreme Bench and Justice Black to Succeed Himself. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/borah-explains-incident-denies-reviving-responsibility-for-maine.html | BORAH EXPLAINS INCIDENT.; Denies Reviving Responsibility for Maine Sinking in Pact Debate. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/girls-kiss-friend-with-grip-learn-she-has-scarlet-fever.html | Girls Kiss Friend With 'Grip,' Learn She Has Scarlet Fever | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/boy-kills-foster-sister-lad-11-says-he-fired-rifle-just-to-see-what.html | BOY KILLS FOSTER SISTER.; Lad, 11, Says He Fired Rifle Just to See What Would Happen. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/palm-beach-opens-concert-season-colony-attends-performance-under.html | PALM BEACH OPENS CONCERT SEASON; Colony Attends Performance Under Auspices of the Society of Arts. MANY ENTERTAIN GUESTS Evening's Festivities Begin With Dinner Parties--Arrivals From North Continue. The Boxholders. E.H.G. Slaters Are Hosts. Art Exhibition Opens. Earle P. Charltons Entertain. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bankers-announce-bond-redemptions-richfield-oil-of-california-calls.html | BANKERS ANNOUNCE BOND REDEMPTIONS; Richfield Oil of California Calls 6% Convertibles--Payment on Three Foreign Issues. ALL ARE SOUTH AMERICAN Illinois Electric Power Calls $3,264,200 in First Mortgage Sinking Fund 6s. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/miss-stifel-leads-in-belleair-golf-scores-an-86-and-wins-medal-in.html | MISS STIFEL LEADS IN BELLEAIR GOLF; Scores an 86 and Wins Medal in Women's January Tourney by Six Strokes. TWO IN TIE FOR SECOND Miss Labonte and Mrs. Palmer Each Return a 92 in Play Over RainSoaked Links. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/germans-congratulate-butler.html | Germans Congratulate Butler. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ganna-walska-plans-first-recital-here-singer-appeals-to-public-for.html | GANNA WALSKA PLANS FIRST RECITAL HERE; Singer Appeals to Public for Fair Criticism of New York Debut on Feb. 12. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/contests-fathers-will-miss-estelle-cozzens-seeks-larger-part-of.html | CONTESTS FATHER'S WILL.; Miss Estelle Cozzens Seeks Larger Part of Silk Man's Estate. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/rosenbloom-is-victor-gets-decision-over-mcvey-in-tenround-bout-at.html | ROSENBLOOM IS VICTOR.; Gets Decision Over McVey in TenRound Bout at Rochester. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/medal-award-over-radio-wor-to-broadcast-tonight-presentation-to.html | MEDAL AWARD OVER RADIO.; WOR to Broadcast Tonight Presentation to Florida's Operator. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/to-vote-on-stock-issue.html | TO VOTE ON STOCK ISSUE. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/tut-stops-ruth-in-10-seconds.html | Tut Stops Ruth in 10 Seconds. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/demand-closer-bond-with-latin-america-dr-duggan-and-leader-of-group.html | DEMAND CLOSER BOND WITH LATIN AMERICA; Dr. Duggan and Leader of Group of Argentine Educators Urge Cultural Relations. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrs-wilsons-sentence-delayed.html | Mrs. Wilson's Sentence Delayed. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Deere & Co. Freeport Texas. White Eagle Oil. Superior Steel. American, British and Continental. Investors of Minneapolis. United States Shares Corporation. S.R. Dresser Manufacturing Co. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/electric-equipment-trade.html | Electric Equipment Trade. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/north-carolina-state-five-wins.html | North Carolina State Five Wins. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/eight-saved-in-schooner-gloucester-fishermen-had-been-at-handpump-7.html | EIGHT SAVED IN SCHOONER; Gloucester Fishermen Had Been at Hand-Pump 7 Days. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/grand-jury-clubs-ask-law-reforms-want-court-system-remodeled-along.html | GRAND JURY CLUBS ASK LAW REFORMS; Want Court System Remodeled Along English Lines to End Evils of Perjury. APPEAL TO GOVERNORS Representatives of Nine Associations Adopt Plea to Legislatures, Bench and Bar. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/filipinos-prepared-to-demand-liberty-special-legislature-next-month.html | FILIPINOS PREPARED TO DEMAND LIBERTY; Special Legislature Next Month Is Expected to Ask It or Tariff Status Quo. COMPROMISE PLAN LIKELY Majority Party Will Discuss Suggestions for More Autonomy in Exchange for Adverse Tariff. STIMSON OPENS BANK SURVEY. He Says Legislature Will Consider Typhoon Aid Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/lynbrook-man-is-killed-by-train.html | Lynbrook Man Is Killed by Train. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/commodore-club-dines-walker-and-mayor-schwab-of-buffalo-at.html | COMMODORE CLUB DINES.; Walker and Mayor Schwab of Buffalo at Anniversary Fete. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/germans-seek-competition-storz-koernig-and-meier-ask-about-the-penn.html | GERMANS SEEK COMPETITION; Storz, Koernig and Meier Ask About the Penn Relays. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/yugoslav-king-signs-kellogg-pact.html | Yugoslav King Signs Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/northern-roads-file-lake-coal-rate-brief-case-affecting-powers-of-i.html | NORTHERN ROADS FILE LAKE COAL RATE BRIEF; Case Affecting Powers of I. C. C. Will Be Argued Before Supreme Court on Feb. 18. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hagenlacher-cue-victor-beats-mcdonald-500-to-50-and-increases-lead.html | HAGENLACHER CUE VICTOR.; Beats McDonald, 500 to 50, and Increases Lead in 18.2 Match. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/electrical-engineers-open-convention-here-members-at-winter-session.html | ELECTRICAL ENGINEERS OPEN CONVENTION HERE; Members at Winter Session Hear Theories on Losses in Underground Cables. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/underwood-buried-alabama-mourns-impressive-tribute-to-former.html | UNDERWOOD BURIED; ALABAMA MOURNS; Impressive Tribute to Former Senator at Funeral in Birmingham. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/lloyds-wrist-injured-small-bone-broken-navy-star-is-out-of.html | LLOYD'S WRIST INJURED.; Small Bone Broken, Navy Star Is Out of Basketball for Season. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/reichsbank-president-in-paris.html | Reichsbank President in Paris. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/corporate-fiduciaries-elect.html | Corporate Fiduciaries Elect. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/farm-groups-urge-rise-on-300-duties-spokesmen-of-grange-and-bureau.html | FARM GROUPS URGE RISE ON 300 DUTIES; Spokesmen of Grange and Bureau Federation Offer Chart of 100 Per Cent Increases. SEEK "ONE TARIFF FOR ALL" They Estimate Protection to Industry as Twice as High as That Afforded Agriculture. Increase on Tomatoes Asked. Canners Ask Rise in Duties. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/fairbanks-morse-enters-new-field.html | Fairbanks Morse Enters New Field. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/standard-of-indiana-cuts-oil-prices.html | Standard of Indiana Cuts Oil Prices. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/replies-to-charges-on-subway-costs-transportation-board-says-three.html | REPLIES TO CHARGES ON SUBWAY COSTS; Transportation Board Says Three of Five Jobs Ended Have Been Below Lowest Bid. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/british-approve-mond-nickel-fusion.html | British Approve Mond Nickel Fusion | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/josephine-g-rose-to-wed-saturday-her-marriage-to-john-w-mackay-in.html | JOSEPHINE G. ROSE TO WED SATURDAY; Her Marriage to John W. Mackay in Rectory of St. Brigid'sChurch, Westbury, L.I.PARTIES FOR BRIDE-TO-BEClarence H. Mackay to Give a Dinner for Bridal Attendants--Miss Taylor to Wed Today. Taylor--Cass. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-civil-service.html | The Civil Service. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/jersey-city-elks-win-on-alleys.html | Jersey City Elks Win on Alleys. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/rhapsodie-negre-given-brilliantly-powell-work-has-50th-performance.html | 'RHAPSODIE NEGRE' GIVEN BRILLIANTLY; Powell Work Has 50th Performance at Orchestral Society'sConcert. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/railroads-form-express-agency-32000000-in-bonds-of-new-company-will.html | RAILROADS FORM EXPRESS AGENCY; $32,000,000 in Bonds of New Company Will Be Offered to Public Today. 87 ROADS WORKED ON PLAN Agreement Provides Net Receipts Are to Be Distributed Among Participating Carriers. Roads to Get Net Receipts. Summary of Earnings. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/police-department.html | Police Department. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/yugoslavia-lifts-ban-on-papers.html | Yugoslavia Lifts Ban on Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hockey-body-proposes-canada-for-olympic-winter-sports.html | Hockey Body Proposes Canada For Olympic Winter Sports | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/electric-bond-rises-31-points-in-a-day-shares-open-49-points-higher.html | ELECTRIC BOND RISES 31 POINTS IN A DAY; Shares Open 49 Points Higher as Shorts Cover, but Sag Later on Profit-Taking. OPENING TRADE DELAYED Specialists on Curb Act to Avert Recurrence of Flurry Staged by Canadian Marconi. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/madeleine-schafer-engaged-to-marry-granddaughter-of-late-oscar-s.html | MADELEINE SCHAFER ENGAGED TO MARRY; Granddaughter of Late Oscar S. Straus to Wed Paul M. Herzog, History Teacher. MISS MORSE BETROTHED New York Girl to Wed Robert M. Busselle, Williams Graduate-- Other Engagements. Morse--Busselle. Porter--Arneill. Greenwood--DuBois. Schenck--Ruckelhaus. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/smith-will-see-hoover-in-florida-today-arranges-for-visit-on.html | Smith Will See Hoover in Florida Today; Arranges for Visit on Latter's Proposal | True | From a Staff Correspondent of The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/brokerage-head-in-court-judge-doubts-if-case-is-made-out-against-sh.html | BROKERAGE HEAD IN COURT.; Judge Doubts if Case Is Made Out Against S.H. Wilcox Manager. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sinclair-files-brief-to-set-aside-sentence-declares-walsh-committee.html | SINCLAIR FILES BRIEF TO SET ASIDE SENTENCE; Declares Walsh Committee Should Have Ended Inquiry When Case Was in Court. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/argue-german-ship-claims-counsel-seek-to-define-merchantman-to.html | ARGUE GERMAN SHIP CLAIMS; Counsel Seek to Define "Merchantman" to Arbiter. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/eight-years-of-the-budget.html | EIGHT YEARS OF THE BUDGET. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/queens-auction-to-be-held-today.html | Queens Auction to Be Held Today. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrs-untermyers-estate-will-shows-lawyers-wife-left-not-exceeding.html | MRS. UNTERMYER'S ESTATE.; Will Shows Lawyer's Wife Left "Not Exceeding $100,000." | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/reichsbank-head-confers-in-paris-dr-schacht-german-reparation.html | REICHSBANK HEAD CONFERS IN PARIS; Dr. Schacht, German Reparation Expert, Visits Governor Moreau of Bank of France.MAY SEE POINCARE TODAYNervousness in French Capital andin Berlin as to What Morganand Young Will Do. Some Disquiet in Germany. Nervousness in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/railroads-report-earnings-for-year-new-york-centrals-revenues.html | RAILROADS REPORT EARNINGS FOR YEAR; New York Central's Revenues Decrease, but Net Income Rises $401,154. PENNSYLVANIA ALSO GAINS Net Receipts Up $13,045,383 Despite $14,283,707 Drop in Gross--Other Carriers. Other Roads Report. Hocking Valley's Gain. Tabulated Statements. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/convicted-of-robbery-will-get-life-term-exconvict-with-record-of.html | CONVICTED OF ROBBERY, WILL GET LIFE TERM; Ex-Convict With Record of Seven Previous Sentences Stole Brooklyn Banker's Gems. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/pomfret-school-six-wins-10.html | Pomfret School Six Wins, 1-0. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-east-river-drive.html | THE EAST RIVER DRIVE. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/insists-brookwood-is-help-to-af-of-l-dean-muste-of-labor-college-in.html | INSISTS BROOKWOOD IS HELP TO A.F. OF L; Dean Muste of Labor College, in Reply to Green's Attack, Tells of Testimonials. CALLS CRITICISM UNFAIR Many Graduates Wrote to Head of Federation That School Deepened Loyalty, He Declares. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/house-accepts-lake-denmark-bill.html | House Accepts Lake Denmark Bill. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-greek-loan.html | THE GREEK LOAN. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/americanscanadiens-clash-here-tonight-new-yorkers-with-bouchard-in.html | AMERICANS-CANADIENS CLASH HERE TONIGHT; New Yorkers, With Bouchard in Line-Up, Prepared for Fast Game on Garden Ice. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Community Telephone Company. Curtiss-Caproni Corporation. United Gas Company. Grand Rapids Varnish Corporation. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/boy-with-whalen-ambitions-plays-truant-to-greet-fried.html | Boy With Whalen Ambitions Plays Truant to Greet Fried | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/realty-men-favor-east-river-drive-proposed-thoroughfare-expected-to.html | REALTY MEN FAVOR EAST RIVER DRIVE; Proposed Thoroughfare Expected to Revive Section Dormant for Long Period. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gregory-british-star-wins-australasian-tennis-crown.html | Gregory, British Star, Wins Australasian Tennis Crown | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/manufactures-led-exports-for-1928-with-total-of-2259386000-they.html | MANUFACTURES LED EXPORTS FOR 1928; With Total of $2,259,386,000 They Were 45 Per Cent of All Shipments. GAIN $277,431,000 IN YEAR Automotive Products and Machine Goods of General Types Contributed to Increase. Exports of Grains and Products. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gives-40-dry-agents-three-days-to-quit-campbell-to-drop-two-score.html | GIVES 40 DRY AGENTS THREE DAYS TO QUIT; Campbell to Drop Two Score on Thursday if They Do Not Resign for Failing Test.EXAMINED IN JUNE, 1927Papers Now Have Been Rated--NewAppointees Picked to Replace Disqualified Men. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hunger-emboldens-nicaragua-bandits-marines-drive-and-lack-of.html | HUNGER EMBOLDENS NICARAGUA BANDITS; Marines' Drive and Lack of Ammunition Split Outlaw Groups, Driving Them South. BANDS RAID PLANTATIONS They Strike Swiftly and Flee-- Special Native Force Joining Work of Extermination. Jungle Aids Outlaws. Fire From Ambush. Volunteers Not Independent. | True | By Tropical Radio To the New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Spectacular Opening. Business in Fewer Hands. Catching the Shorts. Loans by Investment Trusts. The Put and Call Market. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/la-place-held-in-20000-bail.html | La Place Held In $20,000 Bail. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/issues-legal-list-for-savings-banks-state-banking-superintendent.html | ISSUES LEGAL LIST FOR SAVINGS BANKS; State Banking Superintendent Revises Securities Authorized for Investment. TRUSTEES NOT RELIEVED Must Make Own investigations, Says Warder, but He Believes Report Substantially Correct. Federal, State, Municipal. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/chase-purse-65000-billy-barton-continues-as-joint-choice-for-grand.html | 'CHASE PURSE $65,000.; Billy Barton Continues as Joint Choice for Grand National. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrs-elizabeth-dodd-dies-funeral-tomorrow-for-mother-of-district.html | MRS. ELIZABETH DODD DIES; Funeral Tomorrow for Mother of District Attorney of Kings. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dillon-buys-heavily-into-manhattan-co-purchase-of-10000-shares-puts.html | DILLON BUYS HEAVILY INTO MANHATTAN CO.; Purchase of 10,000 Shares Puts Three Factions in Field for Control of Bank. $8,000,000 PAID FOR BLOCK Holdings Vie With Those of the Bakers and Warburg by Deal, Largest of Kind Recently. Factions Compete for Stock Rights. DILLON BUYS HEAVILY INTO MANHATTAN CO. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/to-wed-blacksmiths-son-emily-langhorne-called-cousin-of-lady-astor.html | TO WED BLACKSMITH'S SON.; Emily Langhorne, Called Cousin of Lady Astor, Engaged to Athlete. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/peru-fliers-ask-to-renew-trip-here.html | Peru Fliers Ask to Renew Trip Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/official-schedule-listed-american-association-will-open-campaign.html | OFFICIAL SCHEDULE LISTED.; American Association Will Open Campaign April 16. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/heifetz-houses-transferred.html | Heifetz Houses Transferred. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/higherups-in-ohio-named-in-wet-case-witness-says-indicted-state.html | 'HIGHER-UPS' IN OHIO NAMED IN WET CASE; Witness Says Indicted State Treasurer Cited Cooper and Senator Fess. GOVERNOR WILL BE CALLED Alleged Protests Over Brewery Raid Aired in Trial of Buckley on "Protection" Charge. Cooper Was Before Grand Jury. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/question-mark-crew-to-be-feted.html | Question Mark Crew to Be Feted. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/miami-beach-field-led-by-brices-77-wins-qualifying-medal-by-one.html | MIAMI BEACH FIELD LED BY BRICE'S 77; Wins Qualifying Medal by One Stroke in Title Tourney Over La Gorce Course. DAVIS IN TIE FOR SECOND Returns a 78 to Deadlock With Feeney, Shields and Kirkland --127 Players Start. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. East Orange, N.J. Rockland County, N.Y. Hamilton, Ohio. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/coolidge-gives-to-community-chest.html | Coolidge Gives to Community Chest. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/trade-more-active-as-january-began-first-two-weeks-showed-steady-in.html | TRADE MORE ACTIVE AS JANUARY BEGAN; First Two Weeks Showed Steady Increase in Oil, Auto, Coal and Lumber Output. BUILDING CONTRACTS FELL Department Store Sales in December Exceeded Those for Period of 1927, Federal Reserve Board Says. Level of Prices Unchanged. Mineral Production Fell. Rubber Advanced. Huyler's Leases in 170 Broadway Chanin Building Opens Today. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sports-of-the-times-oneman-parades-one-up-on-moriarty-varying.html | Sports of the Times; One-Man Parades. One Up on Moriarty. Varying Fortunes. On Behalf of the Players. | True | By John Kieran. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/would-omit-aliens-in-apportioning-house-senator-capper-offers.html | WOULD OMIT ALIENS IN APPORTIONING HOUSE; Senator Capper Offers Resolution for Amendment to Constitution Affecting Reapportionment. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/demand-deposits-decline-in-week-condition-report-of-member-banks.html | DEMAND DEPOSITS DECLINE IN WEEK; Condition Report of Member Banks Shows Falling Off in Borrowings. DROP IN INVESTMENTS Loans on Securities by New York Banks Are $80,000,000 Less Than Week Ago. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/miss-berwind-to-wed-with-re-cox-secretary-of-us-embassy-obtains-a.html | MISS BERWIND TO WED.; With R.E. Cox, Secretary of U.S. Embassy, Obtains a License. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/legislature-votes-tunnel-parleys-republicans-adopt-proposal-for.html | LEGISLATURE VOTES TUNNEL PARLEYS; Republicans Adopt Proposal for Conferences With Jersey as Democrats Protest. TO SIFT QUEENS BALLOTS Assembly by 79 to 48 Passes Resolution to Inquire Into Gallagher's Election. Power Committee Is Urged. Vote Inquiry in Queens. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/byrds-flight-over-antarctica.html | BYRD'S FLIGHT OVER ANTARCTICA. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/silk-futures-active.html | SILK FUTURES ACTIVE. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/5-destroyers-hunt-missing-trawler-the-seiner-was-due-at-groton-conn.html | 5 DESTROYERS HUNT MISSING TRAWLER; The Seiner Was Due at Groton, Conn., Jan. 21--Cutters Nearing Silver Maple. OTHER SHIPS ARE SOUGHT Tug on Way to Fernland in MidOcean--Azores Craft Goes toAid the Capo Vado. Tug Goes to Disabled Fernlane. Three Collisions off England. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/to-offer-realty-stock-yorktown-associates-is-outgrowth-of-six-stern.html | TO OFFER REALTY STOCK.; Yorktown Associates Is Outgrowth of Six Stern Brothers. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/canadian-pacific-profits-increased.html | Canadian Pacific Profits Increased. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/rosenbaum-victor-in-3-net-matches-drops-only-one-game-in-gaining.html | ROSENBAUM VICTOR IN 3 NET MATCHES; Drops Only One Game in Gaining Quarter-Finals of JamesMonroe Tourney. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/form-investors-company-upstate-banks-organization-is-headed-by.html | FORM INVESTORS COMPANY.; Up-State Banks' Organization Is Headed by Buffalo Men. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/urges-state-aid-to-trade-mayors-body-asks-forming-of-agency-to.html | URGES STATE AID TO TRADE; Mayors' Body Asks Forming of Agency to Spread Information. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/baltimore-utility-earns-549-a-share.html | Baltimore Utility Earns $5.49 a Share. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/daughter-is-born-to-maharanee-former-nancy-miller-and-husband.html | DAUGHTER IS BORN TO 'MAHARANEE; Former Nancy Miller and Husband, Ex-Maharajah of Indore,Are at Chateau Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ice-breaks-at-meet-onlookers-immersed-all-who-fall-in-water-at.html | ICE BREAKS AT MEET; ONLOOKERS IMMERSED; All Who Fall in Water at British Skating Event Are Rescued-- Holder Scores. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/women-golfers-to-play-to-take-part-in-oneday-indoor-tourney-on-feb.html | WOMEN GOLFERS TO PLAY.; To Take Part in One-Day Indoor Tourney on Feb. 5. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/west-indies-thank-canada-for-ships.html | West Indies Thank Canada for Ships | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/putnam-dines-manning-chief-officer-of-america-meets-a-hero-of.html | PUTNAM DINES MANNING.; Chief Officer of America Meets a Hero of Antinoe Rescue. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/world-has-29607300-autos-one-to-every-five-americans.html | World Has 29,607,300 Autos, One to Every Five Americans | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ratiocinative-genius.html | RATIOCINATIVE GENIUS. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrsnows-foursome-wins-takes-silver-foils-event-on-links-at.html | MRS.NOWS FOURSOME WINS.; Takes Silver Foils Event on Links at Pinehurst. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/brazil-fetes-air-traveler-frenchman-reaches-there-by-plane-and-ship.html | BRAZIL FETES AIR TRAVELER; Frenchman Reaches There by Plane and Ship in 8 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/barbara-bennett-marries-actress-daughter-of-richard-bennett-weds.html | BARBARA BENNETT MARRIES; Actress, Daughter of Richard Bennett, Weds Morton Downey, Actor. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/lawyer-is-balked-on-water-charges-ja-visel-who-insists-jg-white.html | LAWYER IS BALKED ON WATER CHARGES; J.A. Visel, Who Insists J.G. White Company Is Favored, Draws Rebuke From Mayor. FINALLY QUITS MEETING Board Acts to Buy Long Island Concern to Improve Rockaways System. Visel Recognized on Floor. Insists on Charge. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/pressure-in-wheat-sends-prices-down-selling-is-largely-in-the-way.html | PRESSURE IN WHEAT SENDS PRICES DOWN; Selling Is Largely in the Way of Profit-Taking and Spread Closing. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/goden-mills-dies-at-his-home-here-financier-is-the-victim-of.html | GODEN MILLS DIES AT HIS HOME HERE; Financier Is the Victim of Pneumonia After Three Weeks'Illness.HE WAS 72 YEARS OLD Active in Many Philanthropies and Long a Leader in SocialAffairs. A Native of California. Interested in Racing. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/oppose-uruguayan-branding-rule.html | Oppose Uruguayan Branding Rule. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/white-to-box-wallace-lightweights-to-clash-tonight-in-22d-engineers.html | WHITE TO BOX WALLACE.; Lightweights to Clash Tonight in 22d Engineers Ring. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-officers-announced-changes-in-financial-industrial-and-other.html | NEW OFFICERS ANNOUNCED.; Changes in Financial, Industrial and Other Companies. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/text-of-president-coolidges-address-to-governments-business.html | Text of President Coolidge's Address to Governments Business Organization; Country Lived Beyond Its Means. Change Wrought by Hard Work. Praises the Business Organization. Compares Years 1921 and 1928. Says Cut in Debt Aids Prosperity. Sees No Neglect of Humane Objects Points to Slashing of Appropriations. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ask-inquiry-on-drafting-capital.html | Ask Inquiry on Drafting Capital. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/pleasure-bound-feb-11-revue-with-jack-pearl-and-phil-baker-to-open.html | 'PLEASURE BOUND' FEB. 11.; Revue With Jack Pearl and Phil Baker to Open at Majestic. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/scalfaro-stops-macgregor.html | Scalfaro Stops MacGregor. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/china-fails-to-get-japan-to-evacuate-nanking-parley-reported-halted.html | CHINA FAILS TO GET JAPAN TO EVACUATE; Nanking Parley Reported Halted by Tokio's Refusal to Pledge Recall of Shantung Force. NATIONALISTS RESENTFUL They Feel Japanese Mission Is Insincere, Being Designed to Keep Premier in Office. TOKIO ANXIOUS ON TARIFF But New Chinese Duties Will Take Effect on Friday, Whether Two Nations Ratify Treaty or Not. Japan Denies Aiding Drug Traffic. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ebbots-knocks-out-oster.html | Ebbots Knocks Out Oster. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/british-lawn-bowlers-arrive-here-for-tour-will-make-drive-to.html | BRITISH LAWN BOWLERS ARRIVE HERE FOR TOUR; Will Make Drive to Capture American Amateur Cup DuringFive Weeks Stay. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/legasse-mushes-in-first-has-twominute-lead-in-poland-spring-dogsled.html | LEGASSE MUSHES IN FIRST.; Has Two-Minute Lead in Poland Spring Dog-Sled Race. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/jewel-thief-denies-kane-acted-as-aide-boston-billy-monaghan-brought.html | JEWEL THIEF DENIES KANE ACTED AS AIDE; Boston Billy Monaghan, Brought From Prison, Fails to Help State at Mineola Trial. DESCRIBED AS DESPERADO Heavy Guard Kept on Convict--$80,000 Livermore Robbery Goes to Jury Today. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/coler-urges-inquiry-on-private-charities-tells-monday-club-social.html | COLER URGES INQUIRY ON PRIVATE CHARITIES; Tells Monday Club 'Social Engineer Has Made Mendicancya Learned Profession.' | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/china-to-aid-in-rescue-of-priest.html | China to Aid in Rescue of Priest. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/lightning-wrecks-mosque-mostar-temple-crashesmuch-damage-in-balkan.html | LIGHTNING WRECKS MOSQUE; Mostar Temple Crashes--Much Damage in Balkan Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sos-is-simply-a-signal-letters-stand-for-no-words.html | 'SOS' Is Simply a Signal; Letters Stand for No Words | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/fried-emphasizes-heroism-on-florida-at-advertising-club-luncheon-he.html | FRIED EMPHASIZES HEROISM ON FLORIDA; At Advertising Club Luncheon He Tells of Four-Day Struggle on Sinking Ship.MIDTOWN SEES HEROES Italian Consul General Says RescueStrengthened the Ties Betweenthe Two Nations. Welcomed by Hodges. Favaloro Expresses Gratitude. Lifeboat Crew in Introduced. CITY PAYS TRIBUTE TO CAPTAIN FRIED AND HIS GALLANT CREW OF SEA RESCUERS. | True | Times Wide World Photo.Times Wide World PhotoTimes Wide World Photo. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/a-play-about-moonshine-boat-troupe-switches-to-the-shadow-of-the.html | A PLAY ABOUT MOONSHINE.; Boat Troupe Switches to "The Shadow of the Rockies." | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/court-again-refuses-to-save-mrs-leboeuf-she-and-dreher-are.html | COURT AGAIN REFUSES TO SAVE MRS. LEBOEUF; She and Dreher Are Scheduled to Be Hanged Friday at Franklin, La. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/business-world-to-open-overcoatings-thursday-silver-fox-prices-good.html | BUSINESS WORLD; To Open Overcoatings Thursday. Silver Fox Prices Good. Early Hosiery Shipments Sought. Supply Buyers Study Problems. Handbag Orders Are Growing. Clothiers Buying Special Styles. Rayon Developments Marked. Aiding Narrow Sheeting Mills. Bleached Goods More Active. Gray Goods Sales Fair. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/vast-hinterland-sighted-by-byrd-beyond-ice-range-commander-balchen.html | VAST HINTERLAND SIGHTED BY BYRD BEYOND ICE RANGE; Commander, Balchen and June in Plane Explored Region South of King Edward Land. SAW 10,000 SQUARE MILES Had Perfect conditions on FiveHour Flight to MountainsEast of Antarctic Base.RADIO TOLD THEIR PROGRESS Men Toiling on the Bay to Dockthe Bolling Cheered by Word From Their Chief on Flight. Wide Area Explored. Set Out on Flight "Casually." Chief Finds Motor Being Warmed Up. BYRD IN AIR SIGHTS VAST HINTERLAND Get Away in Thirty Seconds. Ice Begins to Move. Watch for the Bolling's Smoke. First Steel Ship Through the Pack. Message Comes From the Plane. Christmas Gifts in the Mail. Messages from Byrd. Balchen Dives Plane to Landing. Fliers Greeted Joyfully. Ship Docked at Barrier Pier. New Trail Marked Out. Unloading Goes at High Speed. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved. Throughout the World. Wireless To the New York Times.by Russell Owen. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/chabot-is-rewarded-toronto-goalie-gets-silver-cup-and-50-for.html | CHABOT IS REWARDED.; Toronto Goalie Gets Silver Cup and $50 for Shut-Out of Black Hawks. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dave-barry-is-barred-referee-in-dempseytunney-bout-cannot-officiate.html | DAVE BARRY IS BARRED.; Referee in Dempsey-Tunney Bout Cannot Officiate in Michigan. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-customs-court-government-contests-decision-on-perfume.html | THE CUSTOMS COURT.; Government Contests Decision on Perfume Bottles--Files Other Appeals. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/to-spend-850000-for-advertising.html | To Spend $850,000 for Advertising | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/john-speed-takes-star-and-crescent-scores-his-initial-success-of.html | JOHN SPEED TAKES STAR AND CRESCENT; Scores His Initial Success of Year at New Orleans Track in Heavy Going. SMOLDERING, FAVORITE, 2D Simon Legree Annexes Diplomat Purse From Big Sandy by Half Length--The Southerner Wins. Triumphs by Two Lengths. The Southerner in Front. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-york-central-stock-at-new-high-approval-of-unification-plan-by.html | NEW YORK CENTRAL STOCK AT NEW HIGH; Approval of Unification Plan by I. C. C. Sends Shares Up to 199 5/8, Closing at 196 , SUBSIDIARIES' BONDS RISE Gains of 7 to 20 Points Made by Short Lines' Obligations--Had Been Very Low. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/june-announces-troth-to-lord-inverclyde-english-musical-comedy.html | JUNE ANNOUNCES TROTH TO LORD INVERCLYDE; English Musical Comedy Actress Says Wedding Is to Be in London in March--She Sails Friday. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/soldier-shot-fleeing-after-he-robs-shop-felled-in-taxis-spotlight.html | Soldier Shot Fleeing After He Robs Shop; Felled in Taxi's Spotlight by Police Bullet | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/urges-a-c-power-in-city-as-cheaper-expert-tells-utilities-board.html | URGES 'A. C.' POWER IN CITY AS CHEAPER; Expert Tells Utilities Board That Edison Company Should Abandon Direct Current. PROPOSAL STIRS ATTACK Concern's Counsel Calls It Move to Scrap Properties--City Pushes Fight on Plant Valuations. Challenges 1901 Valuation. Puts "$12,000,000 Plant" at $1,250,000. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hear-cuban-sentiment-on-trade.html | Hear Cuban Sentiment on Trade. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/three-plead-guilty-in-night-club-cases-sentences-today-for-don.html | THREE PLEAD GUILTY IN NIGHT CLUB CASES; Sentences Today for Don Royal Trio---Eight Absentees Face Arrest, Forfeit Bail. AGENT HAD 13 DRINKS IN DAY Tells of Visits to Mimic Club With Colleague and of Buying Liquor for Girl--Evelyn Nesbit Held. Three to Be Sentenced Today. Says They Had 13 Drinks in Day. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bayonne-five-beats-st-michels-4117-gains-second-place-in-hudson.html | BAYONNE FIVE BEATS ST. MICHEL'S 41-17; Gains Second Place in Hudson County League--Demarest Clinches Class A Title. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/women-discuss-plans-to-aid-cruiser-bill-delegates-of-patriotic.html | WOMEN DISCUSS PLANS TO AID CRUISER BILL; Delegates of Patriotic Societies Meet in Washington on National Defence and 'Pacifism.' | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/scrolls-presented-by-city-documents-extol-the-heroism-of-fried.html | SCROLLS PRESENTED BY CITY.; Documents Extol the Heroism of Fried, Manning and Smith. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/finishes-first-financing-tricontinental-corporation-to-enter.html | FINISHES FIRST FINANCING.; Tri-Continental Corporation to Enter General Investment Field. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/canadiens-repulse-ranger-sextet-10-tally-comes-in-second-period-at.html | CANADIENS REPULSE RANGER SEXTET, 1-0; Tally Comes in Second Period at Garden With Only Three New Yorkers on the Ice. MONDOU GETS GOAL IN l7:25 Bill Cook's Third Major Penalty Likely to Bar Him From Game With Americans Thursday. Hainsworth Hurt in Practice. Roach Moves Quickly to Save. Rangers Down to Three Men. | True | By Grover Theis. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/63250000-new-securities-to-be-put-on-market-today.html | $63,250,000 New Securities To Be Put on Market Today | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Jan. 23, 1929. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/underwriters-to-meet-in-albany.html | Underwriters to Meet in Albany. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/britain-ready-now-to-ratify-treaty-is-merely-giving-time-to-the.html | BRITAIN READY NOW TO RATIFY TREATY; Is Merely Giving Time to the Dominions, Commons Is Told, So They Also Can Act. NAVY ISSUE BROUGHT UP Chamberlain Says Cabinet Is Still Considering Our Stand on Limitation. Asks About Reservations. BRITAIN READY NOW TO RATIFY TREATY Comment on Chamberlain. Freedom of the Seas Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/emerson-breaks-even-defeats-larson-but-loses-to-robins-in-3cushion.html | EMERSON BREAKS EVEN.; Defeats Larson, but Loses to Robins in 3-Cushion Billiards. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/war-game-reveals-strength-of-canal-mine-submarine-and-artillery.html | WAR GAME REVEALS STRENGTH OF CANAL; Mine, Submarine and Artillery Defenses Disclose Enormous Difficulties of Attacking It. OPERATIONS SPECTACULAR Air Forces Engaged at Panama Were Largest Ever--'Enemy' Ships Braved Guns and Torpedoes. Greatest Air Engagement. Battleships in Action. WAR GAME LACKED CRUISERS. Admiral Wiley Points to Deficiency in Manoeuvres at Canal. | True | By Lewis R. Freeman. Special Cable To the New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/printed-slips-one-to-a-fan-ask-politeness-at-basketball.html | Printed Slips, One to a Fan, Ask Politeness at Basketball | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/wynne-finds-parents-too-lax-on-diphtheria-disease-would-be-wiped.html | WYNNE FINDS PARENTS TOO LAX ON DIPHTHERIA; Disease Would Be Wiped Out, He Tells Welfare Directors, if Children Were Inoculated. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/simmons-urges-study-of-exchange-increase-warns-brokers-not-to-base.html | SIMMONS URGES STUDY OF EXCHANGE INCREASE; Warns Brokers Not to Base Vote on Minor Factors in Plan to Add 275 Seats. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/plan-exhibits-at-leipzig-american-port-cities-to-display-products.html | PLAN EXHIBITS AT LEIPZIG.; American Port Cities to Display Products at Trade Fair. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/87-in-poultry-case-plead-not-guilty-warrants-issued-for-four-who.html | 87 IN POULTRY CASE PLEAD NOT GUILTY; Warrants Issued for Four Who Fail to Answer Trust Charges. GRAND JURY HEARD 550 Special Federal Prosecutor Says Case Is Biggest of Kind Here in More Than 25 Years. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dry-league-pushes-big-fund-in-house-mcbride-urges-representatives.html | DRY LEAGUE PUSHES BIG FUND IN HOUSE; McBride Urges Representatives to Approve $24,000,000 Voted by Senate. STIRS ANGER IN CONGRESS Even the Dry Leaders Resent Anti Saloon Body's Fight for Harris Proposal. Sets Forth Four Reasons. Party Lines Are Broken. Mrs. Oldfield Favors It. Conference Clash Expected. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/synagogue-proposed-in-financial-district-lawyers-brokers-and.html | SYNAGOGUE PROPOSED IN FINANCIAL DISTRICT; Lawyers, Brokers and Business Men Plan Place of Worship on Roof of Skyscraper. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/buys-in-new-cooperative-f-h-brownells-purchase-completes-sale-of.html | BUYS IN NEW COOPERATIVE.; F. H. Brownell's Purchase Completes Sale of Fifth Avenue Apartment. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/pilot-hails-byrds-flight-captain-depew-of-fairchild-staff-sends.html | PILOT HAILS BYRD'S FLIGHT.; Captain Depew of Fairchild Staff Sends Radio Message to Explorer. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/macon-turns-out-to-honor-stribling-heavyweight-challenger-plays.html | MACON TURNS OUT TO HONOR STRIBLING; Heavyweight Challenger Plays Basketball and Referees Bout at Reception. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/chaco-inquiry-body-picked-two-paraguayan-delegates-to-sail-in.html | CHACO INQUIRY BODY PICKED; Two Paraguayan Delegates to Sail in February on Way Here. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/first-store-is-opened-on-old-emanuel-site-john-david-starts.html | FIRST STORE IS OPENED ON OLD EMANU-EL SITE; John David Starts Business in Its 13th City Branch--Shop Is of Old English Designs. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/kindergarten-association-to-meet.html | Kindergarten Association to Meet. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/law-gives-up-his-post-bermuda-golf-pro-injured-in-rugby-football.html | LAW GIVES UP HIS POST.; Bermuda Golf Pro Injured in Rugby Football Game. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/200-city-churches-plan-evangelism-campaign-visitation-drive-to-be.html | 200 CITY CHURCHES PLAN EVANGELISM CAMPAIGN; Visitation Drive to Be Conducted in All Boroughs During February and March. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-bank-leases-corner-broadway-national-takes-space-at-fifty.html | NEW BANK LEASES CORNER.; Broadway National Takes Space at Fifty Avenue and 29th Street. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/new-investment-trust-reliance-management-corporation-to-market-its.html | NEW INVESTMENT TRUST.; Reliance Management Corporation to Market Its Shares. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Market Street Railway. Naw Jersey Power and Light. Binghamton Light, Heat and Power. Coast Counties Gas and Electric. Public Utilities Consolidated. American Electric Power. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/in-federal-reserve-system.html | In Federal Reserve System. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/teachers-college-adds-12-courses.html | Teachers College Adds 12 Courses. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/a-delayed-anniversary.html | A Delayed Anniversary. | True | HAILEY MILLARD. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/rubber-market-narrow-final-prices-10-points-off-to-10-up-firmness.html | RUBBER MARKET NARROW; Final Prices 10 Points Off to 10 Up --Firmness Follows Depression. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/a-son-to-mrs-john-l-farrell.html | A Son to Mrs. John L. Farrell. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/coolidge-demands-further-economies-to-aid-prosperity-he-tells.html | COOLIDGE DEMANDS FURTHER ECONOMIES TO AID PROSPERITY; He Tells Government's Business Organization Budget Paring Must Continue. WARNS DEFICIT IS POSSIBLE Rising Local and State Expenses Held a Menace toFlourishing Nation.HE SUMS UP HIS SAVINGS Conditions in "Prostration" of 1921 and Now Contrasted in FinalFinancial Address. Says Extravagance Hurt Country. COOLIDGE DEMANDS FURTHER ECONOMIES General Lord's Address. Expenditures and Growth. The Present Year. The National Debt. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/brooklyn-union-gas-earned-4134725-net-income-for-1928-shown-as.html | BROOKLYN UNION GAS EARNED $4,134,725; Net Income for 1928 Shown as Equal to $8.09 a Share-- $7.65 in 1927. ASSETS ROSE $15,408,483 Contract With Koppers Company to Be Submitted to Public Service Commission. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/money.html | MONEY. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/housing-body-split-on-government-aid-policy-for-clearance-of-slums.html | HOUSING BODY SPLIT ON GOVERNMENT AID; Policy for Clearance of Slums Is Issue at National Conference in Philadelphia.COOPERATION IS ADVOCATEDBut Other Speakers Say Solutionof Problem Lies in 'Spirit of SelfDependency' of Home Builders. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/would-regulate-dance-marathons.html | Would Regulate Dance Marathons. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/curtis-quartets-concert-audience-that-fills-town-hall-is-superbly.html | CURTIS QUARTET'S CONCERT; Audience That Fills Town Hall Is Superbly Entertained. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/amanullah-claims-his-crown-again-afghan-legation-in-london-says-all.html | AMANULLAH CLAIMS HIS CROWN AGAIN; Afghan Legation in London Says All but Two Afghan Provinces Seek His Return. ALL BRITISH TO QUIT KABUL Evacuation by Airplane to Peshawur Begins Today--Even Minister and Staff Will Leave. Questions on Lawrence Answered. Planes to Evacuate Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/central-bureau-needed.html | Central Bureau Needed. | True | WILLIAM HODSON. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/two-more-gifts-for-neediest-cases.html | Two More Gifts for Neediest Cases. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/making-this-state-known.html | MAKING THIS STATE KNOWN. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/printers-union-loses-decision.html | Printers' Union Loses Decision. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/st-johns-high-six-beats-trinity-50-scores-as-the-catholic-high.html | ST. JOHN'S HIGH SIX BEATS TRINITY, 5-0; Scores as the Catholic High School A.A. League Opens Its First Season. CALLAHAN MAKES 3 GOALS Victors in Front at Half Time, 4-0 -- St. James-St. Michael's Play Scoreless Tie. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/would-create-airport-on-governors-island-bill-introduced-by.html | WOULD CREATE AIRPORT ON GOVERNORS ISLAND; Bill Introduced by LaGuardia in House Carries Appropriation of $300,000. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/nine-umpires-are-named-american-association-lists-additional.html | NINE UMPIRES ARE NAMED.; American Association Lists Additional Official for 1929. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hebrew-union-school-for-teachers-moves-takes-quarters-in-new.html | HEBREW UNION SCHOOL FOR TEACHERS MOVES; Takes Quarters in New Community House of Temple Emanu-El--Spring Registration Begins. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/clifford-v-brokaw-to-wed-miss-morrison-new-yorker-divorced-last.html | CLIFFORD V. BROKAW TO WED MISS MORRISON; New Yorker, Divorced Last Saturday, Gets License to MarryMedical Student. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/business-leases-tea-company-rents-last-floor-in-the-varickdominick.html | BUSINESS LEASES.; Tea Company Rents Last Floor in the Varick-Dominick Building. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/montclair-high-six-wins-beats-east-orange-20-scoring-its-third.html | MONTCLAIR HIGH SIX WINS.; Beats East Orange, 2-0, Scoring Its Third Victory in a Row. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/maxwell-with-81-wins-golf-medal-leads-qualifiers-by-one-stroke-in.html | MAXWELL WITH 81 WINS GOLF MEDAL; Leads Qualifiers by One Stroke in St. Valentine's Tourney on Pinehurst Links. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/pullings-setter-scores-great-alexander-wins-members-stake-at.html | PULLING'S SETTER SCORES.; Great Alexander Wins Members Stake at Pinehurst Trials. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mr-rogers-on-getting-along-well-with-ones-neighbors.html | Mr. Rogers on Getting Along Well With One's Neighbors | True | WILL ROGERS. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/columbia-fencers-list-7-dual-meets-varsity-also-will-participate-in.html | COLUMBIA FENCERS LIST 7 DUAL MEETS; Varsity Also Will Participate in the Intercollegiate Championships.TO OPEN AGAINST HARVARD Faces Crimson on Feb. 9, M.I.T.Clash Being Only Other atHome--11 Freshman Meets. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/yale-club-clinches-crown-in-squash-undefeated-class-c-team-scores.html | YALE CLUB CLINCHES CROWN IN SQUASH; Undefeated Class C Team Scores 12th Victory by Sweeping Columbia Club. HARVARD CLUB IS VICTOR Crimson Ties for Second Place With Columbia as It Beats Elizabeth-- N.Y.A.C. Wins. | True | By Allison Danzig. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sandino-breaks-with-turclos.html | Sandino Breaks With Turclos. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/tom-cheek-oldest-active-turfman-dies-at-105-in-stall-with-his.html | Tom Cheek, Oldest Active Turfman, Dies at 105 In Stall With His Favorite Horse in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/trawler-and-20-men-still-missing.html | Trawler and 20 Men Still Missing. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/francis-macmillen-heard-american-violinist-finds-a-cordial-welcome.html | FRANCIS MACMILLEN HEARD.; American Violinist Finds a Cordial Welcome on Return. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/benefit-to-aid-madonna-house.html | Benefit to Aid Madonna House. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/king-gets-stronger-daily-is-expected-to-be-removed-from-london-to.html | KING GETS STRONGER DAILY; Is Expected to Be Removed From London to the Coast Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/beirut-university-meeting.html | Beirut University Meeting. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/crude-oil-price-declines-average-last-week-was-1693-a.html | CRUDE OIL PRICE DECLINES.; Average Last Week Was $1.693 a Barrel--Gasoline Also Lower. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sues-three-justices-deputy-court-clerks-holds-he-was-dismissed.html | SUES THREE JUSTICES.; Deputy Court Clerks Holds He Was Dismissed Before End of Term. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sonnenberg-signed-to-meet-cantonwine-wrestling-champion-will-defend.html | SONNENBERG SIGNED TO MEET CANTONWINE; Wrestling Champion Will Defend Crown in Finish Bout at Garden Next Monday. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/george-j-charlton-general-traffic-manager-of-the-chicago-alston.html | GEORGE J. CHARLTON.; General Traffic Manager of the Chicago & Alston Dies in Chicago. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/fuad-greets-rockefeller-american-minister-presents-oil-man-to.html | FUAD GREETS ROCKEFELLER.; American Minister Presents Oil Man to Egyptian King. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/kaiser-thanks-holland-writes-appreciation-to-wilhelmina-for-ten.html | KAISER THANKS HOLLAND.; Writes Appreciation to Wilhelmina for Ten Years of Refuge. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/assail-nicaragua-canal-senator-dill-opposes-edge-resolution-for.html | ASSAIL NICARAGUA CANAL.; Senator Dill Opposes Edge Resolution for Survey of Route. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/jenny-dolly-operated-on-dancer-had-been-suffering-a-long-time-with.html | JENNY DOLLY OPERATED ON.; Dancer Had Been Suffering a Long Time With Appendicitis. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/guesses-at-hoover.html | GUESSES AT HOOVER. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/higgins-for-reforms-in-contract-awards-tells-jamaica-kiwanis-club.html | HIGGINS FOR REFORMS IN CONTRACT AWARDS; Tells Jamaica Kiwanis Club He Has Urged Harvey to Adopt the Percentage System. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/humdley-is-cue-victor.html | Humdley Is Cue Victor. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dempsey-is-unable-to-start-training-business-conference-prevents.html | DEMPSEY IS UNABLE TO START TRAINING; Business Conference Prevents Former Champion From Beginning His Road Work. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/wentzel-scores-double-at-miami-his-common-sense-wins-the-hotel.html | WENTZEL SCORES DOUBLE AT MIAMI; His Common Sense Wins the Hotel McAllister and Low Gear Takes Other Feature. BOTH RIDDEN BY WEINER Trainer Bob Odom Also Shares in the 2 Victories--Jockey Malley Thrown in Second Race. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/opera-jonny-spielt-auf-again.html | OPERA; "Jonny Spielt Auf" Again. | True | By Olin Downes. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/two-corporations-vote-100-in-stock-they-are-allegheny-steel-and.html | TWO CORPORATIONS VOTE 100% IN STOCK; They Are Allegheny Steel and American Encaustic Tiling-- Trust Co. Declares 50%. $100 FOR GROUP NO. ONE OIL Similar Dividend Paid Oct. 15-- 25 Cents Extra Announced by Sherwin-Williams. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/wilbur-asks-5000000-for-new-airship-base-requests-2000000-to-start.html | WILBUR ASKS $5,000,000 FOR NEW AIRSHIP BASE; Requests $2,000,000 to Start Work on Pacific Coast Sheds in Two Years. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/terris-is-stopped-by-herman-in-sixth-coast-boxer-halts-sids.html | TERRIS IS STOPPED BY HERMAN IN SIXTH; Coast Boxer Halts Sid's Comeback With Right to Jaw AfterBeing Floored in Fifth.EARLY ROUNDS ARE TAME Principals Warned to Speed Up inSt. Nicholas Bout--McNamara Knocks Out Shapiro. Herman Floored in Fifth. McNamara Stops Shapiro. | True | By James P. Dawson. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/canadian-boxers-score-at-nyac-university-of-toronto-stars-win-three.html | CANADIAN BOXERS SCORE AT N.Y.A.C.; University of Toronto Stars Win Three of Five Bouts From New Yorkers. MURPHY KNOCKS OUT STEEL Metropolitan 135-Poundar Victor in Second Round--Mahon Stops Schiender in Third. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ponzi-billiard-victor.html | Ponzi Billiard Victor. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/will-pilot-harrisburg-tillman-pitcher-elected-manager-of-club-by.html | WILL PILOT HARRISBURG.; Tillman, Pitcher, Elected Manager of Club by Directors. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/nurmi-not-willing-to-run-in-handicap-st-josephs-games-officials.html | NURMI NOT WILLING TO RUN IN HANDICAP; St. Joseph's Games Officials Seek to Have Finn Forego Scratch Race Thursday. TO QUESTION MANHATTAN A.A.U. Registration Committee Wants to Know if College Advertised That Nurmi Would Run. Not Particular Four Years Ago. Gibson to Head Field. | True | By Arthur J. Daley. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/italy-calm-as-treaty-with-yugoslavia-ends-hope-is-expressed-for-a.html | ITALY CALM AS TREATY WITH YUGOSLAVIA ENDS; Hope Is Expressed for a More Ample Compact When Belgrade Settles Its Domestic Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/reception-held-for-poetry-group.html | Reception Held for Poetry Group. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/seek-messiter-clue-here-british-may-question-american-woman-on.html | SEEK MESSITER CLUE HERE.; British May Question American Woman on Slain Engineer's Watch. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/say-prayer-cured-cancer-quebec-doctors-report-apparent-recovery-by.html | SAY PRAYER CURED CANCER.; Quebec Doctors Report Apparent Recovery by Man After Novenas. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/money-sent-eor-rescuers-200-received-by-the-times-is-turned-over-to.html | MONEY SENT EOR RESCUERS; $200 Received by The Times Is Turned Over to Hero Fund. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/2500-check-t0-judge-a-love-offering-aimee-mcpherson-denies-to.html | $2,500 CHECK T0 JUDGE A 'LOVE OFFERING'; Aimee McPherson Denies to Legislative Committee That ItWas for Legal Advice. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/british-prepare-for-new-arab-raid-chamberlain-in-commons-expresses.html | BRITISH PREPARE FOR NEW ARAB RAID; Chamberlain in Commons Expresses Regret at Murder ofthe Rev. H.A. Bilkerd. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/text-of-governor-roosevelts-first-budget-message-the-longest-on.html | Text of Governor Roosevelt's First Budget Message, the Longest on Record; SPECIAL TAXES. ASSETS. LIABILITIES, RESERVES AND SURPLUS. MAINTENANCE AND OPERATION. IMMEDIATELY AVAILABLE ITEMS. PERSONOAL SERVICE. CONSTRUCTION. Budget Representation in the Senate Finance and Assembly Ways and Means for Minority. Department of Law. House of Refuge, Randall's Island. Cornell. Labor. Saratoga Reservation. ANALYSIS OF RECOMMENDATIONS.Executive Department. Executive Chamber. Division of the Budget. Division of Military and Naval Affairs. The Adjutant General. Refunds--Armories. State Arsenal--New York City. New York National Guard. National Guard Headquarters. Camp of Instruction--Peekskill. Now York Monuments Commission. Division of State Police. Department of Law. Office of the Attorney General. Investigation of Sale of Securities. Grade Crossing Elimination. Judgments. Department of Audit Control. Bureau of Pensions. Taxes on Public Lands. Preparation and Sale of Bonds. Interest on Temporary Loans. Legislature. Judicial. Department of Agriculture and Markets. Division of State Fair. Banking | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/radio-corporation-was-urged-by-navy-colonel-davis-testifies-it-was.html | RADIO CORPORATION WAS URGED BY NAVY; Colonel Davis Testifies It Was Created to Assure to America Foreign Communication.BULLARD NAMED ON BOARDGeneral Electric and Westinghouse Companies Control Corporation,Vice President Says. New Issue Is to Buy Victor Company. Government Encouraged Corporation. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/columbia-grammar-midgets-win.html | Columbia Grammar Midgets Win. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/joe-turnesa-with-67-leads-miami-field-takes-medal-by-four-strokes.html | JOE TURNESA WITH 67 LEADS MIAMI FIELD; Takes Medal by Four Strokes and Sets Course Record--Dow in Second Place. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/markets-in-london-paris-and-berlin-british-exchange-has-dull-tone.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Has Dull Tone --Oil and Rubber Shares Are Firm. LONDON MONEY PLENTIFUL Paris Is Active, With Confident Tone--Berlin Quotations Show General Falls. London Closing Prices. Paris Records Gains. Paris Closing Prices. Geneva Quotations. Berlin Trading Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mrs-le-clear-left-250000-to-charities-will-creates-trust-fund-for.html | MRS. LE CLEAR LEFT $250,000 TO CHARITIES; Will Creates Trust Funds for Many Institutions, Including Churches and Colleges. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sea-heroes-cheered-by-street-throngs-hailed-at-city-hall-walker.html | SEA HEROES CHEERED BY STREET THRONGS; HAILED AT CITY HALL; Walker Presents Scrolls and Medals to Fried and Rescue Crew of the America. THEY ALSO RECEIVE $12,000 Master and Sailors of Florida, Who Were Snatched From Death, Attend Ceremonies. HARBOR JOINS IN FETE Thousands in Streets and Office Windows Acclaim Rescuers on Ride From Battery. Walker Presents Scrolls. SEA HEROES CHEERED IN CITYS WELCOME Round of Honors Today. Crowd Cheers Rescuers. Walker Praises Rescuers. Byrne Presents Rewards. Reception Wonderful, Says Fried. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/final-musical-morning-last-of-bagby-series-at-the-waldorfastoria-is.html | FINAL MUSICAL MORNING.; Last of Bagby Series at the Waldorf-Astoria Is Given. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/protesting-native-pests.html | Protesting Native Pests. | True | E. MILLER, | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/women-golfers-prepare-leading-stars-arrive-at-pinehurst-for.html | WOMEN GOLFERS PREPARE.; Leading Stars Arrive at Pinehurst for Mid-South Open Tourney. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/trading-in-827-stocks-sets-market-record-price-trend-vague-in.html | Trading in 827 Stocks Sets Market Record; Price Trend Vague in Turbulent Session | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/miss-ann-hynes-weds-je-murphy-director-of-carroll-club-married-in.html | MISS ANN HYNES WEDS J.E. MURPHY; Director of Carroll Club Married in St. Patrick's Cathedral -- Other Nuptials. Zucker--Schnapper. McIntyre--Forgie. Sale--Stearns. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/okeefe-gets-decision-over-wagner.html | O'Keefe Gets Decision Over Wagner. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/buys-automatic-ticket-register.html | Buys Automatic Ticket Register. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/newark-sextet-wins-10.html | Newark Sextet Wins, 1-0. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/auto-parts-companies-will-merge.html | Auto Parts Companies Will Merge. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hobbs-gets-101-runs-english-lead-by-521-invading-cricketers-score.html | HOBBS GETS 101 RUNS; ENGLISH LEAD BY 521; Invading Cricketers Score 307 for 5 in Second Innings Against South Australia. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/deals-in-new-jersey-petroleum-products-company-buys-150-acres-in.html | DEALS IN NEW JERSEY.; Petroleum Products Company Buys 150 Acres in Sewaren. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/chaplins-contract-received-by-giants-signing-of-pitcher-leaves.html | CHAPLIN'S CONTRACT RECEIVED BY GIANTS; Signing of Pitcher Leaves Eight McGrawmen Still Absent. From the Fold. LINDSTROM, TERRY ALOOF Star Infielders Among Players Yet to Fall in Line--Huggins Due in City Saturday. Lindstrom, Terry Still Aloof. Chaplin Once Blanked Yanks. | True | By John Drebinger. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/nine-freed-in-pittsburgh-evidence-fails-to-sustain-plot-charge.html | NINE FREED IN PITTSBURGH.; Evidence Fails to Sustain Plot Charge Against Police and Others. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-screen-an-overworked-hero-a-singapore-gold-digger.html | THE SCREEN; An Overworked Hero. A Singapore "Gold Digger." | True | By Mordaunt Hall. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/to-open-bridgeport-hotel.html | To Open Bridgeport Hotel. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/auction-results.html | AUCTION RESULTS. | True | By L. Lincoln Seide. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/plainfield-five-victor-repels-rally-of-montclair-in-last-period-to.html | PLAINFIELD FIVE VICTOR.; Repels Rally of Montclair in Last Period to Triumph, 27-24. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/meadows-health-recovered-rejoins-pirate-hurling-staff.html | Meadows, Health Recovered, Rejoins Pirate Hurling Staff | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/fire-department.html | Fire Department. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gibson-called-home-for-armament-talks-he-will-discuss-question-with.html | GIBSON CALLED HOME FOR ARMAMENT TALKS; He Will Discuss Question With Both Administrations Before Geneva Conference in April. Cruiser Talks Not Expected. To Canvass Europe on Arms. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ford-will-produce-a-plane-a-day-by-may-1-plants-staff-rises-from.html | Ford Will Produce a Plane a Day by May 1; Plant's Staff Rises From 150 to 1,200 in Year | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/met-aau-names-19-for-boxing-team-16-will-be-selected-from.html | MET. A.A.U. NAMES 19 FOR BOXING TEAM; 16 Will Be Selected From Candidates to Represent Areain Tri-State Event.THREE CHAMPIONS ON LISTAffinito, Rosen and CardielloIncluded for Bouts at GardenTomorrow Night. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Kentucky Utilities Company. Fabrics Finishing Corporation. American Electric Power Corp. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/review-of-the-day-in-realty-market-construction-shows-a-gain-after.html | REVIEW OF THE DAY IN REALTY MARKET; Construction Shows a Gain After Slump During Early Part of the Month. CHASE NATIONAL BANK BUYS Two Other Deals Involve Blockfronts in the Section Westof Times Square. Real Estate Transactions. Acquires Balance of Block. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/king-georges-letters-reported-auctioned-dispatch-from-berlin-shocks.html | KING GEORGE'S LETTERS REPORTED AUCTIONED; Dispatch From Berlin Shocks London--Equerry Asks Suppression of Extracts. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/dugout-buys-a-new-home-disabled-soldiers-club-acquires-two-52d.html | DUGOUT BUYS A NEW HOME; Disabled Soldiers' Club Acquires Two 52d Street Houses. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/booth-foes-ready-to-fight-to-finish-salvationist-high-council-will.html | BOOTH FOES READY TO FIGHT TO FINISH; Salvationist High Council Will Carry Case to Lords if Necessary, Says Official.HOPE OF COMPROMISE GONECouncilors Reject General's Offerof "Reforms"--Case Comes UpIn Court Again Today. Council's Offers Rejected. General Makes Overture. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/stewart-is-first-in-hockey-scoring-montreal-star-leads-in.html | STEWART IS FIRST IN HOCKEY SCORING; Montreal Star Leads in International Division With 20 Points --Bailey Is Second.TIE IN AMERICAN GROUP Cooper, Detroit; Bill Cook, Rangers, and Boucher, Rangers, Share Top Place--Conacher Most Penalized. Triple Tie Prevails. Dutton Gains on Conacher. Nelson-Huber Clash Thursday. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/st-johns-game-postponed.html | St. John's Game Postponed. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/committee-of-1000-urges-state-dry-law-sentiment-of-nation-favors.html | COMMITTEE OF 1,000 URGES STATE DRY LAW; Sentiment of Nation Favors Prohibition Enforcement, Resolution Declares. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/italy-america-society-elects.html | Italy America Society Elects. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/3600000-price-put-on-new-opera-site-rockefeller-faces-100000-a-year.html | $3,600,000 PRICE PUT ON NEW OPERA SITE; Rockefeller Faces $100,000 a Year Loss, It Is Said, if He Leases It to Metropolitan. COMMITTEE WEIGHS COST Decision Reported Due by End of Week--Architect's Plans Are Held in Abeyance. Architect's Plans Held Up. Cost Being Weighed. $3,600,OOO PRICE PUT ON NEW OPERA SITE | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/whalens-chauffeur-defies-police-order-commissioner-aroused-by-his.html | Whalen's Chauffeur Defies Police Order; Commissioner Aroused by His Failure to Obey | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/american-smelting-in-copper-mine-deal-reported-to-have-acquired.html | AMERICAN SMELTING IN COPPER MINE DEAL; Reported to Have Acquired Control of N-Changa, British Enterprise Working in South Africa. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/central-american-railways.html | Central American Railways. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/rockefeller-aide-sees-oil-fight-won-debevoise-confident-enough.html | ROCKEFELLER AIDE SEES OIL FIGHT WON; Debevoise Confident Enough Votes Are In to Prevent Stewart's Re-election. STOCK MAJORITY NOW GOAL Indiana Standard Shares Sag to 87 in Curb Trading, Low Mark for the Year. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/sonnenberg-is-victor-throws-hanson-in-two-straight-falls-at-kansas.html | SONNENBERG IS VICTOR.; Throws Hanson in Two Straight Falls at Kansas City. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/argentineans-give-us-tariff-warning-increase-in-american-duties.html | ARGENTINEANS GIVE US TARIFF WARNING; Increase in American Duties, They Say, Would Turn Cattle Ranches to Grain Fields. WOULD MEAN MARKET FIGHT In This, South Americans Hold, They Would Have Advantage Due to Cheaper Production. Danger to Our Farmers. To Tackle Issue Squarely. | True | Special Cable to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/only-36-in-weekend-police-lineup.html | Only 36 in Week-End Police Line-Up | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/12-buildings-are-sold-to-hl-doherty-co-properties-on-pine-cedar-and.html | 12 BUILDINGS ARE SOLD TO H.L. DOHERTY & CO.; Properties on Pine, Cedar and Pearl Streets Form a Plot of 17,000 Square Feet. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ccny-men-resume-drills-after-layoff-more-than-100-athletes-renew.html | C.C.N.Y MEN RESUME DRILLS AFTER LAYOFF; More Than 100 Athletes Renew Training Activities Following Examination Week. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/5000-sign-dr-carman-plea-ask-clemency-for-physician-who-is-be.html | 5,000 SIGN DR. CARMAN PLEA; Ask Clemency for Physician Who Is Be Sentenced Today. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gen-von-plessen-dead-at-age-of-88-onetime-adjutant-of-former-kaiser.html | GEN. VON PLESSEN DEAD AT AGE OF 88; One-Time Adjutant of Former Kaiser Wilhelm Is Victim of the Grip. DEVOTED TO DOORN EXILE His Tall Form Was to Be Seen In Nearly Every Group Picture in Which Emperor Appeared. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/couple-held-as-poisoners-arrest-at-flint-mich-follows-death-of.html | COUPLE HELD AS POISONERS; Arrest at Flint, Mich., Follows Death of Wealthy Builder. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/cotton-irregular-advances-at-close-final-prices-up-5-to-17-points.html | COTTON IRREGULAR, ADVANCES AT CLOSE; Final Prices Up 5 to 17 Points After Wide Fluctuations-- Changes Between Months. SELLING PRESSURE DROPS Trading Featured by Strength of New Crop Positions--Increase of Swapping Business. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/five-ships-due-today-one-leaving-on-cruise-aquitania-ile-de-france.html | FIVE SHIPS DUE TODAY; ONE LEAVING ON CRUISE; Aquitania, Ile de France, Roma, Minnetonka and American Banker Are Coming In. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/chinese-rob-american-bandits-take-womans-jewelry-in-holdup-mutiny.html | CHINESE ROB AMERICAN.; Bandits Take Woman's Jewelry in Hold-Up Mutiny in Shantung. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/provincetowns-next-bill-virgil-geddess-tragedy-the-earth-between-to.html | PROVINCETOWN'S NEXT BILL; Virgil Geddes's Tragedy, "The Earth Between," to Open Feb. 19. | True | | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hoover-has-session-with-party-chiefs-mann-first-visitor-in-day-of.html | HOOVER HAS SESSION WITH PARTY CHIEFS; Mann, First Visitor in Day of Conferences, Denies Plan to Direct Southern Patronage. LIGGETT AND WORK CALL President-Elect's Plan to Leave Tonight for More Fishing MayBe Blocked by Gales. Work Has Long Talk With Hoover. Perkins Put Forward for Cabinet. Slemp and Smoot to See Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/miami-bout-plans-satisfy-dempsey-his-report-dispels-rumor-that.html | MIAMI BOUT PLANS SATISFY DEMPSEY; His Report Dispels Rumor That Match Will Be Abandoned or Transferred Here. CHRISTNER STILL UNPAIRED Elimination of Paulino and Heeney Leaves Opening for Winner of Schmeling-Risko Clash. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/a-mystery-moving-picture-behind-the-altar-a-melodrama-in-which-an-a.html | A MYSTERY MOVING PICTURE; "Behind the Altar" a Melodrama in Which an Abbe Figures. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gold-dust-proposal-for-merger-opposed-standard-milling-executive-in.html | GOLD DUST PROPOSAL FOR MERGER OPPOSED; Standard Milling Executive, in Letter to Stockholders, Calls Exchange Plan Inadequate. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/wyckoffs-settle-domestic-troubles-he-drops-separation-action-and.html | WYCKOFFS SETTLE DOMESTIC TROUBLES; He Drops Separation Action and Wife Annonces That All Litigation Is Ended. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/brooklyn-poly-wins-defeats-69th-regiment-team-in-dual-rifle-meet.html | BROOKLYN POLY WINS.; Defeats 69th Regiment Team In Dual Rifle Meet. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/2-new-race-tracks-are-being-planned-3000000-plant-to-be-built-at.html | 2 NEW RACE TRACKS ARE BEING PLANNED; $3,000,000 Plant to Be Built at Portsmouth, R.I., if Measure Passes Assembly.CONNECTICUT DEBATES BILLTrack Is Sought for New LondonCounty--Fairfield County Also Expected to Petition. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hoover-repudiates-story-of-differing-on-cruisers-in-message-to.html | HOOVER REPUDIATES STORY OF DIFFERING ON CRUISERS IN MESSAGE TO COOLIDGE; BRITTEN'S VERSION UPSET President-Elect Denies Making a Statement on Naval Program. COOLIDGE INFORMS SENATE Hale Reads Telegram From Miami Warmly Supporting White House Views. DISPUTE OVER TIME LIMIT Some Senators Contend Hoover's Opposition Is Not Specifically Set Forth. Hoover's Telegram to Coolidge. Senators Differ on Message. Hale Questioned on Telegram. Hale Retorts to Senator King. Likely Effects of the Message. Borah Proposal Amended. Walsh Opposes Cruiser Measure. Britain's War Time Acts Cited. Criticizes British at Geneva. Sees No Need for Present Fleets. Puts Hopes in Agreement. General O'Ryan Urges Passage. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/replies-to-critics-of-medical-group-new-head-says-county-society-is.html | REPLIES TO CRITICS OF MEDICAL GROUP; New Head Says County Society Is Keenly Alive to Economic Changes Affecting Doctors. SEES REGULATION NEEDED Dr. Stetten Promises Further Inquiry Into the Problems of"Socialized Medicine." Sees Some Errors. To Sift, "Socialized Medicine." | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/tobacco-shares-revive-harmony-among-manufacturing-interests.html | TOBACCO SHARES REVIVE.; Harmony Among Manufacturing Interests Reported Restored. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/fields-gets-decision-8000-see-welterweight-contender-defeat.html | FIELDS GETS DECISION.; 8,000 See Welterweight Contender Defeat McCarthy at Chicago. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/umek-victor-in-walk.html | Umek Victor in Walk. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/diet-kitchen-concert.html | Diet Kitchen Concert. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/woolworth-made-slight-gain-in-1928-earned-35385606-or-907-a-share-a.html | WOOLWORTH MADE SLIGHT GAIN IN 1928; Earned $35,385,606, or $9.07 a Share, Against $35,350,473, or $9.06, in 1927. TOTAL SETS HIGH RECORD Sales at $287,318,720 Increased 5.3 Per Cent for Year-- 144 New Stores Opened. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/gov-roosevelt-asks-256418774-budget-legislature-clashes-over-bill.html | GOV. ROOSEVELT ASKS $256,418,774 BUDGET; Legislature Clashes Over Bill for $23,775,073 More Than Last Year. OPEN HEARINGS DEMANDED But Republicans Reject Proposal by Democrats--Smith Aided in Pruning Costs. Governor's Plans Outvoted. GOV. ROOSEVELT ASKS FOR $256,418,774 Appeals from Chair's Ruling. Cut by Both Smith and Roosevelt. | True | By W. A. Warn. Special To the New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/when-dictators-succeed.html | WHEN DICTATORS SUCCEED. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/mail-bandit-turns-states-evidence-haas-testifies-against-two.html | MAIL BANDIT TURNS STATE'S EVIDENCE; Haas Testifies Against Two Alleged Confederates in Fatal Elizabeth Robbery in 1926. TELLS STORY OF HOLD-UP Accuses Neary and Fanning After He and Kiekhart Obtain Separate Trial. Guard Is First Witness. Witness Accuses Fanning. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ziegfeld-closes-deal-for-london-theatre-lanrilard-agrees-to-name.html | ZIEGFELD CLOSES DEAL FOR LONDON THEATRE; Lanrilard Agrees to Name New House for Him--"Rio Rita" to Open It in Full. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/polish-cabinet-upheld-sejm-disapproved-97-to-86demand-that-minister.html | POLISH CABINET UPHELD.; Sejm Disapproved, 97 to 86-- Demand That Minister Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/offer-zeppelins-for-atlantic-line-bidders-on-government-ships.html | OFFER ZEPPELINS FOR ATLANTIC LINE; Bidders on Government Ships Extend Tender to Building of Four Dirigibles. TWO-DAY VOYAGES PLANNED These Are on Eastern Trips--Each Ship Would Carry 25 Tons of Mail and Express. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/more-london-gold-reported-coming-7000000-to-8000000-said-to-have.html | MORE LONDON GOLD REPORTED COMING; $7,000,000 to $8,000,000 Said to Have Been Bought by American Banks--Norman Due Today. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/4-indicted-linked-to-bond-fence-ring-tuttle-to-bring-woman-and-3.html | 4 INDICTED, LINKED TO BOND FENCE RING; Tuttle to Bring Woman and 3 Men Here From Pittsburgh for Trial as Plotters. IMPLICATED BY PRISONER One Suspect Convicted in Labor Bank Failure--Gang's Loot Put at $10,000,000. Said to Have Offered Stolen Bonds. Tuttle Gets "Tip" from Pittsburgh. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/duncan-g-stanbrough-prominent-figure-in-the-automotive-field-dies.html | DUNCAN G. STANBROUGH; Prominent Figure in the Automotive Field Dies at Detroit. | True | Special to The New York Times. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/anaconda-reports-output.html | ANACONDA REPORTS OUTPUT | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/kansas-girl-7-kept-alive-for-tenth-day-by-firemen.html | Kansas Girl, 7, Kept Alive For Tenth Day by Firemen | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/berlin-protects-animals-police-reform-humane-rules-and-appoint.html | BERLIN PROTECTS ANIMALS.; Police Reform Humane Rules and Appoint Inspectors. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bucknell-elects-lapore-160pounder-is-chosen-captain-of-the-boxing.html | BUCKNELL ELECTS LAPORE.; 160-Pounder Is Chosen Captain of the Boxing Team. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/plumbers-meet-at-nyu-state-association-opens-3day-institute-at.html | PLUMBERS MEET AT N.Y.U.; State Association Opens 3-Day Institute at Engineering School. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/whalen-to-tackle-matinee-traffic-commissioner-also-decides-to-drop.html | WHALEN TO TACKLE MATINEE TRAFFIC; Commissioner Also Decides to Drop Anti-Jaywalking Bill for the Present. TESTS GARMENT ZONE RULE Fifty Policemen Have Hard Job to Curb Pedestrians--Ropes to Be Tried for Theatre Crowds. Tests Garment Zone Rule. Theatre Rules in Second Week. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/seek-rumanian-citizenship-naturalized-americans-wish-to-return.html | SEEK RUMANIAN CITIZENSHIP; Naturalized Americans Wish to Return, Premier Is Told. | True | Wireless to THE NEW YORK TIMES. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/ymca-reelects-dodge-board-names-r-w-lawrence-viee-president-hi.html | Y.M.C.A. RE-ELECTS DODGE; Board Names R. W. Lawrence Viee President, H.I. Pratt Treasurer. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/decries-heavy-traffic-paul-henkel-says-it-and-speak-easies-menace.html | DECRIES HEAVY TRAFFIC.; Paul Henkel Says It and Speak easies Menace the Restaurants. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/roosevelt-frees-ill-slayer-his-first-clemency-order.html | Roosevelt Frees Ill Slayer; His First Clemency Order | True | Special to The New York Times. | C1B 15361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/slush-fund-charge-in-equitable-deal-cf-sheehan-questions-payment-of.html | 'SLUSH FUND' CHARGE IN EQUITABLE DEAL; C.F. Sheehan Questions Payment of $500,000 to the J.G. White Management Company. MENTIONS A 'GO-BETWEEN' Asserts He Will give Name at Proper Time--Mayor Aroused by Former Hylan Aide.SAYS DEAL MUST BE CLEAN Wallstein Attacks Petition and Holds It Means a $1,000,000Profit to Some One. Meeting Is Adjourned. Promises to Give Proof. Argue Over Petition. Questioned by Mayor. Defends the Plan. Denies Wallstein Charge. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/power-vs-beauty.html | POWER VS. BEAUTY. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/record-bets-in-cannes-casino-average-10000-a-minute.html | Record Bets in Cannes Casino Average $10,000 a Minute | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/bars-open-hearings-on-sex-pamphlet-judge-orders-filing-of-briefs.html | BARS OPEN HEARINGS ON SEX PAMPHLET; Judge Orders Filing of Briefs and Expert Opinions in Case Against Mrs. Dennett. THREE CLERICS ON BENCH Defense Asks Court Not to Condemn People to Ignorance-- Prosecutor Sees Menace in Brochure. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/state-bank-absorbed-manufacturers-trust-adds-seventeen-branches-to.html | STATE BANK ABSORBED.; Manufacturers Trust Adds Seventeen Branches to System. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/welfare-work-present-system-leaves-several-things-to-be-desired.html | WELFARE WORK.; Present System Leaves Several Things to Be Desired. | True | NORMAN THOMAS. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/the-play-making-boomboom.html | THE PLAY; Making Boom-Boom. | True | By J. Brooks Atkinson. | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/urges-jail-terms-in-pushcart-cases-dwyer-plans-market-reforms-to.html | URGES JAIL TERMS IN PUSHCART CASES; Dwyer Plans Market Reforms to Improve Sanitation Before Next Summer. WILL REQUEST MORE POWER Commissioner Wants to Control Stoop Line Merchants While Bettering Other Conditions. | True | | C1B 15361 |
| 1929-01-29 | 1929-01-29 | https://www.nytimes.com/1929/01/29/archives/hudkins-signed-for-bout-agrees-to-fight-wlth-any-fighter-at-las.html | HUDKINS SIGNED FOR BOUT.; Agrees to "Fight Wlth Any Fighter" at Las Vegas. | True | | C1B 15361 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-penn-ruling-may-limit-varsity-men-to-two-sports.html | New Penn Ruling May Limit Varsity Men to Two Sports | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/oppose-cruisers-now-federal-church-council-and-congregational.html | OPPOSE CRUISERS NOW.; Federal Church Council and Congregational Churches Take Stand. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/3d-av-corner-sold-to-frederick-brown-operator-buys-old-stuyvesant.html | 3D AV. CORNER SOLD TO FREDERICK BROWN; Operator Buys Old Stuyvesant Fish Estate Landmark at Sixteenth Street. BUILDER BUYING IT NOW Negotiations Are Pending for Resale for Improvement With 15-Story Flat--Other Sales. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/3-bronx-flats-sold-on-hull-av-corner-the-hull-realty-corporation.html | 3 BRONX FLATS SOLD ON HULL AV. CORNER; The Hull Realty Corporation Disposes of Buildings at Mosholu Parkway. JAMES F. DONNELLY IN DEAL Operator and Builder Buys a ThreeStory Structure on Concourse --Other Bronx Sales. Leases in Bronx From Schulte. Connecticut Estate Sold. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/census-plans-call-for-100000-jobs-rush-is-already-on-among.html | CENSUS PLANS CALL FOR 100,000 JOBS; Rush is Already on Among Republican Politicians for Next Year's Patronage. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/prulino-is-signed-to-meet-christner-bout-set-for-feb-22-first-of.html | PRULINO IS SIGNED TO MEET CHRISTNER; Bout, Set for Feb. 22, First of Four Eliminations Listed for the Garden. VICTOR MAY MEET HEENEY Second Winner to Face SchmelingRisko Survivor--Dempsey to Boxin September, Hammond Says. Dempsey to Meet Survivor. Railroads Reducing Rates. Fugazy's Plans Advancing. | True | By James P. Dawson. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/bank-merger-agreed-on-baltimore-trust-and-national-union-will-be.html | BANK MERGER AGREED ON; Baltimore Trust and National Union Will Be Combined. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/civilians-see-canal-easy-plane-target-population-is-impressed-by.html | CIVILIANS SEE CANAL EASY PLANE TARGET; Population Is Impressed by 'Raids' on Panama Waterway in Recent War Game. | True | By Lewis R. Freeman. Special Cable To The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/tokio-denies-aiding-yang-takes-exception-to-reports-of.html | TOKIO DENIES AIDING YANG.; Takes Exception to Reports of AntiManchurian Connivance. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/will-fly-over-europe-to-study-mail-routes-major-young-commerce.html | WILL FLY OVER EUROPE TO STUDY MAIL ROUTES; Major Young, Commerce Department's Air Director, WillPilot Own Plane. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/german-ship-line-to-pay-8-per-cent.html | German Ship Line to Pay 8 Per Cent | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/a-son-to-mrs-paul-f-foster.html | A Son to Mrs. Paul F. Foster. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/bankers-here-buy-more-london-gold-purchase-of-5500000-brings-total.html | BANKERS HERE BUY MORE LONDON GOLD; Purchase of $5,500,000 Brings Total on Present Movement to $13,000,000. FURTHER SHIPMENTS SEEN Continued Depression of Sterling Makes Import Profitable--$7,500,000 Arrives. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/egypt-to-dine-rockefeller-party.html | Egypt to Dine Rockefeller Party. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hindu-princess-named-former-nancy-millers-baby-registered-to-comply.html | HINDU PRINCESS NAMED.; Former Nancy Miller's Baby Registered to Comply With French Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hughes-is-enlisted-in-war-on-stewart-retained-by-rockefeller-proxy.html | HUGHES IS ENLISTED IN WAR ON STEWART; Retained by Rockefeller Proxy Committee With Hornbrook for Legal Aid in Oil Fight. STEP ENCOURAGES COLONEL He Says This and "Daily Claims of Victory" Belie Confidence.--Finds Many Proxies Being Shifted. Hughes May Attend Meeting. Fight For Superseding Pledges. Stewart Assails 'Claims.' Find Many Revoking Proxies. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/olympia-ac-show-tonight-eleven-fourround-bouts-listed-on-newtalent.html | OLYMPIA A.C. SHOW TONIGHT; Eleven Four-Round Bouts Listed on New-Talent Card. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/london-wool-sales-light.html | London Wool Sales Light. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Pacific Public Service. New York Water Service. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/germans-try-strutless-plane-built-on-glider-principle.html | Germans Try Strutless Plane Built on Glider Principle | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/criticizes-city-planning-ha-jacobs-wants-a-permanent-board-of.html | CRITICIZES CITY PLANNING.; H.A. Jacobs Wants a Permanent Board of Leading Architects. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/montagu-norman-arrives-for-visit-bank-of-england-head-says-his.html | MONTAGU NORMAN ARRIVES FOR VISIT; Bank of England Head Says His Mission Here Is to Pay His Respects to G.L. Harrison. COMES ON THE AQUITANIA Liner Encounters 50-Mile Wind at Quarantine--Brings 1,011 Passengers and Big Mail. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/naval-orders.html | Naval Orders. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hagenlacher-cue-victor-takes-third-block-of-182-match-with-mcdonald.html | HAGENLACHER CUE VICTOR.; Takes Third Block of 18.2 Match With McDonald by 500-71. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/jp-day-buys-parkway-baths-now-owns-3-beaches-in-city.html | J.P. Day Buys Parkway Baths; Now Owns 3 Beaches in City | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/pingpong-play-tonight-new-york-city-title-tournament-to-get-under.html | PING-PONG PLAY TONIGHT.; New York City Title Tournament to Get Under Way. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lisbon-night-club-burns.html | LISBON NIGHT CLUB BURNS. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/babe-ruth-receives-5-in-his-wifes-will-child-revealed-as-ward-gets.html | Babe Ruth Receives $5 in His Wife's Will; Child, Revealed as Ward, Gets $50,000 Estate | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/manhattan-co-stock-up-bank-shares-close-at-840860-rising-sharply-on.html | MANHATTAN CO. STOCK UP; Bank Shares Close at 840-860, Rising Sharply on Dillon, Read Deal. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/election-board-views-test-of-electric-voting-machine.html | Election Board Views Test Of Electric Voting Machine | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/american-metal-votes-rights.html | American Metal Votes Rights. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-consult-canada-on-customs-issue-coolidge-tells-senate-of.html | TO CONSULT CANADA ON CUSTOMS ISSUE; Coolidge Tells Senate of Diplomatic Negotiations onShipping Preferences.FEDERAL REPORTS AT ODDSKellogg, Jardine and I.C.C. DenyCause for Legislation, While ShipBoard Asks Parity in Rules. Congress Action Unlikely Now. Lack Evidence of Large Losses. Parity Sought in Grain Grading. Ship Board Demands Parity. Reciprocal Rule Suggested. Ottawa Unaware of Negotiations. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/felix-grange-is-victor-french-182-champion-beats-moesley.html | FELIX GRANGE IS VICTOR.; French 18.2 Champion Beats Moesley, 300-40--Maturo Wins. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sports-of-the-times-the-lineup-an-earful-of-aurel-so-this-is-paris.html | Sports of the Times; The Line-Up. An Earful of Aurel. So This Is Paris. Reasonably Cool. | True | By John Kieran. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/cincinnati-to-invite-fried.html | Cincinnati to Invite Fried. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/convict-attends-mothers-funeral.html | Convict Attends Mother's Funeral. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/a-jolly-director.html | A JOLLY DIRECTOR. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/spain-nips-rebellion-throughout-nation-premier-de-rivera-announces.html | SPAIN NIPS REBELLION THROUGHOUT NATION; Premier de Rivera Announces Suppression of Revolt Starting in Army. MUTINEERS HELD ONE CITY Artillery Regiment Took Control of Ciudad Real, but Yielded to Government Forces. WHOLE COUNTRY TRANQUIL Seditious Movement Hay Manifested Itself Chiefly in the SouthLight Punishment Promised. Rest of Country Tranquil. Light Punishment Promised. Suppression of Revolt Announced. Extensive Movement Reported. Numerous Rebellions Crushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/schneider-cup-course-changed-to-allow-greater-flying-speed.html | Schneider Cup Course Changed To Allow Greater Flying Speed | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/estate-of-1638081-left-by-fd-fricke-dr-je-woodraffs-appraised-at.html | ESTATE OF $1,638,081 LEFT BY F.D. FRICKE; Dr. J.E. Woodraff's Appraised at $1,000,487--C.P. Young Left $1,437,136. Dr. Woodruff Left $1,000,487. C.P. Young Left $1,437,186. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/keeping-to-the-right-the-east-river-highway.html | Keeping to the Right.; The East River Highway. | True | OLIN H. LANDRETH.W.L. RICHARD. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mary-garden-sings-judith-at-boston-honegger-opera-in-which-she-has.html | MARY GARDEN SINGS JUDITH AT BOSTON; Honegger Opera, in Which She Has Title Role, Given by Chicago Civic Company. CHORAL PARTS STRONGEST Are Also the Most Original--Piece Seems Not Written to Win Applause. The Murder of Holofernes. Not Writing for Applause. Fornichi the Mainstay. Gives a Harpsichord Recital. | True | By Olin Downes. Special To the New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/says-consumers-oppose-pricefixing-federal-trade-boards-report.html | SAYS CONSUMERS OPPOSE PRICE-FIXING; Federal Trade Board's Report States Retailers Approve of Resale Cost Maintenance. BUSINESS DATA ANALYZED Survey of 18 Months of Study to Be Followed by Statement to Congress on Actual Results. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/markets-in-london-paris-and-berlin-british-exchange-shows-downward.html | MARKETS IN LONDON PARIS AND BERLIN; British Exchange Shows Downward Trend--Industrials Recover After Dull Opening.LONDON SHIPS GOLD HEREParis Is Steady, With Firm Tendency.--Berlin, Depressed,Records General Losses. London Closing Prices. Feris Shows Confidence. Paris Closing Prices. Berlin Quotations Drop. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/honor-john-david-for-25year-career-business-leaders-bankers-and.html | HONOR JOHN DAVID FOR 25-YEAR CAREER; Business Leaders, Bankers and Advertising Men Fete Merchant at Dinner.MARK TRIPLE ANNIVERSARYBirthday and the Opening of New Store Celebrated in Tribute toChain Stores' Head. Employer Honor Merchant. Welcomed by Fifth Avenue Men. Letters Congratulate Leader. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/the-business-world-more-buyers-here-than-a-year-ago-see-no-new.html | THE BUSINESS WORLD; More Buyers Here Than a Year Ago. See No New Tariff Before Oct. 1. Resort Orders Show Increase. Fox Sale Reaches $1,200,000. Underwear Terms Cause Comment. Firm Prices on Millinery Straws. Check Patterns Jump Into Favor. Jewelry for Sunburn Vogue. Downtown Credit Group Meets. Gray Goods Market Quiet. Record Farm Tool Export. 3 New Members on Metal Exchange. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hugh-tevis-gets-divorce-wins-paris-decree-from-prudence.html | HUGH TEVIS GETS DIVORCE.; Wins Paris Decree From Prudence Ponsonby--Alleged Desertion. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/miss-fritzi-stifel-victor-at-belleair-defeats-mrs-dankak-6-and-4-in.html | MISS FRITZI STIFEL VICTOR AT BELLEAIR; Defeats Mrs. Dankak, 6 and 4, in January Tournament-- Her Mother and Sister Triumph. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ganna-walska-to-give-luncheon.html | Ganna Walska to Give Luncheon. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/filbert-wins-billiard-prize.html | Filbert Wins Billiard Prize. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-bury-ogden-mills-financier-tomorrow-funeral-services-will-be.html | TO BURY OGDEN MILLS, FINANCIER, TOMORROW; Funeral Services Will Be Held in St. James's Church, Hyde Park. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/plans-loft-for-needle-trades.html | Plans Loft for Needle Trades. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/coolidge-repeats-warning-of-deficit-president-offers-to-cooperate.html | COOLIDGE REPEATS WARNING OF DEFICIT; President Offers to Cooperate With Congress to Leave a Surplus for His Successor. | True | Special to The New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wider-beetle-quarantine-parts-of-maryland-virginia-and-connecticut.html | WIDER BEETLE QUARANTINE.; Parts of Maryland, Virginia and Connecticut Added to Area. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/air-progress-hailed-at-business-dinner-aviation-leaders-feted-as.html | AIR PROGRESS HAILED AT BUSINESS DINNER; Aviation Leaders Feted as New Pioneers of Commerce--1,000 at Gathering Here. NEW CALLS FOR EXPANSION Holds Airways Vital in South American Trade--Question Mark Crew Wins Ovation. Tributes Paid to Two Women. NEW CALLS AIR LINES VITAL TO COMMERCE New Lauds Air Mail Srvice. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/permit-for-bank-sought-bennett-de-beixedon-asks-national-charter.html | PERMIT FOR BANK SOUGHT.; Bennett De Beixedon Asks National Charter for One in Brooklyn. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hessdaranyi-recital-english-pianist-and-hungarian-violinist-give.html | HESS-D'ARANYI RECITAL.; English Pianist and Hungarian Violinist Give Fine Program. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/for-st-paul-bank-merger-first-national-and-merchants-directors.html | FOR ST. PAUL BANK MERGER.; First National and Merchants Directors Approve the Project. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ship-fouls-phone-cable-minnetonkas-anchor-catches-in-line-in.html | SHIP FOULS PHONE CABLE.; Minnetonka's Anchor Catches In Line in Narrows in High Wind. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/californias-experience-how-her-bar-associations-deal-with-offending.html | CALIFORNIA'S EXPERIENCE.; How Her Bar Associations Deal With Offending Lawyers. An Interesting Theory Disputed. Appreciation From Abroad. | True | JOSEPH J. WEBB.M.D. LITMAN.M.J. EARLY. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/drtb-osborne-dies-research-chemist-noted-specialist-in-field-of.html | DR.T.B. OSBORNE DIES; RESEARCH CHEMIST; Noted Specialist in Field of Nutrition Was Authority on Proteins. ACTIVE IN MANY SOCIETIES Death, Due to Heart Disease, Is Believed to Have Been Hastened by Recent Burglary. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sir-charles-p-davidson-former-chief-justics-of-quebec-supreme-court.html | SIR CHARLES P. DAVIDSON,; Former Chief Justics of Quebec Supreme Court Dies Here. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/leasehold-deals-new-lease-of-broadway-theatre-site-arranged.html | LEASEHOLD DEALS.; New Lease of Broadway Theatre Site Arranged. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/nurmi-to-compete-in-handicap-event-reverses-stand-and-agrees-to.html | NURMI TO COMPETE IN HANDICAP EVENT; Reverses Stand and Agrees to Give Handicaps Up to 170 Yards at 2 Miles. WILL NOT MEET LERMOND American Put in Other Section of Race in Games Tomorrow--Manhattan Case Dropped. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/crosstown-move-planned.html | Crosstown Move Planned. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wilbur-praises-rescuers-sends-letters-of-commendation-to-fried-and.html | WILBUR PRAISES RESCUERS.; Sends Letters of Commendation to Fried and Manning. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-post-for-pickard-retiring-radio-commissioner-to-join-columbia.html | NEW POST FOR PICKARD.; Retiring Radio Commissioner to Join Columbia System. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/equity-does-not-act-on-injunction.html | Equity Does Not Act on Injunction. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/see-drummond-as-envoy-leagues-secretary-is-mentioned-as-sir-esme.html | SEE DRUMMOND AS ENVOY.; League's Secretary Is Mentioned as Sir Esme Howard's Successor. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/defends-school-board-somers-denies-outside-help-is-used-for.html | DEFENDS SCHOOL BOARD.; Somers Denies "Outside Help" Is Used for Designing of Buildings. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mrs-dodge-to-give-costume-party.html | Mrs. Dodge to Give Costume Party. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/for-new-reich-judge-dr-bumke-proposed-to-succeed-simons-at-supreme.html | FOR NEW REICH JUDGE.; Dr. Bumke Proposed to Succeed Simons at Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/winter-garden-shown-in-art-centre-rooms-exhibition-will-be-opened.html | WINTER GARDEN SHOWN IN ART CENTRE ROOMS; Exhibition Will Be Opened to the Public Today With Members of Club in Charge. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ad-palmer-killed-by-bus-in-yonkers-advertising-manager-of-new-york.html | A.D. PALMER KILLED BY BUS IN YONKERS; Advertising Manager of New York Central Dies Despite Two Operations. WITH THE LINE 25 YEARS Driver Asserts He Does Not Know Whether He Struck Victim or He Slipped Under Vehicle. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/prittwitz-opens-deutsches-haus-reads-stresemann-message-of.html | PRITTWITZ OPENS DEUTSCHES HAUS; Reads Stresemann Message of Congratulations at New Columbia Culture Centre.DR. BUTLER A SPEAKER Expresses Hope That House Will Do What Berlin University Didfor Him in Student Days. Germans Cable Congratulations. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/archdukes-marriage-in-secret-is-revealed-austrian-is-said-to-have.html | ARCHDUKE'S MARRIAGE IN SECRET IS REVEALED; Austrian Is Said to Have Divorced Farm Girl for One of Higher Station at Spirit's Direction. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/fire-department.html | Fire Department. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-reich-cruiser-problem-to-britain-berlins-9000ton-craft-far.html | NEW REICH CRUISER PROBLEM TO BRITAIN; Berlin's 9,000-Ton Craft Far Outclasses Washington Treaty 10,000-Ton Ships. IT IS TO HAVE 11-INCH GUNS Both American and British Limitation Stands May Well Be Affected, It Is Said. Limits Set in Washington. NEW REICH CRUISER PROBLEM TO BRITAIN Groener's Secret Report. Sir George Thurston's Views. | True | By Edwin L. James. Wireless To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sixth-avenue-corner-in-longterm-lease-primrose-company-to-remodel.html | SIXTH AVENUE CORNER IN LONG-TERM LEASE; Primrose Company to Remodel Building at Southwest Corner of 57th Street. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rubber-prices-depressed.html | RUBBER PRICES DEPRESSED. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/1000000-in-will-of-coney-seeress-but-lawyer-for-astrologers-widow.html | $1,000,000 IN WILL OF CONEY SEERESS; But Lawyer for Astrologer's Widow Says She Had Less Than $1,000. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ogdens-contract-received-by-giants-signing-of-pitching-acquisition.html | OGDEN'S CONTRACT RECEIVED BY GIANTS; Signing of Pitching Acquisition From Buffalo Leaves Seven Players Outside Fold. YANKS CONTEMPLATE TRADE Huggins's Arrival Saturday May Bring Transaction Involving Outfielders--Three Robins Sign. Ogden Bought From Buffalo. Yankee Trade Likely. | True | By John Drebinger. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/man-lost-on-ice-floe-crawls-back-alive-lake-michigan-blizzard-swept.html | MAN LOST ON ICE FLOE CRAWLS BACK ALIVE; Lake Michigan Blizzard Swept Him Out Weeks Ago and He Landed on an Island. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/britain-will-respect-tanganyikas-status-plan-to-link-the-country.html | BRITAIN WILL RESPECT TANGANYIKA'S STATUS; Plan to Link the Country With African Colonies Would Not Violate Mandate, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mexico-reveals-grave-mine-crisis-ministry-of-industry-says.html | MEXICO REVEALS GRAVE MINE CRISIS; Ministry of Industry Says Companies Are Seeking Dissolution to Avoid Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/carl-f-boker-jr-gives-dinner.html | Carl F. Boker Jr. Gives Dinner. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/2000000000-bank-is-talked-of-again-heads-of-guaranty-trust-and-bank.html | $2,000,000,000 BANK IS TALKED OF AGAIN; Heads of Guaranty Trust and Bank of Commerce Deny Negotiations, However. UNION VIEWED AS LOGICAL Stockholders of Both Institutions Also Reported as in Favor of Their Consolidation. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/american-radiators-plan-directors-for-merger-with-standard-sanitary.html | AMERICAN RADIATOR'S PLAN.; Directors for Merger With Standard Sanitary Manufacturing Company. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/financial-markets-movement-of-stocks-divided-between-advances-and.html | FINANCIAL MARKETS; Movement of Stocks Divided Between Advances and Declines--Call Money 7%. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/china-again-pleads-to-be-rid-of-drugs-delegate-protests-against-the.html | CHINA AGAIN PLEADS TO BE RID OF DRUGS; Delegate Protests Against the Opium Board's Refusal to Consult League Council. SAYS NATION IS HELPLESS Chinese Will Feel Isolated by Failure to Allow Them to Cope With Narcotic Evil, Wang Asserts. Chinese Feel Isolated. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/fownes-is-beaten-by-breed-4-and-3-loses-in-first-round-of-st.html | FOWNES IS BEATEN BY BREED, 4 AND 3; Loses in First Round of St. Valentine's Tourney Over Links at Pinehurst. SWOOPE TRIUMPHS, 7 AND 6 Eliminates Herdling After Being 7 Up on First Nine--Maxwell, Medalist, Wins. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/booth-lawyers-end-opening-arguments-they-drop-fight-on-deed-poll-as.html | BOOTH LAWYERS END OPENING ARGUMENTS; They Drop Fight on Deed Poll as Hearing on Injunction Against Council Is Resumed. NO NOTE OF COMPROMISE Catherine Booth Asserts Move for Ousting of Salvationist General Started in America. American Agitation Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/incendiaries-active-in-cuba.html | Incendiaries Active in Cuba. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/produce-lightning-of-5000000-volts-fw-peek-and-associates-make-bolt.html | PRODUCE LIGHTNING OF 5,000,000 VOLTS; F.W. Peek and Associates Make Bolt With 1-20th of Power of Natural Phenomenon. ENGINEERS HEAR OF TEST Problem Affecting Transmission Protection Believed Solved--Research Not Completed. Removes Mastery Problems. Discuss Cable Insulation. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/walker-at-opening-of-chanin-building-other-officials-visit-tallest.html | WALKER AT OPENING OF CHANIN BUILDING; Other Officials Visit Tallest Skyscraper in the Midtown Section.VIEW CITY ON 48TH FLOOR Borough President Miller Says New Structure Shows Need ofTraffic Relief Projects. Miller Discusses Traffic. Interior Is Modernistic. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/belle-wins-derby-at-pinehurst-trials-white-and-livercolored-pointer.html | BELLE WINS DERBY AT PINEHURST TRIALS; White and Liver-Colored Pointer Shows Way in Annual Event --Miss Pinehurst Scores. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gabrilowitsch-has-baton-leads-philadelphia-orchestra-in-packed.html | GABRILOWITSCH HAS BATON.; Leads Philadelphia Orchestra in Packed Carnegie Hall. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/equitable-life-lends-96446000.html | Equitable Life Lends $96,446,000. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/coolidge-cites-1928-record-of-20-speeches-and-messages.html | Coolidge Cites 1928 Record Of 20 Speeches and Messages | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wants-bill-cook-to-play-dwyer-asks-ban-lifted-on-ranger-star-for.html | WANTS BILL COOK TO PLAY.; Dwyer Asks Ban Lifted on Ranger Star for Game Here Tomorrow. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/londonderry-elects-mp-major-ronald-ross-conservative-winsanother.html | LONDONDERRY ELECTS M.P.; Major Ronald Ross, Conservative, Wins--Another Election in Scotland. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/terris-bout-purse-ordered-withheld-boxing-board-to-investigate.html | TERRIS BOUT PURSE ORDERED WITHHELD; Boxing Board to Investigate Victory of Herman--De Forest's Plea Denied. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brokers-help-form-new-wall-st-bank-hibernia-trust-company-will.html | BROKERS HELP FORM NEW WALL ST. BANK; Hibernia Trust Company Will Begin Business in April Under State Charter. $5,000,000 CAPITAL FUNDS Six Members of Stock Exchange Join Bankers and Industrial Leaders in Promotion. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/preferred-stocks-called-granite-city-steel-and-general-ice-cream.html | PREFERRED STOCKS CALLED; Granite City Steel and General Ice Cream Companies to Retire Issues. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hamilton-back-in-hall-of-fame.html | Hamilton Back in Hall of Fame. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/cotton-prices-lose-6-to-14-points-net-market-advances-early-but.html | COTTON PRICES LOSE 6 TO 14 POINTS NET; Market Advances Early, but Develops Irregularity-- Closes Near Bottom. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/judge-tells-of-check-from-aimee-mpherson-informs-california.html | JUDGE TELLS OF CHECK FROM AIMEE M'PHERSON; Informs California Legislators He Defied Bar's Move as 'Attempt to Intimidate.' | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/william-edward-mullins-railroad-builder-and-engineer-dies-after.html | WILLIAM EDWARD MULLINS.; Railroad Builder and Engineer Dies After Long Illness. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brazil-presidents-nephew-to-wed.html | Brazil President's Nephew to Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/americans-beaten-by-canadiens-10-displaced-by-victors-at-head-of-in.html | AMERICANS BEATEN BY CANADIENS, 1-0; Displaced by Victors at Head of International Group--Losers Led Since Nov. 28. JOLIAT MAKES ONLY GOAL Tallies in 13:26 of First Period by Brilliant Individual Dash From Blue Line. Both Sides Strong on Defense. Worters Has Eleven Stops. Canadiens On Defensive. | True | By Grover Theis. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/royal-son-captures-feature-at-miami-hamiltons-entry-beats-rosinante.html | ROYAL SON CAPTURES FEATURE AT MIAMI; Hamilton's Entry Beats Rosinante, the Favorite, to Gain Second Victory in Row. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/plan-weather-data-for-fliers-in-state-joint-aviation-committee-of.html | PLAN WEATHER DATA FOR FLIERS IN STATE; Joint Aviation Committee of the Legislature Proposes to Set Up Fourteen Stations. REPORTS TO BE BROADCAST Establishment of a State Bureau of Aeronautics Would Be Unwise, Says Committee. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mrs-meyrick-gets-15-months-at-hard-labor-london-policeman-she.html | Mrs. Meyrick Gets 15 Months at Hard Labor; London Policeman She Bribed Must Serve 18 | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/horse-show-dates-for-1929-are-set-national-exhibition-in-garden.html | HORSE SHOW DATES FOR 1929 ARE SET; National Exhibition in Garden Extended to 7 Days--58 Other Events Sanctioned. BANNER SEASON PROMISED 17 New Organizations Are in the Field-- Boston Will Revive Its Famous Exhibition. Sunday to Interrupt Show. 60 Delegates at Meeting. Directors Are Elected. | True | By Henry R. Ilsley. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/banks-stock-off-exchange-list.html | Bank's Stock Off Exchange List. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/judges-under-fire-in-receiverships-sirovich-resolution-calls-for.html | JUDGES UNDER FIRE IN RECEIVERSHIPS; Sirovich Resolution Calls for House inquiry Into Possibility of Impeachments Here. COMMITTEE SETS HEARING Will Act on Somers's Charges in February--Stobbs Also Requests Bankruptcy Investigation. Tells of Complaints of Frauds. Somers Seeks Data on Receivers. Tuttle's Inquiry Is Kept Secret. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/phillips-equals-record-bowls-279-as-blue-ribbon-team-defeats-edison.html | PHILLIPS EQUALS RECORD.; Bowls 279 as Blue Ribbon Team Defeats Edison Five. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/push-fight-in-court-over-fiveday-week-45-electrical-contractors.html | PUSH FIGHT IN COURT OVER FIVE-DAY WEEK; 45 Electrical Contractors Asking Injunction, Assert Right to Separate Agreements. Former Wanamaker Home Sold. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/six-ships-sail-today-for-foreign-ports-they-are-the-america.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the America, Transylvania, Carabobo, Fort Victoria, Sixaola and Columbus. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/roosevelt-signs-his-first-measure-legislature-gets-bill-providing.html | ROOSEVELT SIGNS HIS FIRST MEASURE; Legislature Gets Bill Providing for Study of Suburban Travel by Port Authority. ACT FOR BOATHOUSE PASSED Measure Aimed to Reveal Owners of Public Utility Bonds Is Presented. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/republicans-whet-knives-for-parks-indicate-they-will-cut-from.html | REPUBLICANS WHET KNIVES FOR PARKS; Indicate They Will Cut From Roosevelt Budget Items Slashed Last Year. $5,424,750 THE ALLOTMENT Construction Program for Metropolitan District, Including Long Island and Westchester, $17,900,000. Parks Have Large Share. Traffic Relief in Nassau. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/robert-lincoln-slagle-president-of-south-dakota-university-dies-on.html | ROBERT LINCOLN SLAGLE.; President of South Dakota University Dies on Train. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/casanave-welcomed-as-armys-guest-here-french-general-greeted-by-gen.html | CASANAVE WELCOMED AS ARMY'S GUEST HERE; French General Greeted by Gen. Ely With Military Ceremony on Governors Island Visit. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/long-island-open-goes-to-salisbury-association-sets-dates-for-aug-5.html | LONG ISLAND OPEN GOES TO SALISBURY; Association Sets Dates for Aug. 5, 6, 7 and Increases Prize Money to $1,100. AMATEUR TO LAKEVILLE Dates Correspond With Those of New Jersey and Westchester-- Senior to Wheatley Hills. Amateur at Lakeville. Caddie Tourney Unsettled. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/havana-honors-mrs-walker.html | Havana Honors Mrs. Walker. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/schurz-park-plot-sold-to-operator-william-backer-acquires-east-end.html | SCHURZ PARK PLOT SOLD TO OPERATOR; William Backer Acquires East End Avenue Corner for Tall Apartments House. DEAL INVOLVES $4,000,000 First Avenus Corner Bought by Mrs. Anna Jackson--Other East Side Transactions. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/amateurs-box-tonight-16-local-ring-men-face-pennsylvania-and-jersey.html | AMATEURS BOX TONIGHT.; 16 Local Ring Men Face Pennsylvania and Jersey Rivals at Garden. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/laud-housing-plan-in-philadelphia-national-conferees-hear-400000.html | LAUD HOUSING PLAN IN PHILADELPHIA; National Conferees Hear 400,000 One-Family Houses Out of 415,045 Show Home Instinct. SAY TRANSIT AIDS SALES Miss Kneeland of Agriculture Department Says Housewives StillAverage 56-Hour Week. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/33000-volts-kill-jersey-lineman.html | 33,000 Volts Kill Jersey Lineman. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wheat-over-bought-prices-go-lower-increasing-pressure-brings-an.html | WHEAT OVER BOUGHT, PRICES GO LOWER; Increasing Pressure Brings an Early Break of About Two Cents. WEATHER DAMAGE FEARED A Break In Corn Is Checked by Commission House Buying, but the Close Is Lower. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/notes-of-social-activities-in-new-york-ane-elsewhere.html | Notes of Social Activities in New York ane Elsewhere | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/coolidge-willing-to-start-work-on-some-of-cruisers-if-time-limit-is.html | COOLIDGE WILLING TO START WORK ON SOME OF CRUISERS IF TIME LIMIT IS DROPPED; SENATE TO CURB DEBATE Cruiser Bill Supporters Predict Its Passabe by Next Tuesday.. INSURGENTS TWIT REGULARS Oddie Heckled When He Seeks to Discount Hoover's Support of Coolidge Views. TWO AMENDMENTS OFFERED Norris Would Have President Request British to Agree to Cruiser Limitation. Insurgents Twit Regulars. Coolidge Doubtful of Accord. Limitation Not Involved. Oddie Refers to Hoover Statement. Brookhart and Bruce Speak. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/jensen-to-fly-today-will-try-to-set-new-solo-flight-enduranee.html | JENSEN TO FLY TODAY; Will Try to Set New Solo Flight Enduranee Record. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dr-ray-l-wilbur-looms-for-hoover-cabinet-stanford-head-may-be.html | Dr. Ray L. Wilbur Looms for Hoover Cabinet; Stanford Head May Be Interior Secretary | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/caspar-whitneys-will-war-correspondent-left-estate-put-at-300000-to.html | CASPAR WHITNEY'S WILL; War Correspondent Left Estate Put at $300,000 to Widow. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brewers-son-a-forger-jerome-huber-pleads-guilty-to-500-theft-while.html | BREWER'S SON A FORGER.; Jerome Huber Pleads Guilty to $500 Theft While Employed in Brokerage. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/jaffee-wins-twice-on-newburgh-ice-shows-way-in-880yard-and-twomile.html | JAFFEE WINS TWICE ON NEWBURGH ICE; Shows Way in 880-Yard and Two-Mile Events--Potts Is Victor in the 440. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/plan-opera-benefit-society-notables-to-aid-in-wilfred-grenfells.html | PLAN OPERA BENEFIT.; Society Notables to Aid in Wilfred Grenfell's Work. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/tall-office-and-loft-building-to-replace-east-side-flats.html | Tall Office and Loft Building To Replace East Side Flats | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/nansen-says-men-must-disarm-minds-that-is-real-way-to-peace.html | NANSEN SAYS MEN MUST DISARM MINDS; That Is Real Way to Peace, Explorer Declares at Meeting of Economic Club.PRAISES KELLOGG PACTTerms Its Step in Right Direction--Magruder Would Use Navyas Police Power. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/maplehurst-alumnae-at-benefit.html | Maplehurst Alumnae at Benefit | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/the-customs-court-artificial-flowers-put-on-higher-rate.html | THE CUSTOMS COURT.; Artificial Flowers Put on Higher Rate Basis--Candlesticks for Altars Taxed. National Cash Register Sales Heavy. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/peruvian-7-bonds-drawn.html | Peruvian 7% Bonds Drawn. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/iowans-form-corporation-to-lower-funeral-costs.html | Iowans Form Corporation To Lower Funeral Costs | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/france-honors-edward-tuck.html | France Honors Edward Tuck. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/nyac-five-wins-opens-home-court-defeats-the-seventh-regiment-3834.html | N.Y.A.C. FIVE WINS; OPENS HOME COURT; Defeats the Seventh Regiment, 38-34, in First Contest Played at New Clubhouse. BICHKEL LEADS OFFENSIVE Cages Six Field Goals for Winners--1,600 See Game--Regiment's Band Parades. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/whitewallace-draw-box-10-rounds-on-even-terms-at-22d-engineers.html | WHITE-WALLACE DRAW.; Box 10 Rounds on Even Terms at 22d Engineers Armory. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-film-inaugural-sounds-camera-men-will-record-hoover-at-ceremony.html | TO FILM INAUGURAL SOUNDS; Camera Men Will Record Hoover at Ceremony for Talking Pictures. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ca-foehl-dies-insurance-manager-prudential-company-agency-head.html | C.A. FOEHL DIES; INSURANCE MANAGER; Prudential Company Agency Head Stricken Suddenly at His Office. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/healy-defeats-fisher-of-miami-beach-links-scores-at-final-hole-over.html | HEALY DEFEATS FISHER OF MIAMI BEACH LINKS; Scores at Final Hole Over La Gorce Course--Rain Halts Play in First Division. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/womens-societies-hear-cruiser-pleas-senator-steiwer-says-15-ships.html | WOMEN'S SOCIETIES HEAR CRUISER PLEAS; Senator Steiwer Says 15 Ships Would Still Give Britain a Preponderance. GENEVA FAILURE RECALLED Mrs. Ficklen Urges Necessity for Preparedness at Patriotic Conference at Capital. Compares Cruiser Strength. Points to Failure at Geneva. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marnall-company-is-held-solvent.html | Marnall Company Is Held Solvent. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/union-city-honors-bracco-rescuer-gets-watch-and-medal-at-city-hall.html | UNION CITY HONORS BRACCO; Rescuer Gets Watch and Medal at City Hall Ceremony. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dwight-w-morrow-at-stockbridge.html | Dwight W. Morrow at Stockbridge. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/2-berlin-bankers-suicides-believing-speculations-had-ruined-house.html | 2 BERLIN BANKERS SUICIDES; Believing Speculations Had Ruined House, They End Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/contradicts-himself-on-ohio-dry-charges-jf-eckhart-now-denies.html | CONTRADICTS HIMSELF ON OHIO DRY CHARGES; J.F. Eckhart Now Denies Accused State Treasurer Names Cooper and Fess as Brewery Protectors. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/miss-minnie-tracey-former-opera-singer-dies-at-the-age-of-55-in.html | MISS MINNIE TRACEY.; Former Opera Singer Dies at the Age of 55 in Cincinnati. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/cutter-gets-line-on-silver-maple-tampa-and-mojave-reach-the.html | CUTTER GETS LINE ON SILVER MAPLE; Tampa and Mojave Reach the Helpless Freighter, Found After 1,000-Mile Dash. FIRST HAWSER IS SNAPPED Later Another Is Put Aboard Amid Heavy Gale 600 Miles Northeast of Bermuda. Report of Seiner Being Seen. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/fried-gets-leave-for-tour-of-cities-manning-to-command-america.html | FRIED GETS LEAVE FOR TOUR OF CITIES; Manning to Command America While Master Responds to Demands to See Him. HEROES GET MORE HONORS They Are Dined and Receive $4,500 --Wilbur Commends Them in Letters. Fried to Call on Coolidge. Business Halts on Curb. Fried to Get Gold Valor Medal. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/moscow-expels-two-german-reds-offending-communists-brandler-and.html | MOSCOW EXPELS TWO GERMAN REDS; Offending Communists, Brandler and Talheimer, Had Attacked Telman, the Party Chief. | True | By Walter Duranty. Wireless To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/coolidges-dined-by-secretary-west-mrs-le-grand-cannon-daughter-of.html | COOLIDGES DINED BY SECRETARY WEST; Mrs. Le Grand Cannon, Daughter of Interior Department's Head, Is Hostess. ENVOY BACHKE ENTERTAINS Norwegian Minister and Wife Give Dinner for the British and Spanish Ambassadors. Bachkes Are Hosts. Mr. and Mrs. Eaton Entertain. Will Give Dance to Aid Nurses. Dinner for Mrs. Gould Bishop. Nathan Straus Will Be 81 Tomorrow | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ag-kaufmann-editor-dies-death-may-have-been-hastened-by-that-of.html | A.G. KAUFMANN, EDITOR, DIES; Death May Have Been Hastened by That of Brother, Walter. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/prince-sees-misery-of-britains-miners-iii-from-a-cold-heir-to.html | PRINCE SEES MISERY OF BRITAIN'S MINERS; III From a Cold, Heir to Throne Tramps Through Slush to Cheer Poverty-Stricken. FINDS DEATH IN TWO HOMES Octogenarian Slaps Back, Asking 'How Are You, Old Man?'-- 'Fine, My Boy,' Says Prince. Prince's Visit Appreciated. Finds Home in Mourning. PRINCE SEES MISERY OF BRITAIN'S MINERS Clynes Praises Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-guide-union-elections-impartial-committee-will-supervise-dress.html | TO GUIDE UNION ELECTIONS.; Impartial Committee Will Supervise Dress and Cloak Balloting. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/league-is-host-to-argentinians.html | League Is Host to Argentinians. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/byrds-flight.html | BYRD'S FLIGHT. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/tips-to-judges-rapped-chief-of-mexican-supreme-court-says-practice.html | 'TIPS' TO JUDGES RAPPED.; Chief of Mexican Supreme Court Says Practice Must Stop. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/burglar-17-taken-in-loft-morris-high-school-boy-said-to-admit-a.html | BURGLAR, 17, TAKEN IN LOFT; Morris High School Boy Said to Admit a Dozen Robberies. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/kreutzberg-brilliant-in-his-new-dances-yvonne-georgi-also-emerges.html | KREUTZBERG BRILLIANT IN HIS NEW DANCES; Yvonne Georgi Also Emerges in Full Splendor of Second Recital. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/193202173-earned-by-steel-in-1928-income-of-1160-on-common-as.html | $193,202,173 EARNED BY STEEL IN 1928; Income of $11.60 on Common as Against $164,246,545, or $8.80 a Share, in 1927. DIVIDEND IS UNCHANGED Action on Rate Deemed Unlikely Before April Meeting--Fourth Quarter Shows Big Gain. Special Items Adds $6,172,200. Quarterly Figures Compared. Annual Report Due in April. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/niagara-merger-approved-utility-stockholders-vote-in-favor-of.html | NIAGARA MERGER APPROVED.; Utility Stockholders Vote in Favor of Consolidation. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/girls-who-leave-school.html | GIRLS WHO LEAVE SCHOOL. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. United States Steel's Earnings. Activity in Bonds Revives. Effect of Gold Imports. Market and "Floor Space." Selling the Government Short. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/north-german-lloyd-strike-ends.html | North German Lloyd Strike Ends. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gen-dalton-quits-merchant-fleet-ship-board-accepts-resignation-of.html | GEN. DALTON QUITS MERCHANT FLEET; Ship Board Accepts Resignation of Executive, Who Will Enter Private Business. POLICY DISPUTE IS DENIED But the General Is Known to Have opposed the Contemplated Sale of Government's Vessels. | True | Special to The New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/influenza-still-waning-but-new-cases-yesterday-exceeded-weekends.html | INFLUENZA STILL WANING.; But New Cases Yesterday Exceeded Week-End's Average. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/east-europe-snowbound-many-villages-cut-off-as-storm-starts-anew.html | EAST EUROPE SNOWBOUND.; Many Villages Cut Off as Storm Starts Anew, Blocking Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/long-island-university-to-try-tenman-team-this-spring.html | Long Island University to Try Ten-Man Team This Spring | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/detective-is-killed-in-home-by-a-shot-suicide-theory-upset-in-death.html | DETECTIVE IS KILLED IN HOME BY A SHOT; Suicide Theory Upset in Death of Ex-Rough Rider at Willimantic, Conn. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-paris-modes-stress-gay-colors-street-ensembles-for-spring-and.html | NEW PARIS MODES STRESS GAY COLORS; Street Ensembles for Spring and Summer Share in General Tendency. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/reports-shipping-reached-ebb-in-1928-american-bureau-holds-trades.html | REPORTS SHIPPING REACHED EBB IN 1928; American Bureau Holds Trade's Low Record Means Turning Point in Industry. JONES-WHITE BILL TO AID C. D. McAllister Says Definite construction Program Is NowUnder Way. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/reception-by-french-ywca.html | Reception by French Y.W.C.A. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/december-rail-net-well-ahead-of-1927-total-for-46-roads-reporting.html | DECEMBER RAIL NET WELL AHEAD OF 1927; Total for 46 Roads Reporting Is $47,367,000, Against $28,315,000 a Year Earlier. INCREASE EQUALS 67.3% Gross, However, Is Only 11.4% Higher, While Figures Show Decline From November. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Phoenix Mutual Life Insurance. Intend Steel Company. Atlas Powder Company. Cluett, Peabody & Co. Crosley Radio Corporation. American Chicle. Checker Cab. Devoe & Reynolds. General Railway Signal Company. Bond and Mortgage Guarantee. Central National Corporation. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/french-film-tonight-the-passion-of-joan-of-arc-to-be-shown-on-lle.html | FRENCH FILM TONIGHT.; "The Passion of Joan of Arc" to Be Shown on Ile de France. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/nahas-pasha-on-trial-former-egyptian-premier-charged-with-accepting.html | NAHAS PASHA ON TRIAL.; Former Egyptian Premier Charged With Accepting Fees Dishonorably. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/pope-and-mussolini-in-daily-negotiations-accord-on-vatican-state-is.html | Pope and Mussolini in Daily Negotiations; Accord on Vatican State Is Expected Soon | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/whalen-punishes-two-in-traffic-row-drops-driver-in-his-employ-12.html | WHALEN PUNISHES TWO IN TRAFFIC ROW; Drops Driver in His Employ 12 Years and Shifts 5th Av. Policeman to Bronx. SAYS BOTH WERE WRONG Chauffeur Obstinate, Patrolman 'Lost Head,' He Asserts--Latter Finds It 'Perhaps for Best.' | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dartmouth-alumni-elect-oconnor-is-chosen-president-of-new-york.html | DARTMOUTH ALUMNI ELECT.; O'Connor Is Chosen President of New York Group--600 at Dinner. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ford-law-force-ousted-department-is-abolishedcounsel-to-be-hired.html | FORD LAW FORCE OUSTED.; Department Is Abolished--Counsel to Be Hired When and As Needed. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sues-hotel-for-arrest-dr-cw-margold-asks-100000-on-charge-he-was.html | SUES HOTEL FOR ARREST.; Dr. C.W. Margold Asks $100,000 on Charge He Was Jailed Over Bill. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/curbs-red-disturbers-german-federal-council-restricts-entrance-to.html | CURBS RED DISTURBERS; German Federal Council Restricts Entrance to Reichstag Galleries. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/boston-billy-fails-in-dash-for-liberty-notorious-robber-leaps.html | 'BOSTON BILLY' FAILS IN DASH FOR LIBERTY; Notorious Robber Leaps Through Train Window at Albany, but Is Recaptured. STUNNED WHEN HE FALLS Dannemora Convict's Testimony Cleared Kane of Complicity in Livermore Burglary. Prisoner Stunned By His Fall. Kane Acquitted, Is Rearrested. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/john-h-bell-82-former-premier-of-prince-edward-island-dies-of.html | JOHN H. BELL, 82.; Former Premier of Prince Edward Island Dies of Injuries. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/loyola-vanquishes-fordham-prep-five-victor-25-to-16-after-leading.html | LOYOLA VANQUISHES FORDHAM PREP FIVE; Victor, 25 to 16, After Leading, 11-8, at Half Time--Collegiate Downs Trinity, 35-25, POLY PREP WINS, 27 TO 25 Triumphs Over Brooklyn Prep, While St. Ann's Defeats All Hallows, 34-16--Other School Games. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/king-unchanged-queen-at-council.html | King Unchanged, Queen at Council. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/promise-roosevelt-publicity-on-budget-republican-chiefs-disavow-aim.html | PROMISE ROOSEVELT PUBLICITY ON BUDGET; Republican Chiefs Disavow Aim to Prevent Bureau Heads From Being Heard. PROCEDURE BILL MODIFIED Governor Protests Against Any Curb on His Right to Go Before Legislature. Opposition to Gasoline Tax. Governor Sees Fiscal Chiefs. PROMISE ROOSEVELT PUBLICITY ON BUDGET Statement by Hutchinson. | True | By W.a. Warn. Special To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lewis-wins-in-cue-tourney.html | Lewis Wins in Cue Tourney. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/john-low-dies-at-59-was-famous-golfer-british-player-was-captain-of.html | JOHN LOW DIES AT 59; WAS FAMOUS GOLFER; British Player Was Captain of Oxford and Cambridge Society for 20 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/be-your-age-here-monday-all-the-kings-men-and-fioretta-also-make.html | 'BE YOUR AGE' HERE MONDAY; 'All the King's Men" and "Fioretta" Also Make Bows Next Week. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marion-w-smith-wed-mount-vernon-girl-becomes-bride-of-alexander.html | MARION W. SMITH WED.; Mount Vernon Girl Becomes Bride of Alexander Small in Paris. | True | Special Dispatch to The Chicago Tribune. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/tenement-fire-kills-girl-father-burned-saving-2-children-at-blaze.html | TENEMENT FIRE KILLS GIRL; Father Burned Saving 2 Children at Blaze Caused by Oil Stove. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/exkaiser-bans-lawsuit-instead-he-writes-introduction-for-his.html | EX-KAISER BANS LAWSUIT.; Instead He Writes Introduction for His Mother's Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/police-department.html | Police Department. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hague-denies-graft-and-attacks-case-telephones-from-palm-beach-that.html | HAGUE DENIES GRAFT AND ATTACKS CASE; Telephones From Palm Beach That Politics Is Behind Hint of $200,000 Payment. LAYS FEUD TO SENATOR Calls Appointment as Justice Reward for Committee's Move to Destroy Him. Calls Charge "Infamous Lie." Sees Beginning of Case Fend. Case Denies Hague Charges. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/andrewss-gobi-trip-is-broadcast.html | Andrews's Gobi Trip Is Broadcast. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/authors-hold-benefit-for-home.html | Authors Hold Benefit for Home. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/stanley-h-forde-dies-was-a-baritone-and-had-sung-in-marry-musical.html | STANLEY H. FORDE DIES; Was a Baritone and Had Sung in Marry Musical Comedies. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/motorman-is-sentenced-muller-gets-prison-term-for-negligence-in.html | MOTORMAN IS SENTENCED.; Muller Gets Prison Term for Negligence in Wreck at Hammels. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/richard-hale-in-recital-baritone-pleases-in-varied-program-at-town.html | RICHARD HALE IN RECITAL.; Baritone Pleases in Varied Program at Town Hall. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gardini-throws-hagen-scores-with-headlook-in-feature-bout-at.html | GARDINI THROWS HAGEN.; Scores With Headlook in Feature Bout at Ridgewood Grove. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sonnenberg-wins-exhibition.html | Sonnenberg Wins Exhibition. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brazil-seeks-world-tourist-trade.html | Brazil Seeks World Tourist Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lawn-bowlers-honored-100-attend-dinner-to-british-team-many-clubs.html | LAWN BOWLERS HONORED.; 100 Attend Dinner to British Team --Many Clubs Represented. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/america-protests-proposed-paris-tax-our-officials-warn-that.html | AMERICA PROTESTS PROPOSED PARIS TAX; Our Officials Warn That Additional 18% Would Drive Foreign Firms From France.APPEALS STILL IN COURTDecision on Levy Rests With Supreme Tribunal--France Will Replyto Us After Making Inquiry. Court Decision Awaited. Hold All Would Pay Levy. Herrick Instructed. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/josephine-pomeroy-weds-in-rome-today-new-york-girl-to-become-bride.html | JOSEPHINE POMEROY WEDS IN ROME TODAY; New York Girl to Become Bride of Baron Luigi di San Floro. New Dance Series to Start. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/texas-dry-raid-ban-laid-to-rb-creager-witness-tells-senate.html | TEXAS DRY RAID BAN LAID TO R.B. CREAGER; Witness Tells Senate Patronage Committee Hotel Bell Boys Revealed 'Protection.' Says Raider Was Suspended. "Sour Grapes," Says Creager. | True | Special to The New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/witnesses-are-few-on-beverage-duties-discussion-of-bitters-and.html | WITNESSES ARE FEW ON BEVERAGE DUTIES; Discussion of Bitters and Fruit Juices Disposes of the Schedules on Wines. MORE FARMERS APPEAR Dried Legumes, Orchard Grass, Cabbage, Sauerkraut and Canned FishListed as Needing Protection. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/boston-six-beats-black-hawks-41-victors-advance-to-within-two.html | BOSTON SIX BEATS BLACK HAWKS, 4-1; Victors Advance to Within Two Points of Group-Leading Rangers by Triumph. OTTAWA WINS IN OVERTIME Gets Two Goals in Extra Session and Triumphs, 4-2, After Toronto Ties Score in Third Period. Toronto Loses to Ottawa. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/paulist-choristers-sing-give-gala-concert-at-metropolitan-to-mark.html | PAULIST CHORISTERS SING.; Give Gala Concert at Metropolitan to Mark Silver Jubilee. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/grain-exports-hold-up-weeks-shipments-1058000-bushels-ahead-of-1928.html | GRAIN EXPORTS HOLD UP.; Week's Shipments 1,058,000 Bushels Ahead of 1928. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/tokio-hopeful-on-nanking-refuses-to-admit-yet-that-parleys-will.html | TOKIO HOPEFUL ON NANKING; Refuses to Admit Yet That Parleys Will Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/george-ash-ricketts-member-of-honor-guard-at-lincoln-funeral-dies.html | GEORGE ASH RICKETTS.; Member of Honor Guard at Lincoln Funeral Dies. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/pennsylvania-railroad-grants-3500000-as-wage-increase-to-36000-shop.html | Pennsylvania Railroad Grants $3,500,000 As Wage Increase to 36,000 Shop Employes | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-fight-operation-of-new-alien-quotas-senator-nye-seeks-years.html | TO FIGHT OPERATION OF NEW ALIEN QUOTAS; Senator Nye Seeks Year's Delay on Putting National Origins Basis Into Effect. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dr-jt-simonson-honored.html | Dr. J.T. Simonson Honored. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/chervonetz-plot-revived-germans-broadcast-evidence-on-antisoviet.html | CHERVONETZ PLOT REVIVED.; Germans Broadcast Evidence on Anti-Soviet Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hun-school-sextet-trails-falls-before-morristown-academy-by-1-to-0.html | HUN SCHOOL SEXTET TRAILS; Falls Before Morristown Academy by 1 to 0 at Princeton. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/enstein-geometry-in-theory-explained-british-physicist-tells-how.html | ENSTEIN GEOMETRY IN THEORY EXPLAINED; British Physicist Tells How German Evolved System of His Own for New Hypothesis.HE BUILT EQUATION ON ITWith This Formula He Fused Gravitation and ElectroDynamics Under One Law.IMPORTANCE AWAITS TESTSWhat "A New Field Theory" WillMean to Science Depends on Future Trials, Whyte Says. Proposes Fundamental Law. Space-Time Geometry. "Greatest Synthesis." | True | By L.l. Whyte. Wireless To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/play-rounds-out-a-year-oneills-strange-interlude-to-have.html | PLAY ROUNDS OUT A YEAR.; O'Neill's "Strange Interlude" to Have Anniversary Tonight. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/1928-trade-gain-in-canada-total-of-2596448113-was-270548179-above.html | 1928 TRADE GAIN IN CANADA; Total of $2,596,448,113 Was $270,548,179 Above 1927. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/protectionist-miracles.html | PROTECTIONIST MIRACLES. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brooklyn-homes-sold-brokers-announce-new-dials-involving-residences.html | BROOKLYN HOMES SOLD.; Brokers Announce New Dials involving Residences There. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/find-3-brothers-adrift-cutters-crew-picks-up-the-morgansons-in.html | FIND 3 BROTHERS ADRIFT; Cutter's Crew Picks Up the Morgansons in Skiff. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/crescent-ac-five-beats-st-francis-holds-off-strong-rally-of.html | CRESCENT A.C. FIVE BEATS ST. FRANCIS; Holds Off Strong Rally of Opponents in Second Half toWin, 34-23. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/5-more-added-to-neediest-fund.html | $5 More Added to Neediest Fund. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dyckman-street-plot-sold.html | Dyckman Street Plot Sold. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rca-man-dubious-about-short-waves-manton-davis-sees-no-proof-that.html | R.C.A. MAN DUBIOUS ABOUT SHORT WAVES; Manton Davis Sees No Proof That Universal Can Succeed in Country-Wide Service. HOLDS CHANNELS TOO FEW His Own Company Would Want a Thousand Stations to Attempt Plan, He Tells House Committee. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-demand-made-for-utility-inquiry-power-committee-in-letter-to.html | NEW DEMAND MADE FOR UTILITY INQUIRY; Power Committee in Letter to Roosevelt Says Board Fails to Force Rate Cuts. "PEOPLES' COUNSEL" URGED Representative of Consumers is Favored for Hearings--Laws Asked to Tighten Regulation. Cites Rise in Stock Values. Asks Inquiry on Varying Rates. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dewey-lauds-poland-for-steady-progress-american-financial-adviser.html | DEWEY LAUDS POLAND FOR STEADY PROGRESS; American Financial Adviser, at Luncheon in His Honor Here, Tells of Rapid Recovery. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/stock-increase-planned-indian-refining-to-offer-new-shares-to.html | STOCK INCREASE PLANNED.; Indian Refining to Offer New Shares to Present Holders. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-stock-issues-corporation-shares-to-be-placed-on-the-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on the Market for Subscription. Keystone Investing Corporation. Granger Trading Corporation. Consolidated Aircraft Corporation. Reliance Management Corporation. National Industrial Bankers. Cadet Knitting Company. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wp-gibson-held-in-shanghai-fraud-playwright-seized-here-faces.html | W.P. GIBSON HELD IN SHANGHAI FRAUD; Playwright Seized Here Faces Charge of Raising Draft on Washington Bank. EXTRADITION TO BE SOUGHT Federal Prosecutor Accuses Him of Mulcting Merchants of $7,000 in Chinese Port. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/british-turn-to-argentina-plan-started-to-recapture-foreign-trade.html | BRITISH TURN TO ARGENTINA; Plan Started to Recapture Foreign Trade Lead From United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-yorkers-to-seek-western-squash-title-ten-players-will-travel-to.html | NEW YORKERS TO SEEK WESTERN SQUASH TITLE; Ten Players Will Travel to Cincinnati in Private Car forTourney Feb. 7 to 10. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/woodward-faces-writ-for-children-but-detectives-fail-to-find-food.html | WOODWARD FACES WRIT FOR CHILDREN; But Detectives Fail to Find Food Manufacturer as He Is Spirited Off Ship. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/useful-debate.html | USEFUL DEBATE. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ohio-standard-cuts-price-one-cent-reduction-made-in-tank-wagon-rate.html | OHIO STANDARD CUTS PRICE.; One Cent Reduction Made In Tank Wagon Rate for Gasoline. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/to-supervise-miamimanagua-air-line.html | To Supervise Miami-Managua Air Line. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-chicago-plant-for-zenith-radio.html | New Chicago Plant for Zenith Radio | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/museum-to-share-in-dr-deans-estate-metropolitan-to-get-a-fourth-of.html | MUSEUM TO SHARE IN DR. DEAN'S ESTATE; Metropolitan to Get a Fourth of Proceeds of Auction of Curator's Collections. TWO COLLEGES TO BENEFIT Columbia, City College and the American Museum Get Gifts-- Family Receives Most. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rosenthals-win-in-suit-bankruptcy-referee-decides-they-are-entitled.html | ROSENTHALS WIN IN SUIT.; Bankruptcy Referee Decides They Are Entitled to Plenary Action. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wire-wheel-order-upheld-temporary-injunction-against-overland-motor.html | WIRE WHEEL ORDER UPHELD; Temporary Injunction Against Overland Motor Company Sustained. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lewis-throws-plestina-twice.html | Lewis Throws Plestina Twice. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/bridge-on-dixie-today-southern-women-democrats-to-give-dance-on.html | BRIDGE ON DIXIE TODAY.; Southern Women Democrats to Give Dance on Ship Also. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/money.html | MONEY. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rothchild-beaten-in-school-net-play-loss-to-hartman-in-straight.html | ROTHCHILD BEATEN IN SCHOOL NET PLAY; Loss to Hartman in Straight Sets in James Monroe Indoor Tennis Tourney. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/silk-prices-change-little.html | SILK PRICES CHANGE LITTLE | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/held-as-wyckoffs-aides-woman-and-man-taken-by-paterson-police-in.html | HELD AS WYCKOFF'S AIDES.; Woman and Man Taken by Paterson Police in Gangster Shooting Case. | True | Special to The New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/50year-traffic-aid-pledged-by-mayor-he-decries-piecemeal-program.html | 50-YEAR TRAFFIC AID PLEDGED BY MAYOR; He Decries Piecemeal Program and Promises Basis for Full Plan in 3 Months. BACKS TRI-BOROUGH BRIDGE Also Comes Out for a Narrows Tunnel and a Drive to Link Them as a Start. WILL ASK ENABLING LAWS Wants a Commission to Handle Financing-- Greeted by 1,200 at Merchants' Luncheon. Will Ask for Legislation. Puts Cost at $180,000,000. Plans in Three Months. Grateful for Cooperation. Sees a Nervous Year. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/opera-site-action-set-for-tomorrow-building-committee-will-considers.html | OPERA SITE ACTION SET FOR TOMORROW; Building Committee Will Considers Acquisition of theRockefeller Plot.MAY ANNOUNCE DECISIONCost of New Structure Hinges onPrice Received for theBroadway Property. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ask-rumanian-privileges-american-citizens-want-minister-and-consuls.html | ASK RUMANIAN PRIVILEGES.; American Citizens Want Minister and Consuls From Their Number. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rentschler-elected-head-of-aviation-body-divisional-officers-are.html | RENTSCHLER ELECTED HEAD OF AVIATION BODY; Divisional Officers Are Also Selected at Meeting of AeronauticalChamber of Commerce. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/jl-replogle-sells-palm-beach-villa-sw-replogle-buys-oceanfront.html | J.L. REPLOGLE SELLS PALM BEACH VILLA; S.W. Replogle Buys Oceanfront Property, Admitting Price of About $500,000. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/16400000-new-securities-on-investment-list-today.html | $16,400,000 New Securities On Investment List Today | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/acts-on-shooting-of-girl-oyster-bay-coroner-passes-boys-case-to.html | ACTS ON SHOOTING OF GIRL; Oyster Bay Coroner Passes Boy's Case to Grand Jury. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gosling-wins-medal-in-bermuda-golf-play-titleholder-gets-a-73-in.html | GOSLING WINS MEDAL IN BERMUDA GOLF PLAY; Titleholder Gets a 73 in Amateur Tourney, Coming Home in 31, 3 Under Par. | True |  | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/market-for-tin-steady.html | MARKET FOR TIN STEADY. | True |  | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/byrd-tells-of-view-of-tne-unknown-on-his-swift-flight-vista-opened.html | BYRD TELLS OF VIEW OF TNE "UNKNOWN" ON HIS SWIFT FLIGHT; Vista Opened Immediately on Ascent and Widened as Plane Sped 120 Miles-an Hour. JOTTED ON MAP EN ROUTE 4,000 Square Miles Glimpsed Hourly on One Side of the Course Alone. RANGE NAMED ROCKEFELLER Men at Base Struggle Through Break-Up of Ice Pier and Blizzard to Unload Supplies. Poering Into the Unknown. Names Bay for Mother's Brother. BYRD TELLS OF VIEW OF THE 'UNKNOWN' Bare Rocks show on Mountains. To Peaks May Be Islands. Dropped 500 Feet by Air Bump. New Mountain Group Discovered. To Cross Peaks on Next Flight. Engine Momentarily Goes Dead. | True | By Commander R.e. Byrd,Wireless To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/roosevelt-congratulates-fried.html | Roosevelt Congratulates Fried. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/poincare-retorts-to-alsatian-attack-french-premier-calls-demands-of.html | POINCARE RETORTS TO ALSATIAN ATTACK; French Premier Calls Demands of Autonomist Deputies an Abominable Campaign. TEN YEARS BENEFITS CITED France Has Spent 4,000,000,000 Francs in Redeeming Marks and Rebuilding Parishes, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/josiah-w-hayden-dead-eastern-steamship-official-and-the-father-of.html | JOSIAH W. HAYDEN DEAD.; Eastern Steamship Official and the Father of New York Banker. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/collins-loses-billiard-match.html | Collins Loses Billiard Match. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sharkey-trainer-at-camp-bostonian-to-reach-miami-beach.html | SHARKEY TRAINER AT CAMP.; Bostonian to Reach Miami Beach Friday--Stribling Arrives Today. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/met-golfers-win-in-miami-tourney-bradywilliams-and-barronoconnor.html | MET. GOLFERS WIN IN MIAMI TOURNEY; Brady-Williams and BarronO'Connor Take First-Round Matches in Best-Ball Open.RAIN CHECKS ALL OTHERSDownpour Starting at Noon Causes Postponement to Today--Pairings Announced. Monroe Teams Are Honored. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/censoring-sound-films.html | CENSORING "SOUND" FILMS. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/indiakabul-service-by-air-is-arranged-ameer-halibullah-will-coin.html | INDIA-KABUL SERVICE BY AIR IS ARRANGED; Ameer Halibullah Will Coin New Money and Revert to Lunar Year. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rhode-island-official-opposes-racing-bill-finance-commissioner.html | RHODE ISLAND OFFICIAL OPPOSES RACING BILL; Finance Commissioner Returns Measure to the House With His Disapproval. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/barnard-group-hears-peace-talk.html | Barnard Group Hears Peace Talk. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/buy-in-new-cooperatives-hm-day-and-mrs-jc-pemberton-take-space-in.html | BUY IN NEW COOPERATIVES.; H.M. Day and Mrs. J.C. Pemberton Take Space in East Side Houses. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/cutler-is-named-referee-veteran-player-and-official-chosen-for-182.html | CUTLER IS NAMED REFEREE.; Veteran Player and Official Chosen for 18.2 Title Tourney. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dr-carman-receives-suspended-sentence-court-imposes-fouryear-term.html | DR. CARMAN RECEIVES SUSPENDED SENTENCE; Court Imposes Four-Year Term and Then Places Convicted Physician on Probation. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/53-drinks-in-night-bought-by-2-agents-judge-shows-keen-interest-in.html | 53 DRINKS IN NIGHT BOUGHT BY 2 AGENTS; Judge Shows Keen Interest in Dry Man's Testimony on His Capacity for Liquor. ONE FREED IN CLUB CASE Glickfield Wins Acquittal by Taking Stand-- Two Others Who Do Not Testify Are Convicted. Agents Tell of Drinking. Three Enter Guilty Pleas. Presents City Hospital Radio Sets. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mrs-r-mcc-herzog-has-son.html | Mrs. R. McC. Herzog Has Son. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/steel-output-increased-corporation-speeds-production-but.html | STEEL OUTPUT INCREASED.; Corporation Speeds Production, but Independents Make No Change. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/genial-host-first-in-ocern-springs-fair-acre-farm-entry-persists-to.html | GENIAL HOST FIRST IN OCERN SPRINGS; Fair Acre Farm Entry Persists to Beat Marshall Ney, the Favorite, at New Orleans. FIFTH RACE TO GRAND DAD Consistent Son of Granite Gallops to Four-Length Victory Over Gold Handle and George De Mar. Genial Host Knocked About. Grand Dad Gains Early Lead. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gannet-is-greeted-by-the-press-here-publisher-a-guest-at-luncheon.html | GANNET IS GREETED BY THE PRESS HERE; Publisher, a Guest at Luncheon, Predicts Innovations in Newspaper Making FORESEES COLOR PRINTING Tells of a Photo-Composition Machine That Will Do Away WithMetal Composition. Criticizes Union Rule. Foresees Color Printing. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/equitable-doomed-to-lose-bus-grant-bmt-award-likely-votes-to-amend.html | EQUITABLE DOOMED TO LOSE BUS GRANT; B.M.T. AWARD LIKELY; Votes to Amend the Original Franchise Are Lacking in Board of Estimate. SHOWDOWN DUE TOMORROW Permit to Transit Company is Seen as Move Toward Settlement of Unification Program. LONG SUBWAY CONFERENCE I.R.T. Not Represented at Parley-- Mayor Attributes 'Slush Fund' Charges to Politics. Impressed by Wallstein. Favorable Votes Lacking. EQUITABLE DOOMED TO LOSE BUS GRANT B.M.T. Seeks to Protect Trolley. I.R.T. Not Represented. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/yale-expresses-condolences.html | Yale Expresses Condolences. | True | Special to The New York Times. | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bonds to Be Offered to Bankers and the Public. Evanston Township, Ill. Amarillo, Texas. Oyster Bay, N.Y. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/schacht-off-to-berlin-german-reparations-expert-leaves-without.html | SCHACHT OFF TO BERLIN.; German Reparations Expert Leaves Without Seeing Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/honor-florida-radio-man-veteran-operators-award-gold-medal-to-di.html | HONOR FLORIDA RADIO MAN; Veteran Operators Award Gold Medal to di Gansi for His Heroism. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/patton-leaves-belgrade-consulate.html | Patton Leaves Belgrade Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/retail-zone-plan-meets-opposition-after-long-discussion-before.html | RETAIL ZONE PLAN MEETS OPPOSITION; After Long Discussion Before Board, Mayor Orders New Maps of Proposed Areas. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/asks-bids-on-gulf-line-shipping-soard-offers-12-vessels-on-a.html | ASKS BIDS ON GULF LINE.; Shipping Soard Offers 12 Vessels on a Service Guarantee. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/if-you-would-be-president-rise-early-mr-rogers-warns.html | If You Would Be President Rise Early, Mr. Rogers Warns | True | WILL ROGERS. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hungary-for-conscription-war-minister-and-expremier-demand-equality.html | HUNGARY FOR CONSCRIPTION; War Minister and Ex-Premier Demand 'Equality' With Other States. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/taylor-outpoints-shaw.html | Taylor Outpoints Shaw. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lives-after-5story-fall-bronx-girl-plunges-from-window-to-sidewalk.html | LIVES AFTER 5-STORY FALL.; Bronx Girl Plunges From Window to Sidewalk at Mother's Feet. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/new-dividends-announced-metropolitan-life-to-pay-21811000-to-policy.html | NEW DIVIDENDS ANNOUNCED; Metropolitan Life to Pay $21,811,000 to Policy Holders. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hugh-adair-drops-dead-director-of-sheffield-farms-here-for-meeting.html | HUGH ADAIR DROPS DEAD.; Director of Sheffield Farms, Here for Meeting, Stricken. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/schenectady-woman-bowler-makes-perfect-score-of-300.html | Schenectady Woman Bowler Makes Perfect Score of 300 | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/garment-workers-get-a-play-street-whalen-orders-closing-of-36th.html | GARMENT WORKERS GET A 'PLAY STREET'; Whalen Orders Closing of 36th Street Between 7th and 8th Avenues to Noon Traffic. PLANS LUNCH 'STAGGER' Will Confer With Employers and Union Men--McAdoo Suggests New Rules for Pedestrians. Makes Survey of Zone. Studies Motorcycle Division. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/300000-oil-fire-in-rumania.html | $300,000 Oil Fire in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/wrangle-in-house-over-big-dry-fund-leaders-pave-way-far-showdown-to.html | WRANGLE IN HOUSE OVER BIG DRY FUND; Leaders Pave Way far ShowDown Tomorrow on HarrisPlan for $24,000,000. TEST TO COME ON RULESAdministration Men May Scrap theDeficiency Bill to Kill the Prohibition Rider. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/dowling-gets-french-cross.html | Dowling Gets French Cross. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sales-by-general-motors-decrease-in-december-due-to-lack-of-cars.html | SALES BY GENERAL MOTORS; Decrease in December Due to Lack of Cars, Sloan Says. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/thieves-lose-way-seized-bridgeport-pair-looking-for-brooklyn-stir.html | THIEVES LOSE WAY; SEIZED; Bridgeport Pair Looking for Brooklyn Stir Policeman's Suspicions. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/hippodrome-sold-future-is-in-doubt-frederick-brown-buys-theatre-as.html | HIPPODROME SOLD; FUTURE IS IN DOUBT; Frederick Brown Buys Theatre as Speculation From KeithAlbee in All-Cash Deal.PRICE AROUND $6,000,000Purchaser to Get Possession at Early Date of Famous Playhouse Built in 1905.MOTORS BUILDING SOLD Hugo Hoffman, Youthful Investor,Is Head of Company Taking OverBlock Structure in Brordway. Assessed at $4,200,000. Theatre Built in 1905. Motors Building Sold. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/ice-quake-wrecks-pier-1-by-hard-work-men-save-airplane-partsmust.html | ICE QUAKE WRECKS "PIER 1."; By Hard Work Men Save Airplane Parts--Must Redock the Ships. The Bolling in Dangerous Spot. Shifting Weather Upset Plans. Breaks Come All Around Them. Rush to Save Material. | True | By Russell Owen.wireless To the New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/mrs-cs-truax-gives-tea-dance.html | Mrs. C.S. Truax Gives Tea Dance | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/elaborate-plans-are-being-made-for-cathedral-benefit-polo-games.html | Elaborate Plans Are Being Made For Cathedral Benefit Polo Games; Gala Evening on Feb. 6 Promised When Yale Meets Princeton and Brooklyn Riding and Driving Club Faces a Picked Team at Squadron A Armory for the Sports Bay Fund. Will Transport Horses. Special Prizes Prepared. | True | By Robert F. Kelley. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/brown-onepunch-winner-stops-humery-freneh-exfeatherweight-champion.html | BROWN ONE-PUNCH WINNER.; Stops Humery, Freneh Ex-Featherweight Champion, in First at Paris. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/treat-collector-dies-established-book-shops-in-atlanta-and.html | TREAT COLLECTOR, DIES; Established Book Shops in Atlanta and Chattanooga. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/rains-cripple-sao-paulo-suspension-of-service-on-noroeste-railway.html | RAINS CRIPPLE SAO PAULO.; Suspension of Service on Noroeste Railway Isolates Matto Grosso. | True | Special Cable to THE NEW YORK TIMES. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/grayson-message-found-freezing-off-grand-banks-says-note-in-salem.html | 'GRAYSON MESSAGE FOUND.; "Freezing Off Grand Banks," Says Note in Salem Harbor Bottle. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/friendly-enemies.html | FRIENDLY ENEMIES. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/lady-heath-to-be-citizen-british-flier-takes-out-first.html | LADY HEATH TO BE CITIZEN; British Flier Takes Out First Naturalization Papers Here. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/gustavus-t-kirbys-give-a-musicale-entertain-a-large-company-of.html | GUSTAVUS T. KIRBYS GIVE A MUSICALE; Entertain a Large Company of Colony Club--Dancing Follows the Program. | True | | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/crude-oil-output-up-18900-barrels-daily-average-for-week-put-at.html | CRUDE OIL OUTPUT UP 18,900 BARRELS; Daily Average for Week Put at 2,663,100--Increases in Both East and West. IMPORTS ALSO ARE LARGER Shipments From California to Gulf and Atlantic Ports Less Than in Preceding Period. | True | | C1B 14700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/stock-trading-active-on-st-paul-exchange-first-day-of-operations.html | STOCK TRADING ACTIVE ON ST. PAUL EXCHANGE; First Day of Operations Called 'Satisfactory' as 1,288 Shares Change Hands in an Hour. | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/sole-confederate-veteran-in-congress-88-boosts-baths.html | Sole Confederate Veteran In Congress, 88, Boosts Baths | True | Special to The New York Times. | C1B 14700 |
| 1929-01-30 | 1929-01-30 | https://www.nytimes.com/1929/01/30/archives/smith-sees-hoover-wishes-him-success-in-the-presidency-former.html | SMITH SEES HOOVER; WISHES HIM SUCCESS IN THE PRESIDENCY; Former Governor Has Cordial Visit With Man Who Defeated Him. THEY JEST ABOUT CAMPAIGN Smoke and Talk Intimately for Half Hour at the PresidentElect's Vacation Home. BOTH PLEASED AT MEETING Storm on Florida Coast Delays Until Today Hoover's Departure on Second Fishing Trip. Campaign Anecdotes Exchanged. On Immediate Friendly Terms. SMITH SEES HOOVER; WISHES HIM SUCCESS Both Refuse Interviews. Georgia Politics Mentioned. | True | From a Staff Corrrespondent of The New York Times. | C1B 14700 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/elected-to-kentucky-episcopal-see.html | Elected to Kentucky Episcopal See. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rear-admiral-drake-dies-at-84-years-one-of-few-surving-officers-of.html | REAR ADMIRAL DRAKE DIES AT 84 YEARS; One of Few Surving Officers of Frigate Constitution-- Took Part in Assaults at Seoul in 1875. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/adds-to-sunnyside-park-city-housing-corporation-conveys-plot-to.html | ADDS TO SUNNYSIDE PARK.; City Housing Corporation Conveys Plot to Community Trust. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/plans-day-clearing-house-curb-finds-night-branch-unable-to-cope.html | PLANS DAY CLEARING HOUSE; Curb Finds Night Branch Unable to Cope With Volume of Work. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/national-surety-gains-reports-gross-premiums-in-1928-at-28467000-up.html | NATIONAL SURETY GAINS.; Reports Gross Premiums in 1928 at $28,467,000, Up $1,163,000. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/finds-enrights-watch-reporter-returns-gift-picked-up-on-an-elevated.html | FINDS ENRIGHT'S WATCH.; Reporter Returns Gift Picked Up on an Elevated Train. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/clothing-workers-board-here-today.html | Clothing Workers' Board Here Today | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/noes-of-social-activities-in-new-york-and-elsewhere.html | Noes of Social Activities in 'New York and Elsewhere | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fiske-says-we-lack-a-real-naval-policy-retired-rear-admiral-asserts.html | FISKE SAYS WE LACK A REAL NAVAL POLICY; Retired Rear Admiral Asserts a Doubtful Future Confronts Us for That Reason. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/salvation-army-leases-floors.html | Salvation Army Leases Floors. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/babe-ruth-on-way-to-st-petersburg-is-expected-to-reach-florida-city.html | BABE RUTH ON WAY TO ST. PETERSBURG; Is Expected to Reach Florida City Today-Plans to Take a Complete Rest. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/army-has-to-get-gold-braid-in-france-for-dress-revival.html | Army Has to Get Gold Braid In France for Dress Revival | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/navy-five-wins-40-to-20-beats-georgewashington-for-first-victory-in.html | NAVY FIVE WINS, 40 TO 20.; Beats George,Washington for First Victory in Five Games. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/2490-immunized-against-diphtheria-dr-brown-says-citys-response-to.html | 2,490 IMMUNIZED AGAINST DIPHTHERIA; Dr. Brown Says City's Response to Drive Exceeds Expectations of Health Department. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/money.html | MONEY. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/young-and-morgan-call-on-coolidge-they-discuss-in-general-their.html | YOUNG AND MORGAN CALL ON COOLIDGE; They Discuss in General Their Position on Reparations Issues Before Sailing Tomorrow. KELLOGG AND MELLON SEEN Conferences Renewed Harmony of View Between Experts and This Government, It Is Asserted. | True | Special to The New York Times | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/robert-m-homepayne-chairman-of-british-empire-trust-company-dies.html | ROBERT M. HORNEPAYNE.; Chairman of British Empire Trust Company Dies in Essex. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/c-d-spring-bumper-plan-stockholders-meet-feb-8-to-vote-on-sale-of.html | C. D. SPRING & BUMPER PLAN; Stockholders Meet Feb. 8 to Vote on Sale of Assets. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rubber-prices-rally-here-upward-turn-in-futures-follows-recovery-in.html | RUBBER PRICES RALLY HERE; Upward Turn in Futures Follows Recovery in London. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/pony-express-rider-dies-william-baseley-new-london-sheriff-had.html | PONY EXPRESS RIDER DIES.; William Baseley. New London Sheriff, Had Stirring Career. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bill-cook-is-lost-to-rangers-tonight-president-calder-refuses-to.html | BILL COOK IS LOST TO RANGERS TONIGHT; President Calder Refuses to Lift Silspension of Star for American Game. KEELING OUT WITH INJURY Bun Cook Has Weak Right Knee, but Will See Action in Final of Intra-City Series at Garden. | True | By Grover Theis. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/admitted-to-conference-hammond-lines-new-west-coast-company.html | ADMITTED TO CONFERENCE.; Hammond Lines, New West Coast Company, Favorably Acted On. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/apartments-sold-on-the-concourse-new-deals-indicate-continued.html | APARTMENTS SOLD ON THE CONCOURSE; New Deals Indicate Continued Demand for Housing Properties in the Bronx.OPERATORS LEAD TRADINGEdwin H. Stern & Co. Buy Corner at184th Street and J. F. DonnellyResells Ftat Near 181st Street. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/two-east-side-housing-units-to-cost-2100000-planned.html | Two East Side Housing Units To Cost $2,100,000 Planned | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/guatemalan-rebels-executed.html | Guatemalan Rebels Executed. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/courts-auctioneer-in-bankruptcy-cases-summarily-ousted-charles.html | COURT''S AUCTIONEER IN BANKRUPTCY CASES SUMMARILY OUSTED; Charles Shongood Removed by Judges Without Explanation After 25 Years in Post. SALES PUT AT $150,000,000 His Commissions Said to Have Exceeded $100,000 Annully in Recent Years. GRAND JURY HEARS AN AIDE Four Other Employes In Witness Room--Absoluts Secrecy Prevails at Inquiry. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/stuart-c-edmondses-are-hosts.html | Stuart C. Edmondses Are Hosts. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/to-sell-queens-factory-today.html | To Sell Queens Factory Today. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bridge-and-tea-by-church-guild.html | Bridge and Tea by Church Guild. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/crew-race-june-24-at-poughkeepsie-intercollegiate-rowing-regatta.html | CREW RACE JUNE 24 AT POUGHKEEPSIE; Intercollegiate Rowing Regatta Will Be Three Days, After Harvard-Yale. Races. EIGHT ENTRIES EXPECTED Columbia, California, Washington, Penn, Navy, Wlaconsin, Cornell and Syracuse in Line. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/germany-to-ratify-kellogg-pact-soon-similar-action-by-french.html | GERMANY TO RATIFY KELLOGG PACT SOON; Similar Action by French Parliament Is Expected WithinTwo Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rider-quintet-wins-6031-defeats-long-island-university-for-13th-in.html | RIDER QUINTET WINS, 60-31; Defeats Long Island University for 13th in Row--18 Points for zara. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/money-stock-reduced-185345807-in-1928-decrease-in-gold-holdings-234.html | MONEY STOCK REDUCED $185,345,807 IN 1928; Decrease in Gold Holdings $234, 847,213--Total Stock Up $149,575,996 in December. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/the-senate-glass-mouse.html | THE SENATE GLASS MOUSE. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/buys-into-merlin-products.html | Buys Into Merlin Products. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/influenza-declined-in-week-of-jan-26-deaths-in-70-cities-totaled.html | INFLUENZA DECLINED IN WEEK OF JAN. 26; Deaths in 70 Cities Totaled 783 as Against 1,033 for the Preceding Week. RISE IN FATALITIES HERE Pneumonia Deaths Decreased in the Nation, but Increased Here From 565 to 602. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-stifel-victor-in-belleair-tourney-reaches-semifinals-in.html | MISS STIFEL VICTOR IN BELLEAIR TOURNEY; Reaches Semi-Finals in January Golf play as Her Mother Also Advances. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/canal-troops-reviewed-ceremony-in-honor-of-colonel-bur-gess-the.html | CANAL TROOPS REVIEWED.; Ceremony in Honor of Colonel Bur.gess, the Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/stock-action-dismissed-prosecutor-to-get-testimony-in-suit-of.html | STOCK ACTION DISMISSED.; Prosecutor to Get Testimony in Suit of Weidenfeld Against Newton. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/demand-for-steel-is-still-increasing-rail-auto-and-structural-needs.html | DEMAND FOR STEEL IS STILL INCREASING; Rail, Auto and Structural Needs Continue High-January Called Record Month. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/silk-market-strengthens-five-of-eight-active-positions-show-net.html | SILK MARKET STRENGTHENS; Five of Eight Active Positions Show Net Gains for the Day. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fly-question-mark-home-armys-recordbreaking-airmen-return-to.html | FLY QUESTION MARK HOME.; Army's Record-Breaking Airmen Return to Bolling Field. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rites-for-hindu-baby-religious-ceremony-of-naming-sharada-raje-wili.html | RITES FOR HINDU BABY.; Religious Ceremony of Naming Sharada Raje Wili Be Elaborate. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/suggests-airport-by-fill-in-harbor-gen-ely-at-city-club-luncheon.html | SUGGESTS AIRPORT BY 'FILL' IN HARBOR; Gen. Ely, at City Club Luncheon; Holds 200 Acres Could Be Reclaimed on "Anchorage." CHAMBERLIN'S WORK TOLD Flier Says Bennett Field Will Be Ready by Summer--Urges More Air Centres, One in Bronx. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/stress-civilian-aid-in-preparedness-department-aides-and-army-end.html | STRESS CIVILIAN AID IN PREPAREDNESS; Department Aides and Army end Navy Officers Tell Women Delegates of Defense Needs. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/vote-to-name-drug-makers.html | Vote to Name Drug Makers. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/pay-tribute-to-dr-ayala-panamerican-society-members-give-dinner-for.html | PAY TRIBUTE TO DR. AYALA.; Pan--American Society Members Give Dinner for Paraguay Official. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/court-frees-coast-guard-jury-disagrees-in-case-involving-death-of.html | COURT FREES COAST GUARD.; Jury Disagrees in Case Involving Death of Jacob D. Hanson. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/lyon-healy-gets-bissell-firm.html | Lyon & Healy Gets Bissell Firm. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/testify-to-payments-by-cincinnati-brewery-witness-declares-money.html | TESTIFY TO PAYMENTS BY CINCINNATI BREWERY; Witness Declares Money Went to State Treasurer Buckley for Election Campaign. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/scrap-metal-men-meet-need-for-cooperation-stressed-at-joint-meeting.html | SCRAP METAL MEN MEET.; Need for Cooperation Stressed at Joint Meeting Here. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mrs-helmes-estate-put-at-2834375-appraisal-of-property-of-snuff.html | MRS. HELME'S ESTATE PUT AT $2,834,375; Appraisal of Property of Snuff Manufacturer's Widow Is $7,165,625 Below Estimate.. $348,378 IN HOLDINGS HERE Bulk of Estate Inherited by Three Children--Two New Jersey Churches Receive $25,000. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/french-dispute-borah-on-free-seas-they-say-there-will-be-no.html | FRENCH DISPUTE BORAH ON FREE SEAS; They Say There Will Be No Neutrals in War Under League and Kellogg Pacts.CITE THE LEAGUE COVENANTAt the Same Time They Think Maritime Rules Should Be Adapted to New Conditions. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/jersey-city-parcel-sold.html | Jersey City Parcel Sold. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/whalen-denies-city-paid-for-his-driver-torres-a-chauffeur-of-his.html | WHALEN DENIES CITY PAID FOR HIS DRIVER; Torres a Chauffeur of His Only When Both Were Out of Public Service, Says Commissioner. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/lajos-steiner-gets-tie-chess-expert-from-budapest-dead-locks-with.html | LAJOS STEINER GETS TIE.; Chess Expert From Budapest Dead locks With Kevitz Here. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/gibney-bust-is-unveiled-surgeon-honored-at-hospital-for-ruptured.html | GIBNEY BUST IS UNVEILED.; Surgeon Honored at Hospital for Ruptured and Crippled. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/weather-in-cotton-and-grain-state.html | Weather in Cotton and Grain State. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/felix-grange-runs-240-french-champion-beats-daiy-300-to-80-in-182.html | FELIX GRANGE RUNS 240.; French Champion Beats Daiy, 300 to 80, in 18.2 Exhibition. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/reports-a-milling-merger-spokane-paper-hears-washburncrosby.html | REPORTS A MILLING MERGER; Spokane Paper Hears WashburnCrosby Acquired Sperry Company. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/3-british-fliers-killed-forty-planes-immediately-take-air-to-soothe.html | 3 BRITISH FLIERS KILLED.; Forty Planes Immediately Take Air to Soothe Nerves of Others. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ice-skating-results-at-the-ice-club.html | ICE SKATING RESULTS.; At the Ice Club. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/philadelphia-five-trails-textile-falls-before-pennsylvania-military.html | PHILADELPHIA FIVE TRAILS; Textile Falls Before Pennsylvania Military College by 54 to 24. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/villanova-five-wins-defeats-st-josephs-college-on-palestra-court-35.html | VILLANOVA FIVE WINS.; Defeats St. Joseph's College on Palestra Court, 35 to 20. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/realty-financing-new-loans-placed-on-parcels-in-metropolitan-area.html | REALTY FINANCING.; New Loans Placed on Parcels in Metropolitan Area. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/nd-baker-is-pressed-to-head-johns-hopkins-former-war-secretary.html | N.D. BAKER IS PRESSED TO HEAD JOHNS HOPKINS; Former War Secretary Reported Already Chosen by the University Trustees. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/gosling-is-victor-in-bermuda-golf-defending-champion-in-amateur.html | GOSLING IS VICTOR IN BERMUDA GOLF; Defending Champion in Amateur Tourney Is Carried to 19th bole by Montague. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/midland-bank-reports.html | Midland Bank Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/reunion-at-horace-mann-five-of-earliest-graduates-speak-before.html | REUNION AT HORACE MANN.; Five of Earliest Graduates Speak Before Faculty and Parents. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/polo-knocks-out-reisler.html | Polo Knocks Out Reisler. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/cornelius-joconnor-dies-engineer-of-city-department-of-water-supply.html | CORNELIUS J.O'CONNOR DIES; Engineer of City Department of Water Supply Was 53. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/budapest-bank-profits-doubled.html | Budapest Bank Profits Doubled. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/expanding-aviation.html | EXPANDING AVIATION. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/manning-takes-out-liner-in-fast-time-acting-master-has-the-america.html | MANNING TAKES OUT LINER IN FAST TIME; Acting Master Has the America Headed to Sea in Just. 13 Minutes. MANY SEE RESCUER OFF Four of Lifeboat Crew Remain Behind-Bracco Invited to Italy by Government. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/the-mayor-on-traffic-relief.html | THE MAYOR ON TRAFFIC RELIEF | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/exchange-admits-stocks-new-shares-will-be-listed-on-notice-of.html | EXCHANGE ADMITS STOCKS.; New Shares Will Be Listed on Notice of Issuance. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/police-department.html | Police Department. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fordham-will-play-25-games-on-diamond-holy-cross-came-here-may-9.html | FORDHAM WILL PLAY 25 GAMES ON DIAMOND; Holy Cross Came Here May 9 and Resumption of West Point Trip Feature Schedule. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/wilbur-says-fleet-is-not-war-ready-testimony-revealed-when-house.html | WILBUR SAYS FLEET IS NOT 'WAR READY'; Testimony Revealed When House Committee Reports $352,000,000 Annual Supply Bill. ARGUED FOR MORE FUNDS Measure Gives $10,000,000 Less Than Year Ago After Big Slashby Budget Bureau. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/beach-for-hotel-guests-purpose-of-palm-beach-purchase-is-explained.html | BEACH FOR HOTEL GUESTS.; Purpose of Palm Beach Purchase Is Explained. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/aetna-fire-insurance-reports.html | Aetna Fire Insurance Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/girl-flier-17-sets-womans-duration-mark-remains-in-the-air-13-hours.html | Girl Flier, 17, Sets Woman's Duration Mark; Remains in the Air 13 Hours 17 Minutes | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/met-boxers-score-in-intercity-bouts-take-ten-of-fourteen-contests.html | MET BOXERS SCORE IN INTERCITY BOUTS; Take Ten of Fourteen Contests in Amateur Carnival Before 7,000 at Garden. CARDIELLO AND ROSEN WIN Affinito Is Victor, Also-- Philadelphia Triumphs Twice and Newark Also Wins Two. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/insurance-merger-links-125656327-firemens-company-to-obtain-control.html | INSURANCE MERGER LINKS $125,656,327; Firemen's Company to Obtain Control of the Commercial Casualty of Newark. SHARES TO BE EXCHANGED Directors of Acquired Concern Agree and Majority of Stock Reported Pledged. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/w-j-bryan-jr-marries-late-commoners-son-weds-mrs-ellen-bent.html | W. J. BRYAN JR. MARRIES.; Late Commoner's Son Weds Mrs. Ellen Bent Balinger. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/segrave-starts-here-for-record.html | Segrave Starts Here for Record. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/absentees-rallied-for-house-dry-test-committee-reports-a-special.html | ABSENTEES RALLIED FOR HOUSE DRY TEST; Committee Reports a Special Rule, Backed by $24,000,000 Enforcement Item's Foes. VOTE ON IT SET FOR TODAY Melton Again Attacks the Senate Amendment, Saying It Limits Ways to Spend Money. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/peekskill-m-a-swimmers-win.html | Peekskill M. A. Swimmers Win. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/new-amsterdam-casualty-reports.html | New Amsterdam Casualty Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bostan-mayor-signs-ordinancewhich-allows-sunday-baseball.html | Bostan Mayor Signs OrdinanceWhich Allows Sunday Baseball | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/republican-bill-would-aid-in-fusion-against-tammany-measure-for.html | REPUBLICAN BILL WOULD AID IN FUSION AGAINST TAMMANY; Measure for Legislature Would Abolish Primaries in City Elections. BACKED BY CITIZENS UNION Measure Calls for Non-Partisan Voting by Municipalities if They Desire That Method. REFERENDUM IS PROVIDED Election Law-Change Would Permit Shift to New System Without Legislature's Sanction. | True | By W. A. Warn. Special To the New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/sells-plots-in-huguenot.html | Sells Plots in Huguenot. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mayor-praises-work-of-theatre-assembly-says-citys-charities-show-it.html | MAYOR PRAISES WORK OF THEATRE ASSEMBLY; Says City's Charities Show It Is Not Interested Solely in Pursuit of the 'Almighty Dollar.' | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/federal-agents-raid-albany-speakeasies-seventy-from-out-of-town.html | FEDERAL AGENTS RAID ALBANY SPEAKEASIES; Seventy From Out of Town Busy for Forty-eight Hours on Flying Visit. | True | Special to The New York Times | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/james-e-newell.html | James E. Newell. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/seize-liquor-on-ile-de-france.html | Seize Liquor on Ile de France. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Subscription. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/new-indictment-stays-bond-fence-hearing-move-to-bring-4-pittsburgh.html | NEW INDICTMENT STAYS BOND FENCE HEARING; Move to Bring 4 Pittsburgh Sus pects Here Held Up as Fifth Is Accased in New York. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bonds-to-be-marketed.html | Bonds to Be Marketed. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/joe-turnesa-gains-maimi-semifinal-scores-67-as-he-and-mazziette.html | JOE TURNESA GAINS MAIMI SEMI-FINAL; Scores 67 as He and Mazziette Beat Barron-O'Connor, 3 and 2, in Best Ball Open. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/kent-six-tops-hotchkiss-howill-and-tiers-star-for-victors-in-3-to-1.html | KENT SIX TOPS HOTCHKISS; Howill and Tiers Star for Victors in 3 to 1 Triumph. | True | Special to The New York Times. | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-anne-tilney-engaged-to-marry-debutante-of-this-season-is-to.html | MISS ANNE TILNEY ENGAGED TO MARRY; Debutante of This Season Is to Wed Dean Sage Jr., a Student at Yale. MISS PARKER BETROTHED To Wed Donald Roebling, Grandson of Builder of the Brooklyn Bridge --Other Engagements. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/divorces-w-b-nesbitt-advertising-mans-wife-wins-decree-briefs-on.html | DIVORCES W. B. NESBITT.; Advertising Man's Wife Wins Decree -Briefs on Alimony Ordered. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/king-maintains-progress-latest-bulletin-on-british-monarch.html | KING MAINTAINS PROGRESS.; Latest Bulletin on British Monarch Considered Most Satisfying Yet. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/stribling-opens-miami-beach-camp-georgia-boxer-cheered-on-arrival-a.html | STRIBLING OPENS MIAMI BEACH CAMP; Georgia Boxer Cheered on Arrival and Is Honored at Dinner Given by Dempsey.SHARKEY BOARDS A TRAINBoston Heavyweight Expects to Reach Miami Tomorrow--Selectionof Referee Is Explained. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/experts-have-no-plans-french-still-hope-young-will-accept.html | EXPERTS HAVE NO PLANS.; French Still Hope Young Will Accept Presidency of Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/college-and-school-scores-basketball.html | College and School Scores.; BASKETBALL. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/tin-futures-low-in-price-final-quotations-down-10-points-on-the-day.html | TIN FUTURES LOW IN PRICE.; Final Quotations Down 10 Points on the Day on Metal Exchange. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/whalen-would-bar-5th-av-left-turns-will-placeproposal-before.html | WHALEN WOULD BAR 5TH AV. LEFT TURNS; Will Place--Proposal Before Merchants at Conference Called for Tomorrow. PLANS TEN-DAY VACATION Hops togLeave for Palm Beach on Monday--Test of Garment Zone "Play Street" Pleases Him. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/record-office-help-demand-points-to-1929-business-gain.html | Record Office Help Demand Points to 1929 Business Gain | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mexico-eager-for-morrow-government-orders-his-return-across-border.html | MEXICO EAGER FOR MORROW; Government Orders His Return Across Border Facilitated. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/shea-stops-malone-in-fifth.html | Shea Stops Malone In Fifth. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/nathan-straus-81-praises-peace-fact-philanthropist-sees-america.html | NATHAN STRAUS, 81, PRAISES PEACE FACT; Philanthropist Sees America Destined to Exemplify the Spirit of World Amity. SENDS BIRTHDAY MESSAGE He Rejoices in Unity of Jews Here on Palestine-Will Spend Day Quietly In Country. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hylan-to-visit-florida-exmayor-wife-and-grandchildren-to-spend.html | HYLAN TO VISIT FLORIDA.; Ex-Mayor, Wife and Grandchildren to Spend' Fortnight at Palm Beach. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/to-span-continent-in-television-test-general-electric-planning-to.html | TO SPAN CONTINENT IN TELEVISION TEST; General Electric Planning to Send Image and Voice of D. Griffith to Los Angeles. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/federal-reserve-reviews-business-reports-december-increases-in.html | FEDERAL RESERVE REVIEWS BUSINESS; Reports December Increases in Department and Chain Stores and Wholesale Trade. SOME IRREGULARITY SHOWN Sales of Silk Goods and Machine ;Tools Higher, but Shops and hardware Decline. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/report-2-more-ships-helpless-off-bermuda-canters-trying-to-aid-the.html | REPORT 2 MORE SHIPS HELPLESS OFF BERMUDA; Canters Trying to Aid the Silver Mapls Get Radio Messages-- Schooner's Crew Saved. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/brooklyn-union-gas-bonds-80-of-5-s-have-been-converted-20000000.html | BROOKLYN UNION GAS BONDS; 80% of 5 %s Have Been Converted -$20,000,000 Financing in View. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/maxwell-advances-in-pinehurst-golf-gains-semifinal-in-st-valentine.html | MAXWELL ADVANCES IN PINEHURST' GOLF; Gains Semi-Final in St. Valentine Ptay by Beating Sands, 2 and 1 --Strout Upsets Herring. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/robbery-witness-placed-under-bail-magistrate-declares-he-does-not.html | 'ROBBERY' WITNESS PLACED UNDER BAIL; Magistrate Declares He Does Not Believe Story of Burglary to Aid State Prosecution. EX-CONVICT, DENIED CHARGE Deputy Attorney General Asserts Wallace Seeks to Discredit Stock Fraud Case. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/predict-lithuanian-coup-army-reported-to-be-ready-to-oust-premier.html | PREDICT LITHUANIAN COUP.; Army Reported to Be Ready to Oust Premier Voldemaras. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/had-hippodrome-interest-harry-s-black-was-half-owner-of-playhouse-s.html | HAD HIPPODROME INTEREST.; Harry S. Black Was Half Owner of Playhouse Soid to Operator. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/calm-in-smoking-plane-jessen-on-endurance-test-drops-fuel-lands.html | CALM IN SMOKING PLANE.; Jessen on Endurance Test Drops Fuel, Lands Craft on Beach. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/woodward-children-to-be-in-court-today-counsel-promises.html | WOODWARD CHILDREN TO BE IN COURT TODAY; Counsel Promises Manufacturer Will Produce Them for Habeas Corpus Hearing. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/seven-athletics-start-south-to-open-preliminary-training.html | Seven Athletics Start South To Open Preliminary Training | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/marie-morrissey-returns-contraltos-recital-in-town-hall-is-greatly.html | MARIE MORRISSEY RETURNS; Contralto's Recital In Town Hall Is Greatly Enjoyed. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/army-six-repulses-poughkeepsie-team-varsity-scores-42-victory-while.html | ARMY SIX REPULSES POUGHKEEPSIE TEAM; Varsity Scores 4-2 Victory, While Plebe Sextet Rallies to Beat Mohonk Lake School, 3-2. | True | Special to The New York Times. | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/kings-son-to-wed-says-london-paper-duke-of-gloucester-is-engaged-to.html | KING'S SON TO WED, SAYS LONDON PAPER; Duke of Gloucester Is Engaged to Duke of Buccleuch's Daughter, it Reports.ANNOUNCEMENT DUE SOON Lady Angela Scott Is 23 Years Old --Duke Long a Close Friendof Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mrs-anna-b-dodd-dead-writer-on-french-history-and-pol-itics-dies-in.html | MRS. ANNA B. DODD DEAD.; Writer on French History and Pol itics Dies in Paris. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/jury-is-deadlocked-in-enz-murder-case-two-companions-who-testified.html | JURY IS DEADLOCKED IN ENZ MURDER CASE; Two Companions Who Testified Against Pair in Elizabeth Trial Assailed by Defense Lawyers. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/argentina-to-phone-paris-minister-will-talk-today-with-eriand.html | ARGENTINA TO PHONE PARIS.; Minister Will Talk Today With Eriand, Opening Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/boston-y-c-chooses-new-flag-officers-william-w-nichols-named.html | BOSTON Y. C. CHOOSES NEW FLAG OFFICERS; William W. Nichols Named Commodore at Annual Meeting--Walter Burgess Re-Clected. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ovation-to-rethberg-brilliant-audience-hears-soprano-in-generous.html | OVATION TO RETHBERG.; Brilliant Audience Hears Soprano in Generous Program. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ptarmigan-and-senators-sled-dogs.html | Ptarmigan and Senators.; SLED DOGS. | True | EDMUND S. NASH. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/140-new-influenza-cases-steady-decline-noted-here253-more-have.html | 140 NEW INFLUENZA CASES.; Steady Decline Noted Here--253 More Have Pneumonia. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bailey-issues-denial-on-his-painting-fees-artist-says-prices-paid.html | BAILEY ISSUES DENIAL ON HIS PAINTING FEES; Artist Says Prices Paid by Mrs. de Brabant Were Exaggerated in Press Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/a-chance-for-the-house.html | A CHANCE FOR THE HOUSE. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/byrd-docks-ships-against-barriers-edge-presses-unloading-of-planes.html | Byrd Docks Ships Against Barrier's Edge; Presses Unloading of Planes and Supplies | True | By Russell Owen: Copyright, 1928, By, the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bank-to-move-tomorrow-public-national-to-have-main-office-in-wall.html | BANK TO MOVE TOMORROW.; Public National to Have Main Office in Wall Street District. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/westchester-deals-insurance-broker-buys-hotel-in-mount-kisco.html | WESTCHESTER DEALS.; Insurance Broker Buys Hotel in Mount Kisco. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/formed-organ-pumpers-plead-for-protection-for-rapidly-vanishing.html | Formed Organ Pumpers Plead for protection For 'Rapidly Vanishing' Cast Iron Animals | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/harvard-club-wins-in-class-a-squash-team-beaten-six-times-in-row.html | HARVARD CLUB WINS IN CLASS A SQUASH; Team Beaten Six Times in Row Triumphs by 5 to 2 Over the Crescent A. C. PRINCETON CLUB VICTOR Upsets Fraternity, 6-1, as N. Y. A. C. Conquers Yale Club, 5-2-- Columbia Club Idle. | True | By Allison Danzig | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/denies-consulting-us-drummond-bays-league-did-not-seek-approval-ln.html | DENIES CONSULTING US.; Drummond Bays League Did Not Seek Approval In Paraguay Action. | True | Special Cable to THE New YORK TIMES. | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/sugar-cooperative-formed-in-brazil-producerscombine-for-price.html | SUGAR COOPERATIVE FORMED IN BRAZIL; Producers'Combine for Price Defense--Italian Buys. Huge Stocks. | True | Special to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/van-sweringens-launch-stock-pool-holding-company-for-railroad.html | VAN SWERINGENS LAUNCH STOCK POOL; Holding Company for Railroad Shares Formed--$35,000,000 Bond Offering Today. ASSETS ARE $130,704,000 J.P. Morgan & Co. Head Financing Group--$25,000,000 Stock on Market Tomorrow. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/queens-realty-sales-transactions-reported-yesterday-in-carious.html | QUEENS REALTY SALES:; Transactions Reported Yesterday in carious Properties. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/secretary-of-b-o-retires.html | Secretary of B. & O. Retires. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/an-defies-rule-of-mrs-mcormick-state-legislator-calls-on-illinois.html | AN DEFIES 'RULE' OF MRS. M'CORMICK; State Legislator Calls on Illinois Women to Rally Against 'Bossism of Mark Hanna's Daughter.' | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ratings-increased-for-plane-engines-commerce-department-changes.html | RATINGS INCREASED' FOR PLANE ENGINES; Commerce Department Changes Regulations With a View to Preventing Overloading. REVISED LIST IS ISSUED Newly Approved Aircraft Are Also Announced-Active Pilot Licenses Total 4,940. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/nassau-county-deals-duval-home-in-garden-city-is-sold-to-g-u.html | NASSAU COUNTY DEALS.; Duval Home in Garden City Is Sold to G. U. Tompers. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hunt-mountain-lion-in-state-park.html | Hunt Mountain Lion in State Park. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/princess-alexandra-seeks-citizenship-here-examember-of-berlin-court.html | Princess Alexandra Seeks Citizenship Here Ex-Member of Berlin Court Paints for Living | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/sports-of-the-times-hans-the-mighty.html | Sports of the Times; Hans the Mighty. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hampering-park-construc-tion.html | HAMPERING PARK CONSTRUC TION. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/brice-victor-2-up-at-miami-beach-medalist-taken-to-final-note-to.html | BRICE VICTOR, 2 UP, AT MIAMI BEACH; Medalist Taken to Final Note to Turn Back Ahern in First Round Match. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/indiana-stock-gain-hinps-at-buying-war-turnover-of-23500-oil-shares.html | INDIANA STOCK GAIN HINPS AT BUYING WAR; Turnover of 23,500 Oil Shares Revives Talk That Feud Is Being Fought in Market. PRICE AT THE CLOSE IS 93 Fluctuates Widely In Active Day-- Neither Rockefeller Nor Stewart Has Won, Wall Street Holds. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/wheat-prices-rise-on-weather-news-unfavorable-reports-from-the.html | WHEAT PRICES RISE ON WEATHER NEWS; Unfavorable Reports From the Winter Wheat Belt Starts General Buying. FOREIGN MARKETS HIGHER Corn Shows Moderate Activity and the Close Is at Net Gains Rye and Oats Advance. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/seeing-for-himself.html | SEEING FOR HIMSELF. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/88466-gifts-to-ymca-fifth-of-budget-reported-raised-at-second-drive.html | $88,466 GIFTS TO Y.M.C.A.; Fifth of Budget Reported Raised at Second Drive Meeting. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/yacht-to-follow-morgan-reconditioning-speeded-so-corsair-can-pick.html | YACHT TO FOLLOW MORGAN.; Reconditioning Speeded So Corsair Can Pick Him Up in Europe. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/sir-lowther-grant-british-admiral-dies-commanded-twocruiser-sauad.html | SIR LOWTHER GRANT, BRITISH ADMIRAL, DIES; Commanded Two-Cruiser Sauad tons of Grand Fleet in World War-- Served 43 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/walker-welcomes-zionists-official-assures-col-kisch-that-move-to.html | WALKER WELCOMES ZIONISTS OFFICIAL; Assures Col. Kisch That Move to Rebuild Palestine Is Aid to All the World. PRAISES JEWS' WORK HERE Visitor Tells Mayor He Regards New York as the New Centre of Civilization. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-folsom-selects-attendants.html | Miss Folsom Selects Attendants. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/millrose-exhibitions-barred-miss-catherwood-out-of-meet.html | Millrose Exhibitions Barred; Miss Catherwood Out of Meet | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/corporation-boards-announce-elections-p-b-shaw-heads-north-american.html | CORPORATION BOARDS ANNOUNCE ELECTIONS; P. B. Shaw Heads North American Gas and Electric-Directors Named by Several Concerns. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/roosevelt-touches-on-tax-cut-plans-he-talks-to-state-publishers-of.html | ROOSEVELT TOUCHES ON TAX CUT PLANS; He Talks to State Publishers of Possible Reduction in the Corporation Levy. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/flaxseed.html | FLAXSEED. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bank-opens-new-office.html | Bank Opens New Office. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/level-club-victor-32-defeats-lone-star-boat-club-in-handball-match.html | LEVEL CLUB VICTOR, 3-2.; Defeats Lone Star Boat Club in Handball Match. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/buys-82d-st-site-for-an-apartment-marler-real-estate-company-plans.html | BUYS 82D ST. SITE FOR AN APARTMENT; Marler Real Estate Company Plans 10-Story Building on the East Side. MORE DEALS ON SECOND AV. Operators Active in Purchase of Housing Properties. There-- Heights Apartment Sold. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ten-ships-to-sail-por-foreign-ports-the-stuttgart-and-american.html | TEN SHIPS TO SAIL POR FOREIGN PORTS; The Stuttgart and American Shipper Leaving on Regular Trips to Europe. FOUR GOING ON CRUISES New York and Providence Bound for Mediterranean--Lapland and Dominica for West Indies. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mischa-levitzki-arrives.html | Mischa Levitzki Arrives. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/crime-and-offices.html | CRIME AND OFFICES. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/professor-gerson-unna.html | Professor Gerson Unna. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/favor-the-merging-of-two-churches-presbyterian-and-methodist.html | FAVOR THE MERGING OF TWO CHURCHES; Presbyterian and Methodist Commissioners Agree That Union Is Inevitable. LEAVE PLAN TO COMMITTEE Conference in Pittsburgh Would Provide for Union With Other Denominations. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/coler-quitting-tonight-denounces-tammany-charges-he-was-asked-to.html | Coler, Quitting Tonight, Denounces Tammany; Charges He Was Asked to Name Unfit Aides | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/claudel-deplores-tariff-tells-french-trade-chamber-that-commerce.html | CLAUDEL DEPLORES TARIFF.; Tells French Trade Chamber That Commerce Balance Is Problem. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/league-for-animals-to-meet.html | League for Animals to Meet. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rectical-in-trinity-by-bach-cant-at-a-club-larger-audience-in.html | RECTICAL IN TRINITY BY BACH CANT AT A CLUB; Larger Audience in Historic Church While Wall St. Nearby Is Deserted. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/jamaica-to-invite-jones-kingston-golfers-want-champion-to-play-in.html | JAMAICA TO INVITE JONES.; Kingston Golfers Want champion to Play in Exhibitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/brooklyn-banks-to-merge-directors-for-absorption-of-granite.html | BROOKLYN BANKS TO MERGE; Directors for Absorption of Granite National by Nassau National. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miami-feature-won-by-rejuvenation-bambaras-6yearold-takes.html | MIAMI FEATURE WON BY REJUVENATION; Bambara's 6-Year-Old Takes Everglades Purse by Two Lengths--My Son 2d. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/business-world-mayor-to-welcome-retailers.html | BUSINESS WORLD; Mayor to Welcome Retailers. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/marjorie-hendrick-wed-new-haven-girls-marriage-to-john-delmar-on.html | MARJORIE HENDRICK WED.; New Haven Girl's Marriage to John Delmar on Dec. 26 Announced. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/port-board-studies-committee-problem-ferguson-in-radio-address-says.html | PORT BOARD STUDIES COMMITTEE PROBLEM; Ferguson, in Radio Address, Says Authority Seeks to Improve Subway Schedules. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/reich-questions-auctions-official-inquires-how-documents-were.html | REICH QUESTIONS AUCTIONS; Official Inquires How Documents Were Obtained From Archives. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/newark-a-c-five-on-top-defeats-columbus-council-knights-of-columbus.html | NEWARK A. C. FIVE ON TOP.; Defeats Columbus Council Knights of Columbus by 35 to 24. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/freighter-alaskan-hits-a-bahama-reef-americanhawaiian-line-reports.html | FREIGHTER ALASKAN HITS A BAHAMA REEF; American-Hawaiian Line Reports Craft Ashore Near Where Garfield Was Stranded. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/accord-reached-on-state-budget-republicans-amend-porcedure-to.html | ACCORD REACHED ON STATE BUDGET; Republicans Amend Porcedure to Satisfy Governor on His Right to Be Heard. QUICK ACTION EXPECTED Majority Plans Close Scrutiny Lest the Democrats Profit in a Political Way. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/durkee-will-gives-estate-to-daughters-property-and-trust-funds-are.html | DURKEE WILL GIVES. ESTATE TO DAUGHTERS; Property and Trust Funds Are Shared by Two Women-- Museum Will Benefit. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/trust-conference-dates-midwinter-meeting-of-bankers-to-be-held-here.html | TRUST CONFERENCE DATES.; Midwinter Meeting of Bankers to Be Held Here Next Month. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/paints-british-war-plight-sir-norman-leslie-says-merchant-fleet-is.html | PAINTS BRITISH WAR PLIGHT.; Sir Norman Leslie Says Merchant Fleet Is Achilles's Heel. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/equitable-bus-fight-near-climax-today-citizens-union-will-oppose.html | EQUITABLE BUS FIGHT NEAR CLIMAX TODAY; Citizens Union Will Oppose Petition for More Time on Bus Financing. MAYOR FAVORS EXTENSION Other Board Members Also Said to Approve Granting at Least Thirty Days. ENTIRE PROPOSAL AT STAKE Movo--Scan as Opening Way for New Deal With New York Rail ways in Manhattan. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/navy-views-calmly-new-german-ship-washington-holds-that-our.html | NAVY VIEWS CALMLY NEW GERMAN SHIP; Washington Holds That Our Cruisers Need Speed Rathar Than Heavier Armament. CALLS OTHER SPECIAL TYPE Versailles Treaty Forced Craft Akin to Battleship on Berlin, It is Asserted. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/britain-keeps-clear-of-afghans-war-foreign-secretary-declares.html | BRITAIN KEEPS CLEAR OF AFGHANS WAR; Foreign Secretary Declares Amanullah's Abdication Must Stand for Now. RESCUE PLANE IS MISSING British Troop Carrier Fails to Reach Kabul From Peshawur. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/lady-lauderdale-dies-in-florida-moted-portrait-painter-long-ill.html | LADY LAUDERDALE DIES IN FLORIDA; Moted Portrait Painter, Long Ill, Succumbo at Her Villa Azura in Palm Beach. WAS A SOCIETY LEADER Her Burial to Be at Earl of Lauderdale's Home, Thirlestane Castle,Berwickshire, Scotland. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/drop-old-shares-of-general-motors-stock-exchange-unexpectedly-ends.html | DROP OLD SHARES OF GENERAL MOTORS; Stock Exchange Unexpectedly Ends Trading in Them-- New Issue Heavy. $3 ANNUAL RATE EXPECTED First Dividend to Be Declared Next Month--Corporation's Income Estimated. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/housing-heads-urge-end-of-smoke-evil-but-national-conference-split.html | HOUSING HEADS URGE END OF SMOKE EVIL; But National Conference Split on Education or Laws Is Means for Abating Nuisance. CHEAP BUILDING IS SCORED M.I.T. Professor's Paper Predicts "Ultra Violet Home," Admitting Maximum of Health Rays. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/cotton-prices-drop-under-liquidation-rally-restores-part-of-the.html | COTTON PRICES DROP UNDER LIQUIDATION; Rally Restores Part of the Losses, but Market Closes With Net Declines. NEW ORLEANS ALSO WEAK dower Foreign Quotations Start Selling Here--Buying for Mills Starts Recovery. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mrs-ernest-f-eidlitz-gives-a-tea.html | Mrs. Ernest F. Eidlitz Gives a Tea. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/prince-is-appalled-by-miners-misery-this-is-ghastly-he-exclaims.html | PRINCE IS APPALLED BY MINERS' MISERY; "This is Ghastly!" He Exclaims During Tour of Northumberland Towns. PAY SLIPS SHOWN TO HIM Royal Visitor Finds It Is More Profitable Not to Work-- Inspects Dark Hovels. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/grant-to-universal-attacked-by-free-california-representative-seeks.html | GRANT TO UNIVERSAL ATTACKED BY FREE; California Representative Seeks Inquiry Into Finances of Buffalo Company. LA FOUNT EXPLAINS ACTION Commissioner Produces Letters From Curtis and Other Senators Favoring Buffalo Concern. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/loadings-increased-in-week-of-jan19-total-of-931380-cars-was-4t-197.html | LOADINGS INCREASED IN WEEK OF JAN.19.; Total of 931,380 Cars Was 4T, 197 Above Corresponding Week of Last Year. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/payne-stops-mitchell-in-seventh.html | Payne Stops Mitchell in Seventh. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fire-department.html | Fire Department. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/operas-for-next-week-seasons-first-siegfried-and-a-jonny-spielt-auf.html | OPERAS FOR NEXT WEEK.; Season's First "Siegfried" and a "Jonny Spielt Auf" Matinee Listed. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/school-military-drill-hearing-called.html | School Military Drill Hearing Called | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/british-soccer-results-pairings-for-fifth-round-of-the-cup-tourney.html | BRITISH SOCCER RESULTS.; Pairings for Fifth Round of the Cup Tourney Are Made. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/million-expended-at-belmont-for-improvements-and-upkeep-this-sam.html | Million Expended at Belmont. For Improvements and Upkeep; This Sam Spent in Past Five Years Solely to Maintain Plant and Beautify Course-Workmen Now Erecting New Barn and Repairing 15,000 Feet of Fence. | True | By Bryan Field. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/to-build-in-sayville.html | To Build in Sayville. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/billy-barton-shows-fine-form-training-for-grand-national.html | Billy Barton Shows Fine Form Training for Grand National | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/monroe-high-five-victor-psal-champions-beat-army-plobes-3319-at.html | MONROE HIGH FIVE VICTOR.; P.S.A.L. Champions Beat Army Plobes, 33-19, at West Point. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/von-steuben-portrait-is-bought-for-19000-his-snuff-box-also-nets.html | VON STEUBEN PORTRAIT IS BOUGHT FOR $19,000; His Snuff Box Also Nets $4,100 --North Collection Brings $66,720 at Auction. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/st-bendicts-five-beats-pbddie-4826-xavier-tops-brooklyn-cathedral.html | ST. BENDICT'S FIVE BEATS PBDDIE, 48-26; Xavier Tops Brooklyn Cathedral Prep, 17-7--West New York Scores, 45-29. EMERSON VICTOR, 24 TO 20 Defeats St. Peter's as South Side Routs Kearny, 44 to 10--Other School Games. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/orders-mental-test-of-mrs-d-h-wilson-judge-nott-acts-in-response-to.html | ORDERS MENTAL TEST OF MRS. D. H. WILSON; Judge Nott. Acts in Response to Letters Asserting She Was Unbalanced in Shooting. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-crispin-wed-to-o-tripcovich-daughter-of-m-jackson-crispin.html | MISS CRISPIN WED TO O. TRIPCOVICH; Daughter of M. Jackson Crispin Marries Countess's Son in St. Patrick's Cathedral. MGR. LAVELLE OFFICIATES Reception Is Held at the Ambassador --Miss Betty Getty the Bride of David W. Peck. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/financial-markets-confused-movement-of-stocks-continuescall-money-8.html | FINANCIAL MARKETS; Confused Movement of Stocks Continues--Call Money 8%, Sterling at Lowest. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/4-jersey-veterans-win-valor-medals-gen-drum-presents-d-s-c-to.html | 4 JERSEY VETERANS WIN VALOR MEDALS; Gen. Drum Presents D. S. C. to Ex-Corporal of A. E. F., Who Routed German Raiders. STATE DECORATES--THREE Gen. Ely Bestows Awards on Two Lieutenant's and a Corporal, for Bravery Under Fire. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/a-new-quarterly.html | A NEW QUARTERLY. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/browne-refuses-to-back-up-charges-tells-deputy-controller-he-will.html | BROWNE REFUSES TO BACK UP CHARGES; Tells Deputy Controller He Will Support Attack on Screen Contract Only in Court. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/erecting-inaugural-stand-workmen-begin-on-platform-in-front-of.html | ERECTING INAUGURAL STAND; Workmen Begin on Platform in Front of Capitol. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/century-indemnity-reports.html | Century Indemnity Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/norman-confers-at-federrl-bank-spends-day-with-harrison-and-other.html | NORMAN CONFERS AT FEDERRL BANK; Spends Day With Harrison and Other Reserve Officials-- Declines Interview. LONDON RATE ACTION TODAY Wall Street Doubts Advance Would Be Followed by One Here-More Gold Shipments likely. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/buys-last-apartment.html | Buys Last Apartment. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/first-tristan-sung-in-spiritied-manner-mme-kappel-gives-a-finely.html | FIRST 'TRISTAN' SUNG IN SPIRITIED MANNER; Mme, Kappel Gives a Finely Modeled Interpretation ofIsolde. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/6000000-awards-found-against-dodds-federal-court-directs-verdict.html | $6,000,000 AWARDS FOUND AGAINST DODDS; Federal Court Directs Verdict for Eleven Banks Suing Mississippi Banker and Planter. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dr-butler-urges-fight-oh-bigotry-warns-at-religious-seminar-of.html | DR. BUTLER URGES FIGHT OH BIGOTRY; Warns at Religious Seminar of Efforts to Destroy Freedom of Belief, Pointing to Campaign. SEES YOUTH'S FAITH WANE Christians and Jews at Parley Should Find Guide to Students, Columbia President Says. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/luncheon-for-mrs-h-o-tallmadge.html | Luncheon for Mrs. H. O. Tallmadge. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/59th-st-site-sold-to-blooming-dales-department-store-owners-said-to.html | 59TH ST. SITE SOLD TO BLOOMING DALES; Department Store Owners Said to Have Paid Record Price for Lexington Avenue Corner. TO BUILD THERE IN l933 Otto Rutishauser Rounds Out Lexington Avenue and l07th Street Plot--Other East Side Deals. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bowls-2419-for-10-games-otto-stein-sets-record-in-st-louis-matchhas.html | BOWLS 2,419 FOR 10 GAMES.; Otto Stein Sets Record in St. Louis Match-Has 78 Strikes. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-price-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of price on Milan Stock Exchange: | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-claire-gilroy-entertains.html | Miss Claire Gilroy Entertains. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/74619071-new-securities-offered-to-investors-today.html | $74,619,071 New Securities Offered to Investors Today | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/josephine-pomeroy-now-a-baroness.html | Josephine Pomeroy Now a Baroness. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/curtis-gives-52-letters-23-members-of-high-school-football-squad.html | CURTIS GIVES 52 LETTERS.; 23 Members of High School Football Squad Honored. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/caraway-denounces-an-unnamed-colleague-who-revealed-senates-secret.html | Caraway Denounces an Unnamed Colleague Who Revealed Senate's Secret Roll-Call | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/wool-buying-slackens-london-sale-meets-with-poor-re-sponse-from.html | WOOL BUYING SLACKENS.; London Sale Meets With Poor Re sponse From Buyers. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/cchivers-dead-noted-bookbinder-credited-with-revolutionising-art-of.html | C.CHIVERS DEAD; NOTED BOOKBINDER; Credited With Revolutionising Art of Bookmaking by His Methods and Devices. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/lenox-hill-home-sold-stock-broker-buys-coffin-residence-in-east.html | LENOX HILL HOME SOLD.; Stock Broker Buys Coffin Residence in East 71st Street. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/reed-and-brook-hart-clash-on-cruisers-bill-is-sure-to-pass.html | REED AND BROOK HART CLASH ON CRUISERS; BILL IS SURE TO PASS; Discussion Is Practically Exhausted and Vote May Come Late on Monday .REED SAYS EUROPE ARMSHs Declares Plans Are Being Made to Sink American Ships and Bomb Cities.BROOKHART IS, A PACIFISTHe is Not Ashamed to Admit ThatHe Is One, the Iowan Tells the Senate. | True | By Richard V. Oulahan Special To the New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/austin-nicholas-co-sued-by-government-quality-and-quantity-of.html | AUSTIN, NICHOLAS & CO. SUED BY GOVERNMENT; Quality and Quantity of AppleButter Assailed-- OfficialMakes Statement. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/alverez-stops-wilson-drops-rival-in-31-seconds-of-first-round-of.html | ALVEREZ STOPS WILSON.; Drops Rival in 31 Seconds of First Round of Olympia Feature. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/marrets-in-london-paris-and-berlin-british-exchange-steady-with.html | MARRETS IN LONDON, PARIS AND BERLIN; British Exchange Steady, with More Business Following Good Wall Street Reports. LONDON MONEY IN DEMAND Paris Closes Hesitant After Weak Opening-Berlin Steadier, With Gains General. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/webb-in-brokerage-firm-noted-polo-player-is-vice-president-of.html | WEBB IN BROKERAGE FIRM.; Noted Polo Player Is Vice President of Vender Poel, Pausner & Webb: | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/r-dun-douglasses-palm-beach-hoses-give-a-large-reception-in-honor.html | R. DUN DOUGLASSES PALM BEACH HOSES; Give a Large Reception in Honor of Bishop and Mrs. Nathaniel S. Thomas. DR. WORK IS ENTERTAINED Luncheon Given for Him by Mayor Warburton--Hugh G. Dillmans Hosts at Musicale. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/2198-a-share-net-earned-by-du-pont-company-reports-58733238-income.html | $21.98 A SHARE NET EARNED BY DU PONT; Company Reports $58,733,238 Income for 1928--Increase of 42% From 1927. DIVIDENDS TOTALED $18.45 Investment in General Motors Yielded $37,929,327--On Books at $139,737,080. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/coolidge-to-receive-fried-captain-will-call-at-white-house-at-noon.html | COOLIDGE TO RECEIVE FRIED; Captain' Will Call at White House at Noon Monday. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/williams-reaches-boston-olympic-champion-and-ball-arrive-for-b-a-a.html | WILLIAMS REACHES BOSTON.; Olympic Champion and Ball Arrive for B. A. A. Meet. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/childs-co-control-seized-by-family-founder-of-restaurant-chain.html | CHILDS CO. CONTROL SEIZED BY FAMILY; Founder of Restaurant Chain Replaces Three of Officers With Close Relatives. DETECTIVES GUARD FILES Proxy Battle Now Expected to Follow--Trouble Is Laid to Meatless Menu Fight. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/f-h-kalbfleisch-dies-chemical-manufacturer-83-was-son-of-former.html | F. H. KALBFLEISCH DIES.; Chemical Manufacturer, 83, Was Son of Former Mayor of Brooklyn. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fog-holds-majestic-liner-unable-to-enter-cherbourg-harbor600-wait.html | FOG HOLDS MAJESTIC.; Liner Unable to Enter Cherbourg Harbor--600 Wait There. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/corporporation-reports-financial-statements-issued-by-industrial.html | CORPORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/burnett-memor-abilia-presented-to-school-son-gives-secret-garden.html | BURNETT MEMOR ABILIA PRESENTED TO SCHOOL; Son Gives 'Secret Garden' Notes, Photographs, Painting and Book to Institution for Deaf. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-lloyd-victor-in-open-foils-test-wins-vorhees-medai-in-ladies.html | MISS LLOYD VICTOR IN OPEN FOILS TEST; Wins Vorhees Medai in Ladies' Competition at N.Y. Fencers Club--Miss Gilbert Next. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/party-in-honor-of-prince-cyril.html | Party in Honor of Prince Cyril. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/policeman-shot-down-chasing-newark-thug-wounded-as-robber-opens.html | POLICEMAN SHOT DOWN CHASING NEWARK THUG; Wounded as Robber Opens Fire in Flight From Auto Rental Concern He Had Robbed. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dickinson-five-trails.html | DICKINSON FIVE TRAILS. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dr-francis-a-scratchley-retired-new-york-nerve-specialist-dies-at.html | DR. FRANCIS A. SCRATCHLEY; Retired New York Nerve Specialist Dies at 70 in Nice, France. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/upsala-five-loses-2524-yields-to-drexel-institute-after-leading.html | UPSALA FIVE LOSES, 25-24.; Yields to Drexel Institute After Leading Most of the Way. | True | Special to The New York Times. | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/securities-at-auction-for-account-of-whom-it-may-concern.html | SECURITIES AT AUCTION.; FOR ACCOUNT OF WHOM IT MAY CONCERN: | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/saucy-sue-is-first-paying-162-for-2-warn-stable-entry-wins-by-head.html | SAUCY SUE IS FIRST, PAYING $162 FOR $2; Warn Stable Entry Wins by Head From Golden Sight at the Fair Grounds. CORPOSANT-- ALSO VICTOR Comes From Far Back' to Capture Loew's State Theatre Purse-- The Padre Triumphs. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/colgate-will-run-here-indoor-relay-quartet-entered-in-four-new-york.html | COLGATE WILL RUN HERE.; Indoor Relay Quartet Entered in Four New York Competitions. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/st-michaels-six-bows-to-st-johns-mcdermotts-goal-enables-team-to.html | ST. MICHAEL'S SIX BOWS TO ST. JOHN'S; McDermott's Goal Enables Team to Win,1-0, and Take Catholic Schools Lead. BROOKLYN PREP DEFEATED Lat Salle Sextet Triumphs, 1-0, Connolly Netting Disk in the Second Period. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/utility-patrons-got-333000-discounts-hartford-electric-light.html | UTILITY PATRONS GOT $333,000 DISCOUNTS; Hartford Electric Light Reports 60 Per Cent Discount From October Bills. MEANS SAVING OF $333,000 Employers and Owners Recognized by Proportionate Amounts Two New Directors. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ship-board-approves-aiding-pacific-line-accepts-daltons-recommenda.html | SHIP BOARD APPROVES AIDING PACIFIC LINE; Accepts Dalton's Recommenda tion to Turn Over Three Diesrlized Vessels. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/textile-men-launch-a-35000000-merger-commercial-investment-trust-to.html | TEXTILE MEN LAUNCH' A $35,000,000 MERGER; Commercial Investment Trust to Unite Leading 'Factors in Largest Concern of Kind. SALES EXCEED $100,000,000 Frederick Vietor & Achelis and Peierls, Buhler to Form Group Dominating the Industry. WILL REPRESENT 150 MILLS T. F. Victor to Be Chairman et Board and R. G. Blumenthal President, Ittleson Reveals. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/approve-changes-in-city-bid-letting-representatives-of-presidents.html | APPROVE CHANGES IN CITY BID LETTING; Representatives of Presidents of Four Boroughs Favor Charter Revision. ECHO OF QUEENS SCANDAL Proposal Makes Mandatory Vote by Full Board on Contracts 25% Above Estimates. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/basketball-player-dies-takes-glass-of-ice-water-between-halves-and.html | BASKETBALL PLAYER DIES.; Takes Glass of Ice Water Between Halves and Drops Dead. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/will-rogers-discusses-cruisers-and-rights-at-sea.html | Will Rogers Discusses Cruisers and Rights at Sea | True | WILL ROGERS. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/colder-wave-on-way-here-weather-bureau-says-drop-in-tem-perature-la.html | COLDER WAVE ON WAY HERE; Weather Bureau Says Drop in Tem perature la Due Tomorrow. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/new-securities-on-curb-four-companies-receive-unlisted-trading.html | NEW SECURITIES ON CURB.; Four Companies Receive Unlisted Trading Privileges. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/reports-on-copper-trade-metal-statistics-bureau-shows-drop-in.html | REPORTS ON COPPER TRADE.; Metal Statistics Bureau Shows Drop In December Exports. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/three-condemned-in-spanish-revolt-death-sentences-await-kings.html | THREE CONDEMNED IN SPANISH REVOLT; Death Sentences Await King's Approval-- Sanchez Guerra, Tory Leader, Seized. REVOLT AIMED AT PREMIER Artillery Is Said to Have Acted in Protest Against Proposed Merger With Infantry. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/blease-halts-bill-fur-more-judges-south-carolina-senator-objects-v.html | BLEASE HALTS BILL FUR MORE JUDGES; South Carolina Senator Objects v. Because of Failure to Include His State. WAGNER TELLS NEEDS HERE Both King and Blease Protest Against Sending Police Cases to Federal Courts. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/plan-state-study-of-auto-insurance-republican-legislators-agree-to.html | PLAN STATE STUDY OF AUTO INSURANCE; Republican legislators Agree to "Have a Board Inquire, Into Compulsory Protection. YALE HELP IS PROFFERED Dean Hutchins Tells Bloch the Law School is Preparing for Similar Investigation. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/time-for-kinnear-stock-extended.html | Time for Kinnear Stock Extended. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hagood-assigned-to-fort-totten.html | Hagood Assigned to Fort Totten. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-mconnell-to-marry-coulter-art-student-and-capitalist-get.html | MISS M'CONNELL TO MARRY COULTER; Art Student and Capitalist Get Indianapolis License for Wedding Today. REPORTED AT HER HOME But Girl and Man, From Whom She Fled Across Continent With Plane in Chase, Stay Hidden. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/university-club-victor-repels-racquet-and-tennis-club-in-class-b.html | UNIVERSITY CLUB VICTOR.; Repels Racquet and Tennis Club in Class B Squash Racquets, 5-2. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/municipal-loans-award-and-offering-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Award and Offering of New Bond Issues for Public Purposes Announced. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/pomfret-sextet-defeats-dean.html | Pomfret Sextet Defeats Dean. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/leadership-fund-founded-mabel-cratty-endowment-will-devetoa.html | LEADERSHIP FUND FOUNDED; Mabel Cratty Endowment Will Devetoa Christian Workers. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/exchange-club-wins-3026-comes-from-behind-in-second-half-to-defeat.html | EXCHANGE CLUB WINS, 30-26; Comes From Behind in Second Half to Defeat Montclair A. C. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rumson-hunting-dog-stars-in-field-trials-seaview-babblebrooh-ben-a.html | RUMSON HUNTING DOG STARS IN FIELD TRIALS; Seaview Babblebrooh Ben a Leader in Pinehurst All-Age Free-for-All. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/trotsky-banished-as-menace-to-soviet-unity-says-high-russian.html | Trotsky Banished as Menace to Soviet Unity, Says High Russian Official Arriving sit Berlin | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/barnes-and-krass-in-onesided-debate-prefessor-and-rabbi-find-they.html | BARNES AND KRASS IN ONE-SIDED DEBATE; Professor and Rabbi Find They Agree Fundamentalists Need New God Concept. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/schmeling-weighs-186-training-ends-german-heavyweight-gains-five.html | SCHMELING WEIGHS 186; TRAINING ENDS; German Heavyweight Gains Five Pounds in Preparation for Risko Bout Tomorrow. | True | By James P. Dawson. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/canal-attack-shows-light-cruisers-value-only-by-having-more-of-them.html | CANAL 'ATTACK' SHOWS LIGHT CRUISERS' VALUE; Only by Having More of Them Could Defense Have Fully Succeeded, Some Officers Hold. | True | By Lewis R. Freeman. Special Cable To The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/all-interests-ask-rise-in-cotton-duty-growers-textile-manufacturers.html | ALL INTERESTS ASK RISE IN COTTON DUTY; Growers, Textile Manufacturers and Workers Appear at Tariff Hearing. PLIGHT OF MILLS DEPICTED But New England and Southern Operators Favor Increase on Long Staple Raw Cotton. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/exploits-of-pigeons-in-war-are-praised-reserve-officers-hear-of.html | EXPLOITS OF PIGEONS IN WAR ARE PRAISED; Reserve Officers Hear of Spike, the Mocker and Others That Carried Battle Messages. ONE SAVED LOST BATTALION Cher Ami Flew Through Barrage and Reached Lines a "Blood Smeared Fluff of Feathers." | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/five-wills-made-by-mrs-mcarthy-lawyers-learn-of-three-when-contest.html | FIVE WILLS MADE BY MRS. M'CARTHY; Lawyers Learn of Three When Contest of One Starts at Greenwich, Conn. $7,000,000 ESTATE INVOLVED Daughter of-Former Cleveland Woman, Who Received Only $200,000, One of Contestants. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/coolidges-depart-today-president-will-dedicate-boks-bird-sanctuary.html | COOLIDGES DEPART TODAY.; President Will Dedicate Bok's Bird Sanctuary in Florida. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/alice-ms-viewed-by-112000-here-exhibition-of-wonderland-text-at.html | 'ALICE' MS. VIEWED BY 112,000 HERE; Exhibition of "Wonderland" Text at Public Library Ends Today With Return to Owner.OTHER RARITIES TO FOLLOW Collection to Be Shown Will IncludeReproduction of Ancient Scrolls Given by Japanese University. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/asks-federal-judge-to-stay-executions-counsel-for-mrs-leboeaf-and.html | ASKS FEDERAL JUDGE TO STAY EXECUTIONS; Counsel for Mrs. LeBoeaf and Dr. Dreher Insists They Are Bath Insane. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/governor-has-birthday-admits-with-smile-hes-47.html | Governor Has Birthday; Admits With Smile He's 47 | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/opera-site-offer-meets-with-favor-metropolitan-group-said-to.html | OPERA SITE OFFER MEETS WITH FAVOR; Metropolitan Group Said to Approve in Principle Terms of Rockefeller Plan. DECISION IS LIKELY TODAY Building Committee's Action Must Be Ratified by the Stock holders. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/eighth-avenue-building-mortgaged.html | Eighth Avenue Building Mortgaged. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/gets-rumanian-match-monopoly.html | Gets Rumanian Match Monopoly. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/whispering-gallery-here-feb-11.html | 'Whispering Gallery' Here Feb. 11. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/will-urge-experts-to-make-reich-pay-as-long-as-allies-do-agreement.html | WILL URGE EXPERTS TO MAKE REICH PAY AS LONG AS ALLIES DO; Agreement of Powers Will Be Conveyed to Committee in normal Statement. FORESEE BERLIN OBJECTION But Argument Is Already Prepared Against Contentionfor 37-Year Payments. OUR EXPERTS SEE COOLIDGE Young and Morgan Call. Also onMellon and Kellogg-Will Sailfor Paris Tomorrow. | True | By Edwin L. James. Wireless To the New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/missionary-drive-opens-86-meetings-to-be-held-in-30-cities-within.html | MISSIONARY DRIVE OPENS.; 86 Meetings to Be Held in 30 Cities Within, 50 Days. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hagenlacher-wins-match-defeats-mcdonald-2000-to-361-taking-final.html | HAGENLACHER WINS MATCH.; Defeats McDonald, 2,000 to 361, Taking Final Block, 500-157. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/world-fire-and-marine-reports.html | World Fire and Marine Reports. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/will-fete-miss-boswell-republican-women-to-give-dinner-for-delegate.html | WILL FETE MISS BOSWELL.; Republican Women to Give Dinner for Delegate to Seville Exposition. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/ramsay-will-head-three-committees-usga-vice-president-named.html | RAMSAY WILL HEAD THREE COMMITTEES; U.S.G.A. Vice President Named Chairman of Rules of Golf and Two Others. CUTTING IS APPOINTED Succeeds Mackall as Committee on Sectional Affairs Chairman--Jones and Johnston to Serve. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/opel-rumor-persists-story-that-general-motors-seeks-control-will.html | OPEL RUMOR PERSISTS.; Story That General Motors Seeks Control Will Not Down. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/carteret-sextet-victor-defeats-morristown-high-9-to-1-town-tallying.html | CARTERET SEXTET VICTOR.; Defeats Morristown High, 9 to 1, Town Tallying Five Goals. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/credit-women-organize.html | Credit Women Organize. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/mkee-for-citybuilt-bridges-and-tubes-would-finance-200000000.html | M'KEE FOR CITY-BUILT BRIDGES AND TUBES; Would Finance $200,000,000 Traffic Relief Plan With Debt-Exempt Bonds. BACKS TRI-BOROUGH SPAN Suggests Totls to Meet Upkeesp -- Sees No Insoluble Problems in Working Out Program. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/miss-parkers-85-first-at-pinehurst-wins-medal-in-midsouth-open.html | MISS PARKER'S 85 FIRST AT PINEHURST; Wins Medal in Mid-South Open Tournament-Miss Collett Second With 87. 1ST EVENT FOR WOMAN PRO Miss Gordon of Rhode Island Club Misses First Division--Draw. Made for Match Play. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/st-johns-cub-five-wins-takes-sixth-game-in-row-by-beating-jamaica.html | ST. JOHN'S CUB FIVE WINS.; Takes Sixth Game in Row by Beating Jamaica Training, 45-25. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/crosley-radio-stock-split-voted.html | Crosley Radio Stock Split Voted. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/nurmi-to-compete-in-newwark-tonight-finnish-star-will-run-in.html | NURMI TO COMPETE IN NEWWARK TONIGHT; Finnish Star Will Run in Handicap Two-Mile Race in theSt. Joseph's Games.LERMOND ON THE PROGRAMBoston A. A. Runner Entered In Another Section of Two-Mile Eventand Mile--Edwards In 1,000. | True | By Arthur J. Daley. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/hoovers-cabinet-viewed-as-formed-he-is-winding-up-preinaugural-work.html | HOOVERS CABINET VIEWED AS FORMED; He Is Winding Up Pre-Inaugural Work, but No Announcement Is Likely Till March 4. OFF ON FISHING TRIP AGAIN After Call by Kean, PresidentElect Leaves Miami Beach.to Put to Sea Today. | True | From a Staff Correspondent of The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/woodlawn-purchase-approved.html | Woodlawn Purchase Approved. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/to-build-in-sutton-place-phipps-estates-plan-a-13story-cooperative.html | TO BUILD IN SUTTON PLACE.; Phipps Estates Plan a 13-Story Cooperative at 57th Street. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/cigarette-output-a-hundred-billion-tax-for-last-calendar-year-was.html | CIGARETTE OUTPUT A HUNDRED BILLION; Tax for Last Calendar Year Was $317,833,335, an Increase of $26,000,000 Over 1927. BIG GAIN IN STOCK LEVY Stamp Tax on Sales and Transfers Increased to 30,327,890--This State Paid $27,240,966 of It. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/urges-10000000-for-state-farm-aid-mastick-presents-bill-to.html | URGES $10,000,000 FOR STATE FARM AID; Mastick Presents Bill to Legislaiture Providing for aRevolving Fund.SPLIT ON GASOLINE TAXSome Members of Committees Favor It, While Others AdvocateMore for Schools. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/craft-beats-de-angelis-10092.html | Craft Beats de Angelis, 100-92. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/strack-beats-frei-on-mat-at-nyac-met-amateur-champion-wins-on-time.html | STRACK BEATS FREI ON MAT AT N.Y.A.C.; Met. Amateur Champion Wins on Time Advantage--Triest Throws Urban. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bankruptcy-row-arises-at-capitol-dickstein-says-one-case-does-not.html | BANKRUPTCY ROW ARISES AT CAPITOL; Dickstein Says 'One Case' Does Not Justify Blanket Inquiry Asked by Somers. LAGUARDIA OFFERS PLAN Wants Presiding Circuit Judge Here to Hold Public Hearing on. Receivership Abuses. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/court-voids-ouster-of-general-booth-councils-refusal-to-hear.html | COURT VOIDS OUSTER OF GENERAL BOOTH; Council's Refusal to Hear Leader's Lawyer's Nullified Dismissal, London Judge Rules. "REFORMER" UNDAUNTED They Will Proceed Tomorrow Again to Depose Salvationist Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/measure-would-curb-stores-in-wisconsin-bill-in-michigan-senate.html | MEASURE WOULD CURB STORES IN WISCONSIN; Bill in Michigan Senate Would Prohibit Officials Giving Out Crime News. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/fined-20-for-unclean-shop.html | Fined $20 for Unclean Shop. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/bogoljabow-posts-guarantee-title-chess-match-assured.html | Bogoljabow Posts Guarantee; Title Chess Match Assured | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/jewish-women-hear-drug-reform-urged-dr-lichtenstein-proposes-farms.html | JEWISH WOMEN HEAR DRUG REFORM URGED; Dr. Lichtenstein Proposes Farms for Addicts--Tattle Talks on Crime Prevention. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/english-channel-tube-cost-estimated-at-150000000.html | English Channel Tube Cost Estimated at $150,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/daughter-only-heir-of-mrs-wurtsdundas-legacy-of-680000-added-to.html | DAUGHTER ONLY HEIR OF MRS. WURTS-DUNDAS; Legacy of $680,000. Added to $40,000,000 Fortune of Young New York Woman. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/2000000-get-reich-dole-total-of-jobless-up-300000-in-two-weeks.html | 2,000,000 GET REICH DOLE.; Total of Jobless Up 300,000 in Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/iron-and-steel-gain-in-foreign-trade-exports-and-imports-exceeded.html | IRON AND STEEL GAIN IN FOREIGN TRADE; Exports and Imports Exceeded 3,600,000 Tons of Raw Materials in 1928. GRAIN EXPORTS FELL OFF Decrease Is Attributed by the Commerce Department to HeavyShipments From Canada. | True | Special to The New York Times. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/power-stocks-soar-to-highest-levels-many-public-utilities-reach-new.html | POWER STOCKS SOAR TO HIGHEST LEVELS; Many Public Utilities Reach New Peaks as Wide Buying Wave Gains Force. MERGERS STIR INTEREST Linking of Big Eastern Concerns Under Morgan Sponsorship Stimulates Investment. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/airways-plane-reaches-belize.html | Airways Plane Reaches Belize. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dr-frank-b-jewett-gets-edison-medal-electrical-engineers-present.html | DR. FRANK B. JEWETT GETS EDISON MEDAL; Electrical Engineers Present Award for Transatlantic Telephone Invention, CIRCUIT BREAKER DEVISED Deion Apparatus Is Hailed by Society Members--Would Replace Fuses in Home. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/spence-alumnae-give-a-musical-comedy-grand-baliroom-of-the-plaza.html | SPENCE ALUMNAE GIVE A MUSICAL COMEDY; Grand Ballroom of the Plaza Crowded With Friends of the School. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/arena-to-seat-17000-philadelphia-plant-to-be-enlarged-at-end-of.html | ARENA TO SEAT 17,000.; Philadelphia Plant to Be Enlarged at End of Hockey Season. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/a-h-tiers-buys-an-estate.html | A. H. Tiers Buys' an Estate. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/peruvian-fliers-ordered-home.html | Peruvian Fliers Ordered Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/labor-wins-byelection-andrew-clarke-captures-north-mid-lothian-from.html | LABOR WINS BY-ELECTION.; Andrew Clarke Captures North Mid lothian From Tories. | True | Wireless to THE NEW YORK TIMES. | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/urban-h-broughton-dies-in-london-at-71-a-farmer-railway-mining-and.html | URBAN H. BROUGHTON DIES IN LONDON AT 71; A Farmer Railway, Mining and Financial Leader in This Country. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/dance-in-aid-of-school-southerners-to-attend-benefit-to-night-for.html | DANCE IN AID OF SCHOOL.; Southerners to Attend Benefit To night for Blue Ridge Pupils. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 15450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/halts-forgery-trial-of-street-foreman-court-acts-on-objection-that.html | HALTS FORGERY TRIAL OF STREET FOREMAN; Court Acts on Objection That Testimony at Higgins Inquiry Is Not Admissible. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/rosenbaum-reaches-final-with-bottari-both-are-extended-to-triumph.html | ROSENBAUM REACHES FINAL WITH BOTTARI; Both Are extended to Triumph in Monroe Indoor Tennis Tourney --Final Today. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/woman-jaywalker-seized-caught-after-chase-in-broadway-traffic-she.html | WOMAN JAYWALKER SEIZED; Caught After Chase in Broadway Traffic, She Gets a Summons. | True | | C1B 15450 |
| 1929-01-31 | 1929-01-31 | https://www.nytimes.com/1929/01/31/archives/matsuyama-wins-block-defeats-hammer-by-400-to-130-in-opening-of-182.html | MATSUYAMA WINS BLOCK.; Defeats Hammer by 400 to 130 in Opening of 18.2 Match. | True | | C1B 15450 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/steal-37500-furs-and-truck-on-road-seven-armed-men-in-sedan-stage.html | STEAL $37,500 FURS AND TRUCK ON ROAD; Seven Armed Men in Sedan Stage Hold-Up Between Monroe and Chester, N.Y. DRIVE TWO TRUCKMEN HERE Then Send Them on Their Way After Crossing 125th St. Ferry- -Van Is Later Found Empty. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/ss-kresge-company-reports.html | S.S. Kresge Company Reports. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/japan-will-seek-chinas-good-will-tokio-official-declares-his.html | JAPAN WILL SEEK CHINA'S GOOD WILL; Tokio Official Declares His Government Will Make Concessions to Restore Amity. ROW OVER CHANG IN DIET Opposition Unsuccessfully Demands Report on War Lord's Assassination--Tariff Autonomy Accepted. Assurances Are Stumbling Block. Chang's Ghost Again in Diet. Consul Notifies Nanking on Tariff. | True | By Hugh Byas. Wireless To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rear-admiral-fh-delano-retired-officer-who-served-in-war-with-spain.html | REAR ADMIRAL F.H. DELANO.; Retired Officer, Who Served in War With Spain, Dies at 81. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/russia-seeks-accord-on-peace-pact-feb-7-moscow-will-ask-neighbors.html | RUSSIA SEEKS ACCORD ON PEACE PACT FEB. 7; Moscow Will Ask Neighbors to Agree Then on Immediate Application of Kellogg Treaty. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/dinner-for-berolzheimer-recent-candidate-for-representative-honored.html | DINNER FOR BEROLZHEIMER; Recent Candidate for Representative Honored by Seven Friends. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/asks-census-workers-be-under-civil-service-national-reform-league.html | ASKS CENSUS WORKERS BE UNDER CIVIL SERVICE; National Reform League Fights Senate Bill for Naming 100,000 Without Tests. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/whalen-opens-war-on-ticket-scalpers-warns-as-23-are-arrested-that.html | WHALEN OPENS WAR ON TICKET SCALPERS; Warns, as 23 Are Arrested, That Law Against Hawking in Street Will Be Enforced. FIGHTS FEES TO POLICEMEN Complaints by Motorists Being Investigated--Commissioner to Meet 5th Av. Men Today. Alleged "Scalpers" Seized Vacation Date Not Set. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/queen-marie-on-way-to-paris.html | Queen Marie on Way to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/seeks-state-day-law-aid.html | SEEKS STATE DAY LAW AID. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/arrests-of-zinovieff-and-kameneff-denied-moscow-contradicts-report.html | ARRESTS OF ZINOVIEFF AND KAMENEFF DENIED; Moscow Contradicts Report on Opposition Leaders--Talk of Trotsky Going to Germany. Mussolini Gift to Berne University. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sunshine-and-smoke.html | SUNSHINE AND SMOKE. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/at-brown-dies-was-an-inventor-president-of-brownlipe-gear-company.html | A.T. BROWN DIES; WAS AN INVENTOR; President of Brown-Lipe Gear Company Perfected SmithPremier Typewriter.MADE L.C. SMITH SHOTGUN Farm Boy Rose to Be Leader inCivic Life of Adopted City--Was University Trustee. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/4050000-loan-is-placed-office-structure-for-lower-wall-street-is.html | $4,050,000 LOAN IS PLACED.; Office Structure for Lower Wall Street is Financed. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/public-library-to-get-register-of-waldorf-records-of-30-years.html | Public Library to Get Register of Waldorf; Records of 30 Years Valued for Autographs | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/curb-to-speed-its-ticker-tape-to-omit-volume-of-individual-sales.html | CURB TO SPEED ITS TICKER.; Tape to Omit Volume of Individual Sales Except on Opening Deal. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/clear-panama-canal-tug-inspectors-report-navy-gig-at-fault-in-fatal.html | CLEAR PANAMA CANAL TUG.; Inspectors Report Navy Gig at Fault in Fatal Collision Jan. 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/drafts-new-scheme-for-senate-chamber-thomas-hastings-reveals-move.html | DRAFTS NEW SCHEME FOR SENATE CHAMBER; Thomas Hastings Reveals Move to Remodel Capitol to Give Outside Light and Air. PLANS TO DISPEL GLOOM Early Victorian Architecture to Be Replaced by More Cheerful Colonial Decorations.START SET FOR MARCH 4But Special Session Is Expected toForce Postponement of Work for a Year or Two. Obstacles to Alteration Work. Dr. Copeland Sponsored Move. Will Get Light on the North. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/ranges-for-january-in-the-money-market-average-rate-for-new-call.html | RANGES FOR JANUARY IN THE MONEY MARKET; Average Rate for New Call Loans Was 6.914 Per Cent--Time Funds Highest in Years. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rents-fifth-avenue-floor-bankers-mortgage-company-leases-in.html | RENTS FIFTH AVENUE FLOOR; Bankers Mortgage Company Leases In Lefcourt-National. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/urge-rumanian-quota-rise-rumanoamericans-want-bucharest-to.html | URGE RUMANIAN QUOTA RISE; Rumano-Americans Want Bucharest to Encourage Emigration. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/standardizing-airports-lehigh-competition-promises-to-provide-for.html | STANDARDIZING AIRPORTS.; Lehigh Competition Promises to Provide for Intelligent Construction. | True | HARVEY WILEY CORBETT | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-vassar-fellowship-given-by-womens-club-in-memory-of-mrs-gordon.html | NEW VASSAR FELLOWSHIP.; Given by Women's Club in Memory of Mrs. Gordon Norrie. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/turnover-of-stocks-heavy-last-month-sales-near-record-on-exchange.html | TURNOVER OF STOCKS HEAVY LAST MONTH; Sales Near Record on Exchange, While Trading on Curb Sets New Mark. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/equitable-obtains-only-60-days-grace-board-in-denying-time-asked.html | EQUITABLE OBTAINS ONLY 60 DAYS GRACE; Board in Denying Time Asked Paves Way for Bus Deal With Traction Companies. KEEN OPPOSITION TO MOVE Wallstein Warns City Against Tying Its Hands and Causing More Delay. Time Limit Up April 1. Wallstein Fights Extension. Attacks Irk Mayor.' Merger Comes Up Monday. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/itemizes-torress-jobs-goldman-denies-chauffeur-served-whalen.html | ITEMIZES TORRESS JOBS.; Goldman Denies Chauffeur Served Whalen Privately While City Driver. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/reich-dye-trust-expands-proposes-plan-to-increase-holdings-in-new.html | REICH DYE TRUST EXPANDS.; Proposes Plan to Increase Holdings in New Swiss Company. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/buys-brooklyn-parcel-arch-haulage-corporation-acquires-garage-and.html | BUYS BROOKLYN PARCEL.; Arch Haulage Corporation Acquires Garage and Warehouse. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/business-world-textile-officers-chosen-overcoating-price-trend.html | BUSINESS WORLD; Textile Officers Chosen. Overcoating Price Trend Mixed Buyers' Group to Elect. Ensemble Percentage High. Program by Cotton Institute To Discuss Central Buying. Plan Summer Anklet Hose. Yokohama Silk Trading Quiet. Farmers to Press Raw Jute Plea Gray Goods Tone Better. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/schmeling-faces-ring-test-tonight-german-favorite-at-8-to-5-will.html | SCHMELING FACES RING TEST TONIGHT; German, Favorite at 8 to 5, Will Box Risko in Main TenRounder at the Garden. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/minotaur-scores-an-easy-triumph-victor-in-fair-grounds-feature-race.html | MINOTAUR SCORES AN EASY TRIUMPH; Victor in Fair Grounds Feature Race, Which Is Marred by Rough Riding. COLTILETTI IS SUSPENDED Rider of Calf Roper, Which Finishes Second, Is Banned for the Remainder of Meeting. Double for McGinnis. Gen. Ricky Victor by Length. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/thieves-tunnel-into-berlin-bank.html | Thieves Tunnel Into Berlin Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/yale-gets-million-for-nursing-school-gift-by-rockefeller-foundation.html | YALE GETS MILLION FOR NURSING SCHOOL; Gift by Rockefeller Foundation Is Announced by President Angell.SUM IS FOR ENDOWMENTIt Is Declared to Convey Recognitionof the School, Founded in 1923,as on Permanent Basis. | True | Special to The New York Times. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/civic-repertory-tour-to-start-on-april-15-company-will-then-be.html | CIVIC REPERTORY TOUR TO START ON APRIL 15; Company Will Then Be Divided, One Part Going on Road, Other Remaining Here. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/don-gas-masks-in-ship-fire.html | Don Gas Masks in Ship Fire. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/jacksonbien-coddingtonshaw-quailmeehan-ricesteiner.html | Jackson--Bien.; Coddington--Shaw. Quail--Meehan. Rice--Steiner. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Running on Their Momentum. Palm Beach Takes a Beating. Advertising for the Public. Explaining the Brokers' Loan Rise Course of the Money Market. "Seat Market" Apathetic. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rockefeller-sr-out-to-defeat-stewart-first-formal-statement-in-10.html | ROCKEFELLER SR. OUT TO DEFEAT STEWART; First Formal Statement in 10 Years Calls Son's Course Best for Indiana Co. AND 'CORPORATE INTERESTS' Wall St. Expects Utterance to Swing Proxies of Big Groups-- Flurry in Colonel's Camp. Posted on Progress of Fight. ROCKEFELLER SR. OUT TO DEFEAT STEWART Statement Breaks Custom. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/young-and-morgan-off-to-paris-tonight-statement-expected-before-the.html | YOUNG AND MORGAN OFF TO PARIS TONIGHT; Statement Expected Before the Aquitania Sails--Experts to See Montagu Norman Here. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/swoope-chapman-enter-golf-final-philadelphia-player-is-victor-over.html | SWOOPE, CHAPMAN ENTER GOLF FINAL; Philadelphia Player Is Victor Over Maxwell on 19th at Pinehurst. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/george-a-bruce-89-dead-former-lawyer-in-boston-was-officer-in-civil.html | GEORGE A. BRUCE, 89, DEAD; Former Lawyer in Boston Was Officer in Civil War. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/increase-expected-in-price-of-copper-report-of-early-wage-advance.html | INCREASE EXPECTED IN PRICE OF COPPER; Report of Early Wage Advance of 5 Per Cent Brings Talk of Rise of Cent a Pound. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/the-porto-rican-survey.html | The Porto Rican Survey. | True | J.E. CUESTA. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/two-mail-bandits-guilty-of-murder-jury-out-19-hours-convict-fanning.html | TWO MAIL BANDITS GUILTY OF MURDER; Jury, Out 19 Hours, Convict Fanning and Neary in Elizabeth Hold-Up. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/vanderbilt-book-on-reno-first-volume-by-former-publisher-will.html | VANDERBILT BOOK ON RENO.; First Volume by Former Publisher Will Appear Soon. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/st-johns-college-five-wins-eleventh-in-row-kinsbrunner-leads-attack.html | ST. JOHN'S COLLEGE FIVE WINS ELEVENTH IN ROW; Kinsbrunner Leads Attack Against Savage School, Which Is Beaten by 38-16. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/2d-av-blockfront-sold-to-builders-large-plot-near-old-morgan-realty.html | 2D AV. BLOCKFRONT SOLD TO BUILDERS; Large Plot Near Old Morgan Realty is Bought by the Levy Brothers. THEY PLAN 26-STORY LOFT Other Properties Sold in Flurry of Trading Along 2d Av., With Some Resales Pending. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/thompson-knocks-out-dudley.html | Thompson Knocks Out Dudley. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stimson-to-sail-for-home-friends-sure-he-will-be-named-secretary-of.html | STIMSON TO SAIL FOR HOME; FRIENDS SURE HE WILL BE NAMED SECRETARY OF STATE; LEAVING MANILA ON FEB. 9 May Shift From Transport to Fast Liner to Reach Capital by March 4. LEADERS HERE APPROVE And Washington Observers See Proposed Selection as a Good Party Move. HOOVER MAINTAINS SILENCE No Official Announcement of His Cabinet Choices Is Likely Until After Inaugural Address. Seen Here as Indicating Cabinet Post No Word from Hoover Headquarters By L. C. SPEERS. Stimson Seen as Likely Choice. His Political Career. Fitness for the Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/wide-to-study-track-and-field-in-hjertberg-coaching-school.html | Wide to Study Track and Field In Hjertberg Coaching School | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miller-visions-road-to-ring-manhattan-studies-extending-proposed.html | MILLER VISIONS ROAD TO RING MANHATTAN; Studies Extending Proposed East River Drive to Form an Unbroken Auto Highway. INSPECTS WATER GRANTS Assessing Part of the Cost of Project on Private Owners Above 54th St. in View. SHORE ROAD WINS PRAISE Borough Head Finds Land Holders Willing to Pay Their Share and Anxious for Early Start. Studies Water Grants. Land Owners Endorse Plan. Called "Splendidly Conceived." | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/will-refit-liners-for-tourist-third-imm-to-remodel-belgenland-and.html | WILL REFIT LINERS FOR TOURIST THIRD; I.M.M. to Remodel Belgenland and Arabic Before Spring to Meet Increased Demand. RISE WAS 35,000 IN 1928 New Staterooms to Have Running Hot and Cold Water-- Elevators and Gymnasiums to Be Added. Liner Arrives 2 Days Late. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/harbor-tides-charted-commerce-department-issues-book-on-currents.html | HARBOR TIDES CHARTED.; Commerce Department Issues Book on Currents Here. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/long-distance-rate-will-be-cut-today-bell-system-puts-reductions-in.html | LONG DISTANCE RATE WILL BE CUT TODAY; Bell System Puts Reductions Into Effect--Saving to Customers Put at $5,000,000.THIRD CUT IN 28 MONTHSMade Possible by Surplus Earnings,With No Increase in Dividends--Extra Charges Eliminated. Forms Keystone Container Car Co. 2-Cent Cut on Up-State Gasoline | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/staten-island-team-wins-beats-new-york-edison-company-in-bowling.html | STATEN ISLAND TEAM WINS.; Beats New York Edison Company in Bowling Match, 3-0. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/will-open-vestris-case-british-wreck-commissioner-to-head-inquiry.html | WILL OPEN VESTRIS CASE.; British Wreck Commissioner to Head Inquiry, Commons Is Told. Walter Hagen Sues for Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/prince-in-business-deal-ernst-henry-of-saxony-in-agree-ment-on.html | PRINCE IN BUSINESS DEAL.; Ernst Henry of Saxony in Agreement on Factory in Maine. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/firm-of-fathers-and-sons-cohen-simonson-co-to-begin-business-today.html | FIRM OF FATHERS AND SONS.; Cohen, Simonson & Co. to Begin Business Today as Brokers. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/drops-american-plan-to-reduce-narcotics-opium-commission-votes-7-to.html | DROPS 'AMERICAN' PLAN TO REDUCE NARCOTICS; Opium Commission Votes, 7 to 4, Against Scheme to Limit Manufacture. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/studebaker-to-pay-four-stock-dividends-declares-extra-quarterlies.html | STUDEBAKER TO PAY FOUR STOCK DIVIDENDS; Declares Extra Quarterlies of 1 Per Cent Each, Payable at Intervals in Present Year. Will Add $8,500,000 to Dividends | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rochester-five-victor-scores-32-to-26-triumph-over-buffalo.html | ROCHESTER FIVE VICTOR.; Scores 32 to 26 Triumph Over Buffalo University Quintet. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/arthur-warwick-plays-pianist-gives-fine-performance-in-steinway.html | ARTHUR WARWICK PLAYS.; Pianist Gives Fine Performance in Steinway Hall Recital. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/seek-davis-art-prizes-many-artists-submit-540-pictures-130-chosen.html | SEEK DAVIS ART PRIZES.; Many Artists Submit 540 Pictures --130 Chosen for Judging | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/meet-the-prince-to-be-at-lyceum.html | "Meet the Prince" to Be at Lyceum. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/a-son-to-mrs-an-billard.html | A Son to Mrs. A.N. Billard. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/childs-issues-plea-opening-proxy-war-restaurant-man-asks-backing-of.html | CHILDS ISSUES PLEA OPENING PROXY WAR; Restaurant Man Asks Backing of Stockholders-- Disclaims Sponsoring 'Meatless' Menu. OPPOSITION MAPS FIGHT Said to Have Support of du Pont Holdings--Points to $277,099 Drop in Net for Nine Months of 1928. No Struggle in Market. Refuse to State Issues. Childs Warns Against Change. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rejects-prince-at-altar-princess-illa-von-thurn-and-taxis-changes.html | REJECTS PRINCE AT ALTAR.; Princess Illa von Thurn and Taxis Changes Mind About Marriage. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rumania-loan-terms-given-reported-bonds-willbe-pledged-by-tobacco.html | RUMANIA LOAN TERMS GIVEN; Reported Bonds Will-Be Pledged by Tobacco and Salt Monopolies. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hagenlacher-cue-winner-beats-mcdonald-wellens-and-francis-appleby.html | HAGENLACHER CUE WINNER.; Beats McDonald, Wellens and Francis Appleby in 18.2 Matches. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/seventh-avenue-corner-sold-for-a-tall-office-building.html | Seventh Avenue Corner Sold For a Tall Office Building | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/nurmi-captures-2mile-handicap-leads-ten-other-starters-to-win.html | NURMI CAPTURES 2-MILE HANDICAP; Leads Ten Other Starters to Win Newark Feature by Thirty Yards in 9:19 3-5. WALDRON 600 TO GIBSON Defeats Veit and Proudlock to Gain Permanent Possession of Trophy -- Lermond Wins the Mile. Nurmi Receives a Bouquet. Edwards Takes Early Lead. | True | By Arthur J. Daley. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/waits-on-sargent-in-bankruptcy-move-somers-wont-press-action-for.html | WAITS ON SARGENT IN BANKRUPTCY MOVE; Somers Won't Press Action for House Inquiry Until Attorney General States Stand. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/prosperity-linked-with-newspaper-ads-william-a-thompson-tells-new.html | PROSPERITY LINKED WITH NEWSPAPER ADS; William A. Thompson Tells New York Publishers They Give Contact With Entire People. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sharp-rise-drivfs-wide-stock-list-up-general-advance-recorded-in.html | SHARP RISE DRIVFS WIDE STOCK LIST UP; General Advance Recorded in 4,679,750-Share Day With Little Market Confusion. DU PONT IS THE LEADER Gains of 3 to 7 Points Are Common --Curb and Counter Strong Also as Public Returns to Buying. Trading Begins Calmly. Other Markets Advance. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Engineers Public Service. United Gas Improvement. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-york-charters.html | NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/police-heros-story-fascinates-whalen-commissioner-rewarding-four.html | POLICE HERO'S STORY FASCINATES WHALEN; Commissioner, Rewarding Four for Merit, Hears Patrolman Tell of Duel With Thief. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/silk-trading-steady.html | SILK TRADING STEADY. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Alleghany Corporation. New Investment Trust. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-record-for-month-at-panama.html | New Record for Month at Panama. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miss-collett-wins-in-midsouth-golf-eliminates-mrs-chapman-by-2-and.html | MISS COLLETT WINS IN MID-SOUTH GOLF; Eliminates Mrs. Chapman by 2 and 1 in First Round of Pinehurst Tournament. MISS GORDON ADVANCES Woman Pro in First Division by Committee Decision--Miss Parker Triumphs. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/leasehold-deals-savarin-restaurant-chain-rents-midtown-building.html | LEASEHOLD DEALS; Savarin Restaurant Chain Rents Midtown Building. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/grange-wins-with-cue-beats-marcel-in-182-match-400-to-110ponzi.html | GRANGE WINS WITH CUE.; Beats Marcel In 18.2 Match, 400 to 110--Ponzi Conquers Church. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/grosso-outpoints-smith-wins-decision-in-feature-bout-at-columbus.html | GROSSO OUTPOINTS SMITH.; Wins Decision in Feature Bout at Columbus Sporting Club. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/asks-tariff-check-on-cotton-gloves-spokestman-tells-house-committee.html | ASKS TARIFF CHECK ON COTTON GLOVES; Spokestman Tells House Committee German Competition Has"Annihilated" Our Industry.TRADER SEEKS LOWER DUTYHe Says Article Cannot Be MadeHere Cheaply--Infant Hose, Velveteens and Blankets Figure. Definition on Blankets Urged. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/loss-in-all-sports-at-boston-university-10898-football-deficit.html | LOSS IN ALL SPORTS AT BOSTON UNIVERSITY; $10,898 Football Deficit Increases Total in All Branches to $21,435--Students to Aid. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/st-augustine-medal-won-by-henderson-he-leads-golfers-with-80-in.html | ST. AUGUSTINE MEDAL WON BY HENDERSON; He Leads Golfers With 80 in Qualifying Round of Alcazar Cup Tournament. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sandwina-loses-to-scott-on-foul-low-punch-in-fifth-round-ends.html | SANDWINA LOSES TO SCOTT ON FOUL; Low Punch in Fifth Round Ends European Heavyweight Title Match at London. Scott Has Weight Advantage. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/gold-stock-shows-a-17234000-drop-imports-in-january-for-new-york.html | GOLD STOCK SHOWS A $17,234,000 DROP; Imports in January for New York Exceed the Exports by $47,764,000. $65,000,000 IS EARMARKED $49,452,000 Is Received Here While $688,000 Is Shipped to Foreign Countries. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rex-tarheelia-wins-in-pinehurst-trials-leads-twentythree-other.html | REX TARHEELIA WINS IN PINEHURST TRIALS; Leads Twenty-Three Other Hunting Dogs in All-Age Free-forAll Stakes. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/loss-of-gold-shown-by-bank-of-england-weeks-decrease-365000-total.html | LOSS OF GOLD SHOWN BY BANK OF ENGLAND; Week's Decrease 365,000; Total Gold Now 2,899,000 Below Year Ago. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/muriel-kerr-in-recital-many-musicians-in-audience-of-the-youthful.html | MURIEL KERR IN RECITAL.; Many Musicians in Audience of the Youthful Pianist. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-will-extend-air-mail-to-chile-postmastergeneral-prepares-bids.html | NEW WILL EXTEND AIR MAIL TO CHILE; Postmaster-General Prepares Bids for Route From Canal Zone to Santiago. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/enjoins-5day-week-in-electric-trades-head-of-employers-group-gets.html | ENJOINS 5-DAY WEEK IN ELECTRIC TRADES; Head of Employers' Group Gets Order Halting Operation of the Agreement Today. HE CHARGES "CONSPIRACY" Asserts $200,000,000 Projects Would Be Jeopardized--Writ Returnable Tuesday. Allegations of Employers. ENJOINS 5-DAY WEEK IN ELECTRIC TRADES Permanent Injunction Sought. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/2-new-magistrates-reported-chosen-ja-blanchfield-and-f-hughes.html | 2 NEW MAGISTRATES REPORTED CHOSEN; J.A. Blanchfield and F. Hughes Slated to Be Sworn in Today to Succeed Short and Golden. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/ask-new-federal-prisons-house-committee-urges-two-institutions-and.html | ASK NEW FEDERAL PRISONS.; House Committee Urges Two Institutions and Many Jails. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/aau-fights-bill-on-amateur-boxing-opposes-proposed-legislation-to.html | A.A.U. FIGHTS BILL ON AMATEUR BOXING; Opposes Proposed Legislation to Put Sport Under State Commission Supervision. OBJECTS TO 6-ROUND BOUTS Measure Would Bar Amateurs From Olympics, National and All Meets Outside the State, Is Charge. Six-Round Bouts Opposed. A.A.U. Objections Listed. Bond Is Required. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/tony-cummings-dies-at-troy.html | Tony Cummings Dies at Troy. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/chicago-gets-funds-here-sells-15000000-anticipation-warrants-to.html | CHICAGO GETS FUNDS HERE; Sells $15,000,000 Anticipation Warrants to Guaranty Trust Co. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/woman-broker-hunts-thefts-by-forgeries-mccann-bankruptcy-hearing-is.html | WOMAN BROKER HUNTS THEFTS BY FORGERIES; McCann Bankruptcy Hearing Is Adjourned Again for Inquiry Into Disputed Checks. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/talk-of-coolidge-for-supreme-bench-report-revives-as-he-goes-south.html | TALK OF COOLIDGE FOR SUPREME BENCH; Report Revives as He Goes South That He May Succeed Holmes, Also From the Bay State. MANY RUMORS OF OFFERS He Takes Part Today in Dedication of Bok's Bird Refuge and Carillon in Florida. Other Offers Reported. TALK OF COOLIDGE FOR SUPREME BENCH Eager to Promote Outdoor Life. | True | From a Staff Correspondent of The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/mascagni-is-honored.html | MASCAGNI IS HONORED | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/will-rogers-takes-a-look-at-the-einstein-theory.html | Will Rogers Takes a Look At the Einstein Theory | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/matsuyama-cue-victor-wins-second-block-of-182-match-with-hammer-and.html | MATSUYAMA CUE VICTOR.; Wins Second Block of 18.2 Match With Hammer and Leads, 800-233. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/dinners-precede-blue-ridge-dance-many-hostesses-entertain-before.html | DINNERS PRECEDE BLUE RIDGE DANCE; Many Hostesses Entertain Before Affair at Ritz to Aid School in Virginia Hills. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/alfred-five-victor-4221-prevents-clarkson-tech-from-scoring-field.html | ALFRED FIVE VICTOR, 42-21.; Prevents Clarkson Tech From Scoring Field Goal in First Half. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/broker-loans-rise-116000000-in-week-reach-a-new-record-total-of.html | BROKER LOANS RISE $116,000,000 IN WEEK; Reach a New Record Total of $5,559,000,000, Federal Reserve Reports. NEW FINANCING MAIN CAUSE For First Time in Many Weeks Banks Here Account for Largest Part of Increase. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/the-saratoga-battlefield.html | The Saratoga Battlefield. | True | DANIEL P. SULLIVAN | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-dos-passos-play-feb-19.html | New Dos Passos Play Feb. 19. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/retail-zone-up-march-21-estimate-board-fixes-date-for-hearing-on.html | RETAIL ZONE UP MARCH 21.; Estimate Board Fixes Date for Hearing on Alternative Maps. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/playwright-a-suicide-marco-praga-ends-his-life-in-villa-near-varese.html | PLAYWRIGHT A SUICIDE.; Marco Praga Ends His Life in Villa Near Varese. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/gordon-to-manage-play-buckaroo.html | Gordon to Manage Play, 'Buckaroo.' | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/625-dogs-in-exhibit-at-baltimore-today-maryland-kennel-club-to-hold.html | 625 DOGS IN EXHIBIT AT BALTIMORE TODAY; Maryland Kennel Club to Hold 16th Annual Show--Selwyn Harris of New York One of Judges. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/10785-gifts-for-service-club.html | $10,785 Gifts for Service Club. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/holy-cross-quintet-wins-defeats-lowell-textile-50-to-31-leads-at.html | HOLY CROSS QUINTET WINS.; Defeats Lowell Textile, 50 to 31-- Leads at Half, 26-7. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/puts-machines-in-colors-bridgeport-concern-will-study-the-effect-on.html | PUTS MACHINES IN COLORS.; Bridgeport Concern Will Study the Effect on Men. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/osmand-chance-shot-to-have-top-imposts-je-widener-entries-assigned.html | OSMAND, CHANCE SHOT TO HAVE TOP IMPOSTS; J.E. Widener Entries Assigned 128 and 127 Pounds Respectively for Metropolitan Handicap. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/police-department.html | Police Department. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/pay-rise-on-norfolk-western.html | Pay Rise on Norfolk & Western. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/jeritza-sings-carmen-soprano-warmly-received-in-part-edward-johnson.html | JERITZA SINGS CARMEN.; Soprano Warmly Received in Part-- Edward Johnson Applauded. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/al-ochs-elks-cue-winner-beats-mcmahon-in-met-league-pocket-billiard.html | AL OCHS ELKS CUE WINNER.; Beats McMahon in Met. League Pocket Billiard Match, 100-60. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/neediest-fund-still-growing.html | Neediest Fund Still Growing. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/big-dry-fund-loses-in-first-house-test-by-240-to-141-votes-rule-is.html | BIG DRY FUND LOSES IN FIRST HOUSE TEST BY 240 TO 141 VOTES; Rule Is Passed Instructing Conferees to Oppose Senate's $24,000,000 Appropriation. HELD VICTORY FOR MELLON 194 Republicans and 45 Democrats Vote Against Measure Anti-Saloon League Urged. WET AND DRY FORCES SPLIT Republican Leaders Rallied Party by Charging Plot of Southern Democrats. Republican Chiefs Urge Defeat. Deadlock With Senate Looms. BIG DRY FUND LOSES IN FIRST HOUSE TEST Snell Assails Foes of the Rule. Cramton Opposes League's Stand. Byrnes Retorts to Cramton. Newton Attacks Democrats. The Vote in Detail. | True | Special to The New York Times. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/purchase-house-in-queens.html | Purchase House in Queens. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/entries-riders-probable-odds-for-new-orleans-handicap.html | Entries, Riders, Probable Odds For New Orleans Handicap | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/modern-equipment-urged-for-port-here-titus-warns-of-competitors.html | MODERN EQUIPMENT URGED FOR PORT HERE; Titus Warns of Competitors With Better Terminal Facilities-- Condemns Lighterage. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sports-of-the-times-an-opportunity-for-max-getting-off-the-track-a.html | Sports of the Times; An Opportunity for Max. Getting Off the Track. A Question of Sportsmanship. Quick With the Sticks. | True | Res. U.S. Pat. Off. By John Kieran. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/drive-on-gambling-opens-in-florida-sheriff-under-orders-from.html | DRIVE ON GAMBLING OPENS IN FLORIDA; Sheriff, Under Orders From Governor, Studies Activities at Miami Track. HE FINDS NO BETTING But Supervision by Sheriff and Club Officials Is to Be Established. FIGHT NOT TO BE SHIFTED Dempsey Withdraws Threat to Move Stribling-Sharkey Bout to California. Betting at Dog Races Halted. Fight Not Disturbed. Oral System at Track. Once Threatened Sheriff. DRIVE ON GAMBLING OPENS IN FLORIDA | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stockholders-ask-tidal-osage-inquiry-committee-of-three-questions.html | STOCKHOLDERS ASK TIDAL OSAGE INQUIRY; Committee of Three Questions Management's Policies on Dividends and Investments. ASKS LIGHT ON $3,923,188 Wants to Know Why Money Is in Hands of Tide Water Oil--Latter, in Reply, Promises Statement. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/repeats-promise-poincare-reiterates-france-will-not-impose-laic.html | REPEATS PROMISE; Poincare Reiterates France Will Not Impose Laic Laws on Regined Provinces. FRENCH IS ENCOURAGED But There Is No Discrimination Against German, He Says-- Would Preserve Customs. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/praises-negro-mentality-dr-le-brown-addresses-labor-conference-at.html | PRAISES NEGRO MENTALITY.; Dr. L.E. Brown Addresses Labor Conference at Urban League. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/3-changes-planned-for-grand-circuit-propose-handicapping-fast.html | 3 CHANGES PLANNED FOR GRAND CIRCUIT; Propose Handicapping Fast Trotters and Pacers to Furnish Keener Competition. MAY CREATE NEW CLASSES Suggest More Events for Two andThree-Year-Olds--AdvocateUse of Barrier. Is a New Departure. Sent Eight Colts Back. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/tobacco-holdings-lower-figures-for-jan-1-below-those-for-1928-in.html | TOBACCO HOLDINGS LOWER.; Figures for Jan. 1 Below Those for 1928 in All but Stemmed Type. Agree on Metal Cap Merger. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/would-call-parley-to-curb-air-forces-pierre-flandin-warns-of-menace.html | WOULD CALL PARLEY TO CURB AIR FORCES; Pierre Flandin Warns of Menace of Military Aviation and Chemical Warfare. MINIMIZES NAVAL ISSUE French Aero Club President Says America, Now Second Aerial Power, Will Be First. Is Aviation Authority. Predicts America Will Lead. | True | Special Cable to THE NEW YORK TIMES | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/huber-stops-nelson-scores-knockout-in-7th-round-of-bout-at-102d.html | HUBER STOPS NELSON; Scores Knockout in 7th Round of Bout at 102d Medical Armory. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/lindbergh-to-fly-south-tomorrow-will-leave-curtiss-field-for-miami.html | LINDBERGH TO FLY SOUTH TOMORROW; Will Leave Curtiss Field for Miami to Make First Mail Trip to Panama. OFF TO CRISTOBAL MONDAY He Plans to Take One or Two Passengers in Sikorsky Plane-- Returning on Feb. 10. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/bury-ogden-mills-near-his-estate-financiers-body-rests-in-family.html | BURY OGDEN MILLS NEAR HIS ESTATE; Financier's Body Rests in Family Mausoleum in Hyde Park Churchyard. 200 CITY FRIENDS PRESENT Are Taken in Special Train--Rev. Roelf H. Brooks and Rev. Alban Richie Conduct the Services. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/dr-louis-borsch-dies-was-noted-oculist-american-decorated-for-work.html | DR. LOUIS BORSCH DIES; WAS NOTED OCULIST; American, Decorated for Work With War Blinded Found Dead in Paris Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/musicale-lures-palm-beach-colony-entertainment-by-addison-mizner.html | MUSICALE LURES PALM BEACH COLONY; Entertainment by Addison Mizner Enjoyed by Many ofSeason's Guests.DINNERS ENLIVEN CLUBS Vincent Astor, Clyford Trevor andSaroness de Bonstetten AreAmong Hosts. Clyford Trevor Gives Dinner. Salvation Army in Yonkers Drive. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/life-prisoner-obtains-rehearing-in-michigan-aged-woman-bootlegger.html | LIFE PRISONER OBTAINS REHEARING IN MICHIGAN; Aged Woman Bootlegger Gets Writ of Error--First Liquor Life Convict Seeks Pardon. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/loses-point-in-trial-for-payroll-forgery-brooklyn-street-foreman.html | LOSES POINT IN TRIAL FOR PAYROLL FORGERY; Brooklyn Street Foreman Hears Higgins Testify on Admissions in Commissioner's Inquiry. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/western-tennis-officers-slated.html | Western Tennis Officers Slated. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/settle-moran-estate-widows-counsel-and-childrens-guardian-reach.html | SETTLE MORAN ESTATE.; Widow's Counsel and Children's Guardian Reach Agreement. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rangers-conquer-americans-2-to-1-16000-see-victors-gain-tie-in-city.html | RANGERS CONQUER AMERICANS, 2 TO 1; 16,000 See Victors Gain Tie in City Series in Hard-Fought Battle at Garden. BOURGAULT DECIDES GAME Breaks 1-1 Tie in Third Period and Crowd Goes Wild--Burch Scores in 2d Session. ABEL DEADLOCKS COUNT His Goal in Same Period, Enabling Rangers to Draw Even, Brings Shower of Paper on Ice. | True | By Grover Theis. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/aida-for-vassar-club-special-matinee-today-will-aid-scholarship.html | "AIDA" FOR VASSAR CLUB.; Special Matinee Today Will Aid Scholarship Fund. Society for the Disabled Elects. Mrs. J.C. Farrar Has Daughter Bronx Junior League to Give Tea. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/denies-being-illinois-boss-mrs-mccormick-says-her-accuser-in.html | DENIES BEING ILLINOIS BOSS; Mrs. McCormick Says Her Accuser in Legislature Is "Misinformed." | True | Special to The New York Times. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/helen-berryman-engaged-to-wed-hg-howardbarbara-s-gray-betrothed-to.html | HELEN BERRYMAN ENGAGED.; To Wed H.G. Howard--Barbara S. Gray Betrothed to W.E. Poole. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/financial-markets-in-capitals-abroad.html | FINANCIAL MARKETS IN CAPITALS ABROAD | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/12-sent-for-needy-watchman.html | $12 Sent for Needy Watchman. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/utilities-to-merge-power-in-vermont-consolidation-of-seven.html | UTILITIES TO MERGE POWER IN VERMONT; Consolidation of Seven Companies With $15,500,000 Assets to Be Submitted to Authorities. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/some-war-costs-figured-by-french-restoration-work-put-at-90-billion.html | SOME WAR COSTS FIGURED BY FRENCH; Restoration Work Put at 90 Billion Francs, With Another 1.2 Billion Needed. FIND REICH ABLE TO PAY Statistics Compiled Only for Bargaining With Germany and Experts' Proposals Will Be Awaited. Versailles Treaty Rights. Await Experts' Proposals. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/interests-clash-on-terminals-here-carriers-criticize-role-of-the.html | INTERESTS CLASH ON TERMINALS HERE; Carriers Criticize Role of the I.C.C. in System Proposed for Handling Freight. ORAL HEARINGS DEMANDED Port Authority and Publishers' Body in Briefs Uphold Commission's Power to Act Under Law. Port Authority Hopeful of Solution. Publishers Favor Motor Trucking. Opposition by the Carriers. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/episcopal-diocese-gets-200000-gift-bishop-manning-in-letter-to.html | EPISCOPAL DIOCESE GETS $200,000 GIFT; Bishop Manning in Letter to Church Club Dinner Tells of Anonymous Donation. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/deals-in-new-jersey-west-new-york-and-union-city-parcels-exchanged.html | DEALS IN NEW JERSEY.; West New York and Union City Parcels Exchanged. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/von-heye-reaches-sixty-german-army-chief-will-tour-south-america-in.html | VON HEYE REACHES SIXTY.; German Army Chief Will Tour South America in Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/air-mail-pilot-killed-in-crash-in-mountains-body-of-cecil-found-in.html | AIR MAIL PILOT KILLED IN CRASH IN MOUNTAINS; Body of Cecil Found in Plane Near Morgantown, W.Va.-- Lost Course in Darkness. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miss-pomeroy-wed-to-baron-with-pomp-new-york-girl-married-to-luigi.html | MISS POMEROY WED TO BARON WITH POMP; New York Girl Married to Luigi Marincola di San Floro by Cardinal Lucidi. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/strawbridge-clothier-to-enlarge.html | Strawbridge & Clothier to Enlarge. | True | Special to The New York Times. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/florida-crew-gets-5300-from-italians-purse-presented-at-radio.html | FLORIDA CREW GETS $5,300 FROM ITALIANS; Purse Presented at Radio Station Ceremony--Fried Tour of Cities Called Off. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/set-20suit-minimum-for-welldressed-man-tailors-in-philadelphia.html | SET 20-SUIT MINIMUM FOR WELL-DRESSED MAN; Tailors in Philadelphia Convention Add 12 Hats, 8 Overcoats and 24 Pairs of Shoes. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/friends-felicitate-nathan-straus-at-81-messages-from-here-and.html | FRIENDS FELICITATE NATHAN STRAUS AT 81; Messages from Here and Abroad Pour In--Holmes Lauds Him of Jerusalem Dedication. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/buys-290-acres-in-jersey-mountain-ridge-country-club-to-have-new.html | BUYS 290 ACRES IN JERSEY.; Mountain Ridge Country Club to Have New Home in West Caldwell. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/aid-harvard-law-students-authorities-announce-twentynine.html | AID HARVARD LAW STUDENTS; Authorities Announce Twenty-nine Scholarships and Fund Awards. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/reports-hoover-offer-lb-mayer-movie-executive-says-he-is-undecided.html | REPORTS HOOVER OFFER.; L.B. Mayer, Movie Executive, Says He Is Undecided as to Turkish Post. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-light-theory-bears-on-einstein-naval-observatory-scientist.html | NEW LIGHT THEORY BEARS ON EINSTEIN; Naval Observatory Scientist Pictures Energy Link Between Electron and Its Nucleus. CHANGED BY OTHER FORCES Then 'Carriers' Are 'Generated' With 'Transverse Vibrations,' Giving Phenomenon of Light. Elastic Carriers of Energy. Identifies By Light Content. Aberration of Light Explained. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/would-give-hoover-three-secretaries-senate-approves-bill-for-aides.html | WOULD GIVE HOOVER THREE SECRETARIES; Senate Approves Bill for Aides at $10,000 Each After Acrimonious Debate.MORE FOR WHITE HOUSE Fund Is Raised From $116,000 to $166,000--$5,000 Is Voted for Coolidge Portrait. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/wr-caminoni-dies-in-capitol-theatre-retired-business-man-and-friend.html | W.R. CAMINONI DIES IN CAPITOL THEATRE; Retired Business Man and Friend of Roosevelt, 69, Stricken While Viewing Movie. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/john-m-biddle-dead-washington-clubman-is-stricken-in-his-sleep.html | JOHN M. BIDDLE DEAD; Washington Clubman is Stricken in His Sleep. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/salvationists-face-new-legal-tieup-possibility-of-court-challenge.html | SALVATIONISTS FACE NEW LEGAL TIE-UP; Possibility of Court Challenge on 1904 Deed Poll Hangs Over Council Proceedings. COMPROMISE IS URGED Catherine Booth Intimates General Would Allow Councilors to Elect His Successor. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/schroeder-plans-hospital-reforms-proposes-cooperative-buying-as-he.html | SCHROEDER PLANS HOSPITAL REFORMS; Proposes Cooperative Buying as He Assumes Charge of City's 26 Institutions. TO COMBINE STOREHOUSES Announces That He Will Appoint Secretary and Three Deputy Commissioners Today. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fm-thompson-left-370152.html | F.M. Thompson Left $370,152. | True | Special to The New York Times. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/maryland-may-allow-jockeys-as-owners-if-rule-is-changed-as-expected.html | MARYLAND MAY ALLOW JOCKEYS AS OWNERS; If Rule Is Changed, as Expected, Sande Probably Will Ride His Horses at Bowie. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/nebraska-gift-for-lindbergh.html | Nebraska Gift for Lindbergh. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/godson-gets-estate-of-mrs-am-livingston-charles-l-welch-also.html | GODSON GETS ESTATE OF MRS. A.M. LIVINGSTON; Charles L. Welch Also Receives Portrait Attributed to Hals-- Several Religious Gifts. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/11944-children-in-court-report-for-1928-shows-7481-deliquent-cases.html | 11,944 CHILDREN IN COURT.; Report for 1928 Shows 7,481 Deliquent Cases Handled Here. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/calls-king-george-irish-peacemaker-dublin-newspaper-says-he.html | CALLS KING GEORGE IRISH PEACEMAKER; Dublin Newspaper Says He Rejected 'Bloodthirsty Speech'at Belfast in 1921.HAD SMUTS DRAW UP ONEMinistry Finally Agreed to Its Conciliatory Tone and Free State Parleys Succeeded. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/cotton-prices-rise-after-early-drop-futures-touch-new-low-level-for.html | COTTON PRICES RISE AFTER EARLY DROP; Futures Touch New Low Level for Week but Make Net Gain of 8 to 17 Points. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/mother-of-ten-gets-help.html | Mother of Ten Gets Help. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/woodward-homes-issue-in-writ-fight-court-allows-testimony-to-make.html | WOODWARD HOMES ISSUE IN WRIT FIGHT; Court Allows Testimony to Make Decision on Jurisdiction in Action Over Children. CLASH ON NYACK RESIDENCE Justice Levy Rules That Habeas Corpus Move Here Is Independent of Husband's Divorce Suit There. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/crosses-sea-in-vain-to-find-his-brother-liners-purser-makes-trip-on.html | CROSSES SEA IN VAIN TO FIND HIS BROTHER; Liner's Purser Makes Trip on Hearing Officer, Reported Killed in War, Is Alive. HANDWRITING BACKS STORY But Interview With Vagrant in Sauit Ste. Marie Disproves His Tale of Being Amnesia Viotim. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/king-centres-army-at-afghan-capital-habibullahs-troops-reported-in.html | KING CENTRES ARMY AT AFGHAN CAPITAL; Habibullah's Troops Reported in Skirmishes With Hostile Tribesmen 20 Miles From Kabul.AID SOUGHT AT FRONTIERBut Tribes on Indian Soil, Canvassedby Warring Factions, RemainSteady, British Official Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/graypoole.html | Gray-Poole. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/nassau-county-deals-investment-syndicate-buys-294-lots-in-garden.html | NASSAU COUNTY DEALS.; Investment Syndicate Buys 294 Lots in Garden City. Coffin Buys Grand Street Plot. To Build Near Tudor City. Highland Falls Estate Sold. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Companies. Minneapolis-Honeywell Regulator Indian Motocycle Company. General Baking Corporation. Atlantic Refining Company. Butler Brothers' Report. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/adopts-new-airship-type-war-department-after-tests-approves-the.html | ADOPTS NEW AIRSHIP TYPE.; War Department, After Tests, Approves the Non-Rigid TA-5. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/cf-huhn-shoots-himself-in-53d-st-cafe-failed-as-artist-depressed.html | C.F. Huhn Shoots Himself in 53d St. Cafe; Failed as Artist, Depressed, Brother Says | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/the-hospital-department.html | THE HOSPITAL DEPARTMENT. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/calls-for-wrestlers-sonnenberg-in-radio-talk-asks-football-men-to.html | CALLS FOR WRESTLERS.; Sonnenberg in Radio Talk Asks Football Men to Join Pro Ranks. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/washington-aware-of-report.html | Washington Aware of Report. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/cuba-sugar-stocks-pooled-five-producers-form-cooperative-for.html | CUBA SUGAR STOCKS POOLED; Five Producers Form Cooperative for Selling 3,500,000 Tons. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/woman-killed-child-hurt-by-train.html | Woman Killed, Child Hurt by Train. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/robber-gets-10year-term-exbell-boy-out-on-parole-pleads-guilty-of.html | ROBBER GETS 10-YEAR TERM; Ex-Bell Boy, Out on Parole, Pleads Guilty of Hotel Hold-Up. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/member-bank-reserve-deposits-gain-weekly-report-to-federal-board.html | Member Bank Reserve Deposits Gain, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/assails-call-loans-of-corporations-federal-reserve-agent-says-they.html | ASSAILS CALL LOANS OF CORPORATIONS; Federal Reserve Agent Says They Are Subect to Rapid Withdrawal From Market. BURDEN PLACED ON BANKS Wall Street Interested in Opinion as Funds Lent for "Others" Now Are $2,615,000,000. Banks Acted Previously. Review's Comments. Conditions Changeable. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/poorlaw-reform.html | POOR-LAW REFORM. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/metz-doubts-city-can-finance-spans-excontroller-also-tells-bronx.html | METZ DOUBTS CITY CAN FINANCE SPANS; Ex-Controller Also Tells Bronx Chamber That Private Cap ital Is 'Scary.' | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/tennis-players-guests-new-yorkers-entertained-by-chicago-society.html | TENNIS PLAYERS GUESTS.; New Yorkers Entertained by Chicago Society Folk. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stowaways-found-aboard-dane-and-fiancee-in-mans-clothes-on-american.html | STOWAWAYS FOUND ABOARD; Dane and Fiancee in Man's Clothes on American Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/three-ships-to-sail-for-europe-tonight-they-are-the-aquitania-ile.html | THREE SHIPS TO SAIL FOR EUROPE TONIGHT; They Are the Aquitania, Ile de France and Roma--Munarge Going to Nassau--Caronia Due. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miss-stifel-advances-to-final-at-belleair-takes-early-lead-and.html | MISS STIFEL ADVANCES TO FINAL AT BELLEAIR; Takes Early Lead and Defeats Mrs. Palmer by 6 and 5-- Mrs. Price Victor. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/foch-has-setback-again-sent-to-bed-doctors-report-slight-lung.html | FOCH HAS SETBACK; AGAIN SENT TO BED; Doctors Report Slight Lung Congestion With Danger of Pneumonia Negligible. HEART IS NOT AFFECTED Physicians Declare Bulletin Is Issued Merely to Explain RenewedBan on Visitors. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fire-department.html | Fire Department. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/eg-dannell-falls-dead-smiling-eddie-once-sold-tickets-at-the-eden.html | E.G. DANNELL FALLS DEAD.; "Smiling Eddie" Once Sold Tickets at the Eden Musee. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/earl-of-durham-dies-held-title-5-months-formerly-wellknown-rider-to.html | EARL OF DURHAM DIES; HELD TITLE 5 MONTHS; Formerly Well-Known Rider to Hounds--Had Sat in Commons as a Liberal. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/soviet-art-fair-is-opened-here-handicraft-display-reflecting-modern.html | SOVIET ART FAIR IS OPENED HERE; Handicraft Display, Reflecting Modern Russian Skill, Is Also a Feature. RECEPTION MARKS OPENING Bron Says Exposition Will Bring About a Better Understanding Between Two Nations. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hotel-opens-at-charleston-w-va.html | Hotel Opens at Charleston, W. Va. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/long-island-finance-changes-name.html | Long Island Finance Changes Name. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/19288000-project-for-medical-units-homeopathic-college-and-flower.html | $19,288,000 PROJECT FOR MEDICAL UNITS; Homeopathic College and Flower Hospital Board Adopts 20-Year Program. PLANS 300-BED BUILDING York Av., Between 63d and 64th Sts., Is Selected Site--Appeals for $3,500,000 Fund. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/johnson-calls-for-cruisers-in-sole-senate-speech-on-bill-in-day-he.html | JOHNSON CALLS FOR CRUISERS; In Sole Senate Speech on Bill in Day, He Assails "Pacifist" Moves. Look for No More Amendments. "Yielded Everything" to Britain. Says All Desire Peace. Hits at "Freedom of the Seas." | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miss-mconnell-weds-coulter-at-her-home-secrecy-of-romance-is.html | MISS M'CONNELL WEDS COULTER AT HER HOME; Secrecy of Romance Is Preserved in Indianapolis Ceremony-- Couple on Way Here. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/financial-markets-prices-of-stocks-sweep-upwardcall-money-7-brokers.html | FINANCIAL MARKETS; Prices of Stocks Sweep Upward--Call Money 7%, Brokers' Loans Rise Sharply. National City Co. Moves in Brooklyn | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/olvany-and-walker-contradict-coler-leader-denies-dictation-by.html | OLVANY AND WALKER CONTRADICT COLER; Leader Denies Dictation by Tammany and Terms the Charges "Ravings." MAYOR CITES THE RECORDS Insists That He Supplied Funds -- Welfare Head Says New Plan is "Gold Brick." Handicapped, He Declares. OLVANY AND WALKER CONTRADICT COLER | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/mexican-oil-output-dropped-in-1928-monthly-production-declined.html | MEXICAN OIL OUTPUT DROPPED IN 1928; Monthly Production Declined 1,021,000 Barrels, Leaving the Country in Fourth Place. GASOLINE CONSUMPTION UP Increased Demand Is Traced to Extensive Building of Highway and More Automobiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/metropolitan-life-set-records-in-1928-300000000-added-to-assets-put.html | METROPOLITAN LIFE SET RECORDS IN 1928; $300,000,000 Added to Assets Put Total at $2,695,475,965, Holding World Lead. INSURANCE SALES GAINED $16,371,956,002 in Force at Year's End on 42,329,281 Policies--$283,396,831 Paid, Fiske Reports. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/wheat-prices-sag-after-early-rally-advancing-values-bring-an.html | WHEAT PRICES SAG AFTER EARLY RALLY; Advancing Values Bring an Increase in Selling and Gains Are Lost. EXPORT DEMAND IS BETTER Corn Prices Follow Wheat Up and Down, With Closing Sales at Net Losses. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/mrs-gb-adams-gets-animal-league-medal-society-honors-70yearold.html | MRS. G.B. ADAMS GETS ANIMAL LEAGUE MEDAL; Society Honors 70-Year-Old Humane Worker--$112,000 Expended in 1928 on Ill Pets. Cancer Hospital Adopts New System | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/honors-fried-in-senate.html | HONORS FRIED IN SENATE. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/bank-of-france-gains-more-gold-in-week-increase-of-12000000-francs.html | BANK OF FRANCE GAINS MORE GOLD IN WEEK; Increase of 12,000,000 Francs-- Foreign Sight Credits Are Reduced 147,000,000. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/20000-checks-lost-found-again-in-train-messenger-drops-pay-of-200.html | $20,000 CHECKS LOST, FOUND AGAIN IN TRAIN; Messenger Drops Pay of 200 Office Employes on Elevated but Guard Recovers It. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special the The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/reynolds-gains-in-cue-tourney.html | Reynolds Gains in Cue Tourney. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/january-dividends-total-246781436-compare-with-198507930-year-ago.html | JANUARY DIVIDENDS TOTAL $246,781,436; Compare With $198,507,930 Year Ago and $408,006,109 in Previous Month. DECLINES IN FIVE GROUPS Oils, Tobacco, Mail Order, Motor and Railroad Equipment Declarations Lower--More Extras. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/threat-to-mrs-manning-letter-warns-son-will-be-killed-if-she-does.html | THREAT TO MRS. MANNING.; Letter Warns Son Will Be Killed if She Does Not Pay $7,000. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/girl-flier-crashes-at-roosevelt-field-miss-gentry-smashes-plane-in.html | GIRL FLIER CRASHES AT ROOSEVELT FIELD; Miss Gentry Smashes Plane in Ditch Where Fonck Craft Fell Three Years Ago. WAS TAKING OFF WITH LOAD Preparing for Duration Attempt--Elinor Smith Rests After Setting Record for Women. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/clean-books-bill-revived-at-albany-wales-and-gedney-introduce.html | CLEAN BOOKS BILL REVIVED AT ALBANY; Wales and Gedney Introduce Measure That Has Often Failed of Adoption. DOYLE HITS AT COSMETICS His Bill Bars Harmful Ingredients-- Hickey Moves for Compulsory Automobile Insurance. Roosevelt Signs Another Bill. Would Aid Sick Veterans to Vote. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/called-bond-total-below-a-year-ago-january-figure-is-103962700.html | CALLED BOND TOTAL BELOW A YEAR AGO; January Figure Is $103,962,700, Against $292,534,235In Same Period of 1928.FEBRUARY ESTIMATE LOWPut at $56,850,500, Against $88,260,247 Last Year--High Money Rates Affect Redemptions. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/palestine-appeal-obtains-450000-lieut-gov-lehman-praises-new-spirit.html | PALESTINE APPEAL OBTAINS $450,000; Lieut. Gov. Lehman Praises New Spirit of Harmony at Dinner Beginning Campaign. MELCHETT'S AID REVEALED Warburg Tells of Briton's Plan to invest $500,000 at Once in Jewish Colony's Projects. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/dr-mcarthy-tells-of-wifes-5-wills-greenwich-physician-testifies.html | DR. M'CARTHY TELLS OF WIFE'S 5 WILLS; Greenwich Physician Testifies That Stepdaughter Got $500 in One and $200,000 in the Last. INTOXICATION IS DENIED Prospective Heir to $40,000,000 Estate Admits Wife Drank Occasional Cocktails. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fuld-left-645000-to-jersey-charity-newark-merchants-will-gives.html | FULD LEFT $645,000 TO JERSEY CHARITY; 'Newark Merchant's Will Gives $342,000 to Relatives and Close Friends. HALF RESIDUE TO WIDOW Louis Bamberger, Brother-in-Law, Gets Other Half--Nine Annuities Bequeathed by C.M. Kyle. Bequests to Many Charities. C.M. Kyle Left Nine Annuities. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/captain-fred-beall-dies-confederate-veteran-organized-mis-sissippi.html | CAPTAIN FRED BEALL DIES.; Confederate Veteran Organized Mis sissippi Society. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/money.html | MONEY. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/submarines-value-shown-at-panama-effectiveness-of-defending.html | SUBMARINES' VALUE SHOWN AT PANAMA; Effectiveness of Defending Undersea Graft Admired byOfficers of Both Fleets.BATTLESHIP LINES PIERCED System of Keeping Touch Demonstrated When Supposed DisasterCaused Concern. Precautions by Both Fleets. Signs That Caused Alarm. | True | BY Lewis R. Freeman. Special Cable To The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fire-record.html | Fire Record. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hoover-catches-his-first-florida-sailfish-has-halfhour-battle-to.html | Hoover Catches His First Florida Sailfish; Has Half-Hour Battle to Land 45-Pounder | True | From a Staff Correspondent of The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/47137696-won-back-in-oil-reserves-return-navy-itemizes-the-cash-and.html | $47,137,696 WON BACK IN OIL RESERVES RETURN; Navy Itemizes the Cash and Property Values Recovered by the Government. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/w-spiegelberg-dies-pioneer-of-west-traveled-across-plains-to-santa.html | W. SPIEGELBERG DIES; PIONEER OF WEST; Traveled Across Plains to Santa Fe Protected by Armed Outriders. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/wind-brings-snow-to-city-gale-is-predicted-for-today-wtth-falling.html | WIND BRINGS SNOW TO CITY.; Gale Is Predicted for Today, Wtth Falling Temperature. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/margaret-berwind-is-wed-to-re-cox-philadelphia-girl-bride-of-second.html | MARGARET BERWIND IS WED TO R.E. COX; Philadelphia Girl Bride of Second Secretary of U.S.Embassy in London.MISS CARO SHAW MARRIEDBecomes Mrs. Dave Hennen Coddington at the Ritz-Carlton--Other Weddings. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/realtors-to-hear-lehman-lieut-governor-walker-and-whalen-to-speak.html | REALTORS TO HEAR LEHMAN; Lieut. Governor, Walker and Whalen to Speak at Dinner Tomorrow. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rockefeller-to-quit-cairo-party-plans-to-leave-saturday-for-luxor.html | ROCKEFELLER TO QUIT CAIRO; Party Plans to Leave Saturday for Luxor. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hohenlohe-prince-dies-a-pauper-at-57-alexander-of-ochringen-branch.html | HOHENLOHE PRINCE DIES A PAUPER AT 57; Alexander of Oehringen Branch Had Lived as a Tramp--Disowned by Family. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/radio-is-called-key-to-future-air-lines-dr-dellinger-tells.html | RADIO IS CALLED KEY TO FUTURE AIR LINES; Dr. Dellinger Tells Engineers Beacons Will Cut Hazards-- Urges Their Development. NEW INSULATION DESCRIBED Washing Textiles Before Wrapping Wires Effects Savings, Bell Laboratory Experts Assert. Insulation Saving Explained. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/briand-favors-tunnel-but-he-tells-french-chamber-action-depends-on.html | BRIAND FAVORS TUNNEL.; But He Tells French Chamber Action Depends on England. | True | Special Cable to THE NEW YORK TIMES | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/engine-jumps-track-delays-new-york-central-traffic-past-spuyten.html | ENGINE JUMPS TRACK.; Delays New York Central Traffic Past Spuyten Duyvil. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/central-would-end-pocantico-hills-line-seeks-to-abandon.html | CENTRAL WOULD END POCANTICO HILLS LINE; Seeks to Abandon Eastview-Buckhout Section and Build NewRoad to Hawthorne. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/prr-grants-rise-to-7000-more-men-increase-affects-maintenance-of.html | P.R.R. GRANTS RISE TO 7,000 MORE MEN; Increase Affects Maintenance of Way and Structural Employes of System. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/st-johns-cub-five-wins-beats-the-brooklyn-evening-trade-school-3018.html | ST. JOHN'S CUB FIVE WINS; Beats the Brooklyn Evening Trade School, 30-18, for 7th Victory. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/memphis-chief-tells-force-kill-a-bandit-get-promoted.html | Memphis Chief Tells Force Kill a Bandit, Get Promoted | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/britain-will-meet-our-cruiser-page-bridgeman-asserts-she-will-not.html | BRITAIN WILL MEET OUR CRUISER PAGE, BRIDGEMAN ASSERTS; She Will Not Be Outstripped in Building Program, First Lord Declares. HE DESIRES FURTHER CUT Expresses Faith That Nation Which Introduced the Kellogg Pact Will Keep World Peace. JOHNSON SHARP IN SENATE Demanding 15 Cruisers to Protect Our Trade, Californian Calls Peace Pacts "Glorious Phrases." British Naval Policy Peaceful. BRITAIN WILL BUILD NAVY EQUALING OURS | True | By Edwin L. James. Wireless To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/manlius-school-victor-defeats-castle-heights-five-of-tennessee-by.html | MANLIUS SCHOOL VICTOR.; Defeats Castle Heights Five of Tennessee by 30 to 22. | True | Special to The New York Times | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/gosling-defeats-babcock-by-2-up-defending-champion-in-bermuda-title.html | GOSLING DEFEATS BABCOCK BY 2 UP; Defending Champion in Bermuda Title Golf Gains SemiFinal by the Victory. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/davis-eliminates-roberts-by-3-and-2-triumphs-in-miami-beach-title.html | DAVIS ELIMINATES ROBERTS BY 3 AND 2; Triumphs in Miami Beach Title Play on La Gorce Links After Being Even at Turn. CHASE IS BEATEN 4 AND 3 Loses to Brice, Medalist, in Second Round of Tourney--Palmer Bows, 2 and 1. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/leviathan-is-overhauled.html | Leviathan Is Overhauled. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/in-hope-of-fusion.html | IN HOPE OF FUSION | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/roosevelt-insists-on-gasoline-levy-in-tax-relief-plan-governor-says.html | ROOSEVELT INSISTS ON GASOLINE LEVY IN TAX RELIEF PLAN; Governor Says It Is the Only Way to Equalize the Burden in Poorer Counties. RETURN PUT AT $20,000,000 Elimination of Direct Impost on Realty or Cut in Income Taxes Believed Likely. RURAL SCHOOL AID URGED Agricultural Advisory Board Also Favors Having the State Take Over Highway Costs. Wide Distribution of Relief. ROOSEVELT INSISTS ON GASOLINE LEVY Board Urges a Uniform Rate. | True | By W. A. Warn. Special To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/americans-present-kellogg-for-nobel-prize-because-of-his-treaty-for.html | Americans Present Kellogg for Nobel Prize Because of His Treaty for Outlawing War | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/lindstrom-sends-signed-contract-expectation-that-giants-star-third.html | LINDSTROM SENDS SIGNED CONTRACT; Expectation That Giants' Star Third Baseman Would Prove Holdout Dispelled. SAYS TERMS SATISFY HIM Absence on Hunting Trip Delayed Return of Document--Rhiel Falls in Line With Robins. | True | By John Drebinger. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/pilsudsky-shuns-seim-polish-marshal-declines-to-preside-at.html | PILSUDSKY SHUNS SEIM.; Polish Marshal Declines to Preside at Anniversary Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/months-offerings-total-732231000-bonds-for-355903978-and-stocks-for.html | MONTH'S OFFERINGS TOTAL $732,231,000; Bonds for $355,903,978 and Stocks for $376,326,535 Marketed in January. DECEMBER FIGURE PASSED Financing of Investment Trusts a Feature of Operations-- Principal Flotations. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/would-revive-censorship-german-catholics-assail-immoral-literature.html | WOULD REVIVE CENSORSHIP.; German Catholics Assail Immoral Literature and Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/england-takes-lead-in-4th-test-match-hebbs-and-sutcliffe-score-77.html | ENGLAND TAKES LEAD IN 4TH TEST MATCH; Hebbs and Sutcliffe Score 77 Runs for No Wickets Against Australia at Adelaide. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/police-notice-sent-at-random-recovers-auto-in-baltimore.html | Police Notice Sent at Random Recovers Auto in Baltimore | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/gardner-and-linne-win-at-racquets-score-against-krahl-and-gregory.html | GARDNER AND LINNE WIN AT RACQUETS; Score Against Krahl and Gregory, 15-1, 15-13, 15-4, in National Doubles Title Play. Devon Defeats Somerset at Rugby | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/two-killed-in-fire-on-a-liner-at-pier-engineers-die-in-their-cabins.html | TWO KILLED IN FIRE ON A LINER AT PIER; Engineers Die in Their Cabins on President Johnson--Four of Crew and Fireman Hurt. CHINESE BATTLE GUARDS Police, Hold Orientals on Jersey City Dock--Sailing Postponed Till 4 P.M. Today. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/prince-ends-tour-lauds-poor-miners-he-is-impressed-with-peoples.html | PRINCE ENDS TOUR; LAUDS POOR MINERS; He Is Impressed With People's Courage, Hope and Patience in Their Dire Extremity. RESOLVES TO FIND REMEDY Touching Incidents Mark His Last Day's Inspection of Destitute Northern Area. Prince Displays Indignation. Lord Mayor's Fund Under Fire. Traveled 200 Miles. Found Pits Abandoned. | True | Special Cable to THE NEW YORK TIMES | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/india-has-30409000-acres-in-wheat.html | India Has 30,409,000 Acres in Wheat | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/westchester-plans-traffic-law-changes-right-turns-on-red-light.html | WESTCHESTER PLANS TRAFFIC LAW CHANGES; Right Turns on Red Light Among Recommendations After a Survey. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/bradywilliams-win-at-20th-hole-defeat-turnesa-and-mazziette-in.html | BRADY-WILLIAMS WIN AT 20TH HOLE; Defeat Turnesa and Mazziette in Semi-Final of Team Tourney at Miami Links. DANTE AND DOW VICTORS Also Score Extra Hole Triumph by Eliminating Jacobus and Lund at the 19th. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/keeney-park-sets-opening-race-meeting-at-st-augustine-track-to.html | KEENEY PARK SETS OPENING; Race Meeting at St. Augustine Track to Start March 18. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/urge-special-tax-for-old-age-relief-welfare-speakers-suggest-plan.html | URGE SPECIAL TAX FOR OLD AGE RELIEF; Welfare Speakers Suggest Plan to Legislative Board in Session Here. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/friends-honor-nathan-schweltzer.html | Friends Honor Nathan Schweltzer. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/recovery-in-tin-futures.html | RECOVERY IN TIN FUTURES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/miller-estate-in-connecticut-sold.html | Miller Estate in Connecticut Sold. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/horemans-makes-run-of-387-from-break-worlds-182-champion-beats.html | HOREMANS MAKES RUN OF 387 FROM BREAK; World's 18.2 Champion Beats Lewis, 400-0-- Schaefer Has 200 Run in 18.2 Title Play Drill. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/says-judge-sided-with-mrs-mpherson-former-grand-juror-testifies.html | SAYS JUDGE SIDED WITH MRS. M'PHERSON; Former Grand Juror Testifies Hardy Warned Him to 'Lay Off the Aimee Case.' | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/realty-financing-loans-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Placed on Properties in the Metropolitan Area. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/old-yorkville-site-sold-to-odonnell-last-of-quackenbush-holdings-on.html | OLD YORKVILLE SITE SOLD TO O'DONNELL; Last of Quackenbush Holdings on Eighty-seventh Street Is Bought by Operator. . LAND WAS HELD 100 YEARS Improvements Comprise Nine FiveStory Apartments--Other EastSide Parcels Sold. Plans Staten Island Home. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/final-ryder-cup-selections-announced-by-pro-golf-body.html | Final Ryder Cup Selections Announced by Pro Golf Body | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/boston-turns-back-toronto-six-3-to-1-fan-takes-swing-at-owen-after.html | BOSTON TURNS BACK TORONTO SIX, 3 TO 1; Fan Takes Swing at Owen After He Acts as Peacemaker-- Maroons Triumph, 2-0. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/daughters-of-british-empire-party.html | Daughters of British Empire Party. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/will-finance-planes-on-instalment-sales-aviation-credit-corporation.html | WILL FINANCE PLANES ON INSTALMENT SALES; Aviation Credit Corporation Is Formed--Arrangements Made With Aircraft Companies. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stevens-tech-five-wins-defeats-naval-training-quintet-4542-in.html | STEVENS TECH FIVE WINS.; Defeats Naval Training Quintet, 45-42, in Overtime Game. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/changes-numerous-in-wall-st-firms-new-partners-admitted-and-others.html | CHANGES NUMEROUS IN WALL ST. FIRMS; New Partners Admitted and Others Retire--Dissolutions Also Announced. BANKS MAKE PROMOTIONS Results of Elections and Appointments Made Known--Many ofThem Effective Today. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/three-faiths-join-in-seminar-dinner-leaders-of-catholics-jews-and.html | THREE FAITHS JOIN IN SEMINAR DINNER; Leaders of Catholics, Jews and Protestants Tell of Ways to End Antagonisms. COLUMBIA MEETING CLOSES Conboy Says Question Is Only "Who Is My Neighbor?"--Step Taken to Wipe Out Discrimination. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/grand-jury-hears-15-on-bankruptcy-sales-indictment-looked-for-today.html | GRAND JURY HEARS 15 ON BANKRUPTCY SALES; Indictment Looked For Today-- Shongood Says He Will Waive Immunity and Testify. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stribling-works-out-as-crowd-applauds-takes-light-drill-lasting-an.html | STRIBLING WORKS OUT AS CROWD APPLAUDS; Takes Light Drill Lasting an Hour --Sharkey Due to Reach Miami Beach Today. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/mansion-at-sussex-prepared-for-king-queen-visits-craigweil-selected.html | MANSION AT SUSSEX PREPARED FOR KING; Queen Visits Craigweil, Selected for Convalescence--Removal Set for Next Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sees-einstein-step-as-big-science-aid-dr-st-john-says-theory-might.html | SEES EINSTEIN STEP AS BIG SCIENCE AID; Dr. St. John Says Theory Might Give First Weapon in Attacking Gravitation Mysteries. MILLIKAN HAS CONFIDENCE New York Scientists Disagree, Columbia Professor Holding Treatisea "Mathematical Curiosity." Looks to New Discoveries. Practical Value Denied. May Confirm Wave Idea. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/slayers-of-lebouef-face-hanging-today-final-efforts-to-save-widow.html | SLAYERS OF LEBOUEF FACE HANGING TODAY; Final Efforts to Save Widow and Physician, Accused as Her Lover, Fail. FEDERAL COURTS BAR PLEA Louisiana Governor Refuses to Act Further for Couple, Who Had Three Reprieves. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1929 Compared With Preceding Years. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/exsenator-gore-sails-scoring-pact-terms-it-an-iridescent-dream.html | EX-SENATOR GORE SAILS, SCORING PACT; Terms It 'an Iridescent Dream' --Calls Hoover's Dry Survey 'Delightful Humor.' | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/ocean-phone-links-paris-to-buenos-aires-briand-opening-service-exp.html | OCEAN PHONE LINKS PARIS TO BUENOS AIRES; Briand Opening Service Exp presses Hope It Will IncreaseInternational Solidarity. | True | Special Cable to THE NEW YORK TIMES | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/higher-tariff-forecast.html | HIGHER TARIFF FORECAST. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/maroons-blank-chicago-2-to-0.html | Maroons Blank Chicago, 2 to 0. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/urge-cruiser-bill-be-passed-at-once-women-send-defense-conference.html | URGE CRUISER BILL BE PASSED AT ONCE; Women Send Defense Conference Officers to Hale WithCopy of Their Resolution.BACK STRICT ALIEN QUOTAAnd Favor Registry of ImmigrantsHere--Tomb of Unknown SoldierDecorated in Final Ceremony. Immigrant Quotas Upheld. Unknown Soldier's Tomb Honored. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hylan-denounces-equitable-bus-plan-revives-gobetween-charge-and.html | HYLAN DENOUNCES EQUITABLE BUS PLAN; Revives Go-Between Charge and Accuses City Administration of Waste. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/urge-progressives-to-arouse-af-of-l-editors-of-labor-age-see-lack.html | URGE PROGRESSIVES TO AROUSE A.F. OF L.; Editors of Labor Age See Lack of Aggressiveness in Union in Its Organizing Work. ATTACK CIVIC FEDERATION Organization Headed by Woll Is Called "Employers' Body Seeking to Divide Allegiance." | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/denies-gloucester-is-engaged.html | Denies Gloucester Is Engaged. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/communist-strife.html | COMMUNIST STRIFE. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/savannah-line-changes-moves-quarters-to-pier-46-from-35-formal.html | SAVANNAH LINE CHANGES.; Moves Quarters to Pier 46 From 35 --Formal Opening Wednesday. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/monroe-net-final-won-by-rosenbaum-tennis-captain-conquers-bottari.html | MONROE NET FINAL WON BY ROSENBAUM; Tennis Captain Conquers Bottari of Evander Childs to Take Indoor Tournament. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/add-1767848721-to-trading-lists-stock-exchange-and-the-curb-report.html | ADD $1,767,848,721 TO TRADING LISTS; Stock Exchange and the Curb Report Bonds and Stocks Admitted in January. SHARES FORM MAJOR PART Volume Added by Big Board Less Then in Preceding Month-- Several Large Issues. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/brady-beats-pete-zivic.html | Brady Beats Pete Zivic. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/35-paintings-net-85425-george-b-mccutcheon-collection-is-sold-in-a.html | 35 PAINTINGS NET $85,425.; George B. McCutcheon Collection Is Sold in a Few Hours. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/carteret-six-victor-73-wins-10th-victory-in-row-by-beating.html | CARTERET SIX VICTOR, 7-3.; Wins 10th Victory in Row by Beating Rutherford Independents. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/cottons-69-helps-team-to-triumph-british-pro-and-goldbach-win.html | COTTON'S 69 HELPS TEAM TO TRIUMPH; British Pro and Goldbach Win Amateur-Pro Event at Hot Springs, Ark., With 68. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/lj-duveens-estate-placed-at-1582764-art-dealer-who-died-in-london.html | L.J. DUVEEN'S ESTATE PLACED AT $1,582,764; Art Dealer Who Died in London Left $1,461,490 Subject to New York State Tax. $787,397 in Gunning Estate. Dr. R.G. Reese Left $757,234. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/the-play-kleptomania-to-music.html | THE PLAY; Kleptomania to Music. | True | By J. Brooks Atkinson. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/capital-and-labor-honor-miss-perkins-public-also-delivers-tribute.html | CAPITAL AND LABOR HONOR MISS PERKINS; Public Also Delivers Tribute to New Industrial Commissioner at Luncheon of 800. SHE URGES SOCIAL JUSTICE Declares Shorter Hours and High Wages Will End Industrial Ills and Bring Prosperity. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/freedom-of-the-seas.html | Freedom of the Seas. | True | | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rich-new-orleans-will-be-run-today-26-horses-are-named-for-handicap.html | RICH NEW ORLEANS WILL BE RUN TODAY; 26 Horses Are Named for Handicap Expected to GrossMore Than $50,000.SEAGRAM ENTRY FAVOREDEdisto and Solace, Latter TopweightWith 122 Pounds, Quoted at 4 to 1--Track Is Fast. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/chelsea-exchange-stock-corporation-fixes-33-and-31-a-share-in.html | CHELSEA EXCHANGE STOCK.; Corporation Fixes $33 and $31 a Share in Offering of Classes A and B. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/rubber-futures-rise-50-to-60-points-in-day-firmness-in-london-and.html | RUBBER FUTURES RISE 50 TO 60 POINTS IN DAY; Firmness in London and Singapore Strengthens Market Here--Sales Total 1,060 Contracts. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/tiffany-st-flat-in-bronx-is-sold-harry-e-weiss-buys-fivestory.html | TIFFANY ST. FLAT IN BRONX IS SOLD; Harry E. Weiss Buys Five-Story Building Near 163d Street and Is Reselling It. CONCOURSE PARCEL IN DEAL Large Plottage Near 183d Street Is Assembled by Max Just-- Other Bronx Sales. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/night-club-men-get-severe-jail-terms-court-hears-of-police-graft.html | NIGHT CLUB MEN GET SEVERE JAIL TERMS; Court Hears of Police Graft and Check Raising and Gives Two Defendants Six Months. THEN DECIDES ON 30 DAYS Juror's Protest Brings Lenity-- Sentences of Four Others Remain at Five Months. FEDERAL AIDE HITS POLICE Charges Protection Money at One Resort Was Listed as "Ice"-- Whalen Will Investigate. Whalen to Investigate. Severity Is Diminished. Calls Charges "Outrageous." | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/open-india-airway-in-april-promoters-plan-flight-from-london-to.html | OPEN INDIA AIRWAY IN APRIL.; Promoters Plan Flight From London to Karachi in Seven Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/japan-and-china.html | JAPAN AND CHINA | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/reich-coalition-is-expected-soon-berlin-thinks-chancellor-will-be.html | REICH COALITION IS EXPECTED SOON; Berlin Thinks Chancellor Will Be Able to Announce Success Early Next Week. CATHOLICS HOLDING BACK Can Get Two More Cabinet Posts, but Hesitate on Finance and Labor Portfolios. | True | BY Wythe Williams. Wireless To the New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/railroad-earnings-reports-for-december-and-twelve-months-of-last.html | RAILROAD EARNINGS.; Reports for December and Twelve Months of Last Three Years Issued by Carriers. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/hagenbeck-to-come-here-american-cities-seek-germans-advice-in.html | HAGENBECK TO COME HERE.; American Cities Seek German's Advice in Construction of Zoos. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fixing-reparations.html | FIXING REPARATIONS. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/fragility-features-new-paris-gowns-chiffons-and-plain-satins.html | FRAGILITY FEATURES NEW PARIS GOWNS; Chiffons and Plain Satins Preferred in Showings of Fashions for Spring and Summer. | True | Special Cable to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/aviation-delegates-complain-of-fee-they-tell-engineers-society-here.html | AVIATION DELEGATES COMPLAIN OF FEE; They Tell Engineers' Society Here They Were Charged $480 for Report of Session. INVESTIGATION UNDER WAY MacCracken Calls It Misunderstanding on Part of Members of Aeronautical Conference. MacCracken Explains Arrangements. Delegates Canvassed by Letter. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/patronage-before-justice.html | PATRONAGE BEFORE JUSTICE. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/bnal-brith-to-fight-missionaries.html | B'nal B'rith to Fight Missionaries. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/albert-m-spear-dies-exjustice-in-maine-former-grand-master-of-state.html | ALBERT M. SPEAR DIES; EX-JUSTICE IN MAINE; Former Grand Master of State Lodge Was 76--Retired Five Years Ago. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/isabella-at-13-to-20-first-by-two-lengths-pryor-filly-easily-takes.html | ISABELLA, AT 13 TO 20, FIRST BY TWO LENGTHS; Pryor Filly Easily Takes Banner Event at Miami--Minerous Beats Fortunate Mann. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/for-larger-governors-island-field.html | For Larger Governor's Island Field. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/westchester-deals-dairy-farm-of-100-acres-near-peekskill-is-sold.html | WESTCHESTER DEALS.; Dairy Farm of 100 Acres Near Peekskill Is Sold. | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/berlin-accepts-15000000-loan.html | Berlin Accepts $15,000,000 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/nurmi-enters-mile-in-millrose-games-finn-will-try-for-new-indoor.html | Nurmi Enters Mile in Millrose Games; Finn Will Try for New Indoor Record | True | | C1B 14776 |
| 1929-02-01 | 1929-02-01 | https://www.nytimes.com/1929/02/01/archives/department-stores-made-gain-in-year-volume-of-sales-increased-1-per.html | DEPARTMENT STORES MADE GAIN IN YEAR; Volume of Sales Increased 1 Per Cent Over 1927, Reserve Board Reports. DECEMBER BEAT RECORD Chain Stores and Mail Order Houses Did a Larger Business in 1928. | True | Special to The New York Times. | C1B 14776 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mayor-officiates-at-altman-wedding-leaves-transit-meeting-to.html | MAYOR OFFICIATES AT ALTMAN WEDDING; Leaves Transit Meeting to Perform What He Calls "Another Unification Job." | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/roosevelt-asks-aviation-parley-governor-invites-davison-and-state.html | ROOSEVELT ASKS AVIATION PARLEY; Governor Invites Davison and State Senator Webb to Confer With Him. STUDIES STATE'S PROGRAM Executive Says the Plans Must Conform to Those of the Federal Services. Seeks the Latest Information. An Interstate Problem. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/air-mail-will-go-via-newark-field-postmaster-general-orders-a-shift.html | AIR MAIL WILL GO VIA NEWARK FIELD; Postmaster General Orders a Shift From New Brunswick on Feb. 17.TO SAVE 40 MINUTES HERE Later Closing Times at Downtown Stations Announced for NightMail to Chicago. | True | Special to The New York Times. | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/railroads-object-to-terminal-plan-new-york-central-in-brief-on-icc.html | RAILROADS OBJECT TO TERMINAL PLAN; New York Central, in Brief on I.C.C. Report, Defends Its Trucking Service Here. "EXPERIMENTING" OPPOSED Central of New Jersey Holds the Present System "Efficient"--Lehigh Valley Sees Law Exceeded. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fall-off-elevated-train-student-killed-chum-injured-in-second.html | FALL OFF ELEVATED TRAIN.; Student Killed, Chum Injured in Second Avenue Accident. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/change-in-subway-sought-by-ruppert-yanks-owner-asks-platform-which.html | CHANGE IN SUBWAY SOUGHT BY RUPPERT; Yanks' Owner Asks Platform Which Would Better Facilities for Entering Stadium. ENGINEERS WILL CONFER Transportation Board Appointee and Club's Engineer to Make Plans --Expect Park to Seat 115,000. More Changes Are Planned. Will Tear Down Bleachers | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/daniel-e-kimball-dead-probation-officer-had-been-dealing-with.html | DANIEL E. KIMBALL DEAD.; Probation Officer Had Been Dealing With Prisoners 43 Years. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/the-baehelor-father-for-london.html | "The Baehelor Father" for London. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/prince-will-tell-cabinet-of-miners-london-paper-reports-conference.html | PRINCE WILL TELL CABINET OF MINERS; London Paper Reports Conference Is Fixed for Monday-- Unemployed March Dwindles. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/nuncios-guard-hit-in-madrid-shooting-detective-with-papal.html | NUNCIO'S GUARD HIT IN MADRID SHOOTING; Detective With Papal Representative in Royal Palace Grounds Wounded in the Leg.REVOLT CALLED POLITICALPremier Says Uprising Was PlannedOutside--Spain--Hendaye HearsIt Was in Paris. Shooting Amazes Vatican. Premier Calls Revolt Plan. Reported Planned in Paris. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/jailed-in-bankruptcy-case-exmanager-of-sh-wilcox-co-inc-accused-by.html | JAILED IN BANKRUPTCY CASE; Ex-Manager of S.H. Wilcox & Co., Inc., Accused by Stenographer. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bradywilliams-win-at-41st-hole-capture-first-miami-best-ball-team.html | BRADY-WILLIAMS WIN AT 41ST HOLE; Capture First Miami Best Ball Team Tourney by Defeating Dance and Dow. BRADY SQUARES THE MATCH Sinks Birdie 4 at the 36th to Even Scope--Williams Takes Fifth Extra Hole. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sees-athletics-growing-lafayette-head-tells-alumni-dinner-more.html | SEES ATHLETICS GROWING.; Lafayette Head Tells Alumni Dinner More Students Get Training | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/college-activities-deplored-by-hughes-he-tells-brown-alumni-at.html | 'COLLEGE ACTIVITIES' DEPLORED BY HUGHES; He Tells Brown Alumni at Boston Too Many Students Distort Education. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/entertain-for-miss-helen-l-ward.html | Entertain for Miss Helen L. Ward. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lawyers-offer-aid-to-new-receiver-representatives-of-bar-committees.html | LAWYERS OFFER AID TO NEW RECEIVER; Representatives of Bar Committees Place Experiences of Disposal of Irving Trust Co. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/pink-to-address-jamaica-board.html | Pink to Address Jamaica Board. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/japanese-election-agitators-jailed.html | Japanese Election Agitators Jailed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/french-trade-hails-claudel-on-tariff-forthcoming-note-on-our-import.html | FRENCH TRADE HAILS CLAUDEL ON TARIFF; Forthcoming Note on Our Import Duties is Expected toEndorse Envoy's Views.1927 COMPACT IS DISPUTEDWide disparity in InterpretationsCauses Observers to ForecastMore Acute Difficulties. France Framing Tariff Note. November Compromise in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/schmeling-stops-risko-in-the-ninth-referee-halts-bout-clevelander.html | SCHMELING STOPS RISKO IN THE NINTH; Referee Halts Bout, Clevelander Being Helpless, as 20,000 Look On in Garden. LOSER TAKES BAD BEATING Crowd Goes Wild as German Floors Foe in 1st, 7th, 8th and 9th With Crashing Blows. VICTOR SHOWS FINE RIGHT Scores Repeatedly With Vicious Smashes--Von Porat Knocks Out Gagnon In 4th Round of Semi-Final. Floored Again in Ninth. Shows Fine Ring Equipment. Von Porat Stops Gagnon. | True | By James P. Dawson.bert Roberts Photo. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/opera-creighton-allen-plays-molinari-is-cheered.html | OPERA.; CREIGHTON ALLEN PLAYS MOLINARI IS CHEERED. | True | By Olin Downes. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/open-hearing-for-toral-mexican-supreme-court-will-pass-on-death.html | OPEN HEARING FOR TORAL.; Mexican Supreme Court Will Pass on Death Sentence Next Week. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/youth-held-in-bank-theft-nephew-of-abraham-bricken-tells-of-trip-to.html | YOUTH HELD IN BANK THEFT; Nephew of Abraham Bricken Tells of Trip to Hollywood With $5,000. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-hicks-to-leave-for-florida.html | Miss Hicks to Leave for Florida. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/nassau-county-deals-old-residence-on-willets-estate-in-roslyn-sold.html | NASSAU COUNTY DEALS; Old Residence on Willets Estate in Roslyn Sold. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/3-wrestlers-reinstated-commission-also-restores-boxer-bradyherman.html | 3 WRESTLERS REINSTATED.; Commission Also Restores Boxer Brady--Herman Gets His Purse. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/futures-advance-in-cotton-market-closing-prices-show-gains-of-3-to.html | FUTURES ADVANCE IN COTTON MARKET; Closing Prices Show Gains of 3 to 6 Points Net After Irregular Movements. UNDERTONE FIRM ALL DAY Technical Position Improved by Previous Liquidation--Professional Covering Develops Late. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/offer-for-argentine-bonds.html | Offer for Argentine Bonds. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/tenant-kills-owner-mifflin-pa-men-quarrel-over-joint-use-of.html | TENANT KILLS OWNER.; Mifflin (Pa.) Men Quarrel Over Joint Use of Electric Meter. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/women-hear-clash-on-vivisection-bill-miss-lindafhageby-upholds-and.html | WOMEN HEAR CLASH ON VIVISECTION BILL; Miss Lind-af-Hageby Upholds and Dr. Flexner Attacks the Measure to Protect Dogs. CLUB REJECT REJECT PROPOSAL Convention Is Told of Moves to Simplify Calendar as F.W. Keough Urges 13-Month Year. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sues-mrs-cc-walker-lawyer-asks-25000-for-settling-her-differences.html | SUES MRS. C.C. WALKER.; Lawyer Asks $25,000 for Settling Her Differences With Husband. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/operetta-for-benefit-the-blue-butterfly-for-children-in-aid-of.html | OPERETTA FOR BENEFIT.; "The Blue Butterfly" for Children in Aid of Music Week. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bridgeport-directors-sue-claim-they-had-no-knowledge-of-sale-to.html | BRIDGEPORT DIRECTORS SUE; Claim They Had No Knowledge of Sale to Giants. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/equal-rights-plan-heavily-attacked-opponents-assail-amendment-to.html | EQUAL RIGHTS PLAN HEAVILY ATTACKED; Opponents Assail Amendment to Federal Constitution, Sponsored by Women's Party.DECLARE IT HARM TO SEXSenators Hear Pleas and Arguments From Many onBoth Sides. Labor Voices Objections. The Women's Party Idea. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/greenville-bowlers-triumph.html | Greenville Bowlers Triumph. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/prussia-recalls-munich-envoy-following-dispute-over-beer.html | Prussia Recalls Munich Envoy Following Dispute Over Beer | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/california-girl-wins-admiration-of-feisal-iraq-king-gives-first.html | CALIFORNIA GIRL WINS ADMIRATION OF FEISAL; Iraq King Gives First Desert Dinner in 10 Years to HonorForeign Woman. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reports-of-new-city-bonds-stimulate-present-issues.html | Reports of New City Bonds Stimulate Present Issues | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/raw-silk-prices-advance-sale-of-750-bales-results-in-new-quotation.html | RAW SILK PRICES ADVANCE.; Sale of 750 Bales Results in New Quotation of $5 a Pound. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bankrupt-for-2664346-newark-contractor-lists-assets-of-420-only-20.html | BANKRUPT FOR $2,664,346.; Newark Contractor Lists Assets of $420, Only $20 in Cash. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/shongood-is-heard-by-the-grand-jury-i-have-nothing-to-fear-says.html | SHONGOOD IS HEARD BY THE GRAND JURY; "I Have Nothing to Fear," Says Deposed Auctioneer of Bankrupts' Assets. HE WAIVES IMMUNITY Another Week to Be Devoted to Inquiry--indictments and Presentment Expected. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fords-gain-a-point-over-the-lelands-michigan-supreme-court-orders.html | FORDS GAIN A POINT OVER THE LELANDS; Michigan Supreme Court Orders Dismissed a Suit by Latter, Charging Fraud. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/george-drapers-are-hosts-entertain-many-guests-at-a-dinner-and.html | GEORGE DRAPERS ARE HOSTS; Entertain Many Guests at a Dinner and Dance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/nine-others-arrested.html | Nine Others Arrested | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/syndicate-sells-offices-group-headed-by-arthur-cutler-in-west-45th.html | SYNDICATE SELLS OFFICES.; Group Headed by Arthur Cutler in West 45th Street Deal. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/austria-to-reform-juries-cabinet-plans-to-have-members-with-legal.html | AUSTRIA TO REFORM JURIES.; Cabinet Plans to Have Members With Legal Training Serve. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mehlhorn-demands-reason-for-dropping-him-from-ryder-cup-team-as-he.html | Mehlhorn Demands Reason for Dropping Him From Ryder Cup Team as He Absolves Hagen | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/madison-av-corner-is-sold-to-winter-operator-buys-large-plot-at.html | MADISON AV. CORNER IS SOLD TO WINTER; Operator Buys Large Plot at Seventy-fourth Street From B.J. and L.V. Weil. SITE INCLUDES 7 HOUSES The Stenhope Estates Assemble Property at Northwest Corner of 72d and Exterior Sts. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/manhattan-freshmen-win-koeck-stars-as-cathedral-prep-of-new-york-is.html | MANHATTAN FRESHMEN WIN.; Koeck Stars as Cathedral Prep of New York Is Beaten, 50-17. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/palmer-twice-victor-in-st-augustine-golf-defeats-booker-and.html | PALMER TWICE VICTOR IN ST. AUGUSTINE GOLF; Defeats Booker and Dantzler to Gain Semi-Final of Alcazar Cup Tourney. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/stewart-hits-back-at-rockefeller-sr-charges-he-must-have-been.html | STEWART HITS BACK AT ROCKEFELLER SR.; Charges He Must Have Been "Deliberately Misinformed" in Issuing His Statement. REFERS TO LONG 'LOYALTY' Colonel Says He Can't Understand Opposition--Indiana Stock Rises as Proxy War Goes On. Text of Colonel's Letter. Proxy Battle Continues. Earthquake Relief Reaches Cumana. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/b-o-seeks-to-buy-the-jersey-central-and-reading-roads-announces.html | B. & O. SEEKS TO BUY THE JERSEY CENTRAL AND READING ROADS; Announces Decision to Ask Authority of I.C.C. to Form Trunk Line System. DISREGARDS OTHERS' PLANS Agreement With the New York Central for Purchase of the Reading Assumed. A $1,712,826,542 PROJECT Van Sweringens and B. & O. Allied Against Pennsylvania--Many Other Carriers Involved. Statement by Shriver. B. & O. SEEKS TO BUY TWO RAIL SYSTEMS Territory of the Reading. Merger Principle Approved. Finances of Companies. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/broad-street-building-planned.html | Broad Street Building Planned. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/plans-new-loan-method-company-opening-next-week-will-not-deduct.html | PLANS NEW LOAN METHOD.; Company Opening Next Week Will Not Deduct Interest in Advance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fugazy-holds-conference-meets-dempseys-lawyer-but-keeps-their.html | FUGAZY HOLDS CONFERENCE; Meets Dempsey's Lawyer, but Keeps Their Conversation Secret. BOXING BOUTS TONIGHT | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reports-lefcourt-seeks-opera-house-speculation-on-probable-buyer.html | REPORTS LEFCOURT SEEKS OPERA HOUSE; Speculation on Probable Buyer Links Garment Zone Builder With the Metropolitan. DIRECTORS OPEN TO OFFERS Sailing of Morgan and Absence of Rockefeller Are Not Expected to Delay Decision on New Site. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-rhoda-s-drew-weds-op-mcomas-daughter-of-pittsburgh-judge-is.html | MISS RHODA S. DREW WEDS O.P. M'COMAS; Daughter of Pittsburgh Judge is Married to New York Banker at the St. Regis. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-utility-investing-company.html | New Utility Investing Company. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/pope-to-call-ecumenical-council-next-year-it-may-ratify-expected.html | Pope to Call Ecumenical Council Next Year; It May Ratify Expected Treaty With Italy | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/denies-endorsing-universals-plans-commissioner-lafount-at-radio.html | DENIES ENDORSING UNIVERSAL'S PLANS; Commissioner Lafount, at Radio Hearing, Says Wave Grant Can Be Revoked. THE COMPANY HAD $250,000 Witness Declares Board Did Not Expect It to Be Underwritten Until It Got Facilities. Engineers' Report Goes in Record. Two of Board Opposed Grant. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fire-ties-up-broadway-and-8th-av.html | Fire Ties Up Broadway and 8th Av. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/garth-castle-is-aground-british-ship-stalled-off-suffolk-calls-for.html | GARTH CASTLE IS AGROUND.; British Ship Stalled Off Suffolk-- Calls for Tugs. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-hampshire-ties-amherst-six-0-to-0-two-tenminute-overtime.html | NEW HAMPSHIRE TIES AMHERST SIX, 0 TO 0; Two Ten-Minute Overtime Periods Fail to Break Deadlock on Ice at Amherst. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/oklahoma-inquiry-gets-bond-charge-discharged-employe-alleges-that.html | OKLAHOMA INQUIRY GETS BOND CHARGE; Discharged Employe Alleges That Governor Sought Business for One Company.EVIDENCE IS THIRD HAND Banker's Secretary Describes Employment of Convict to HuntBandits as Useless. Says Governor Urged Bond Company. Employment of Convict Brought Up. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/8300000-bonds-sold-by-cleveland-chase-securities-corporation-and.html | $8,300,000 BONDS SOLD BY CLEVELAND; Chase Securities Corporation and Lehman Brothers Head Winning Syndicate. THREE OTHER GROUPS BID High Price is 100,156 for 4 s and 4s--Largest Municipal Loan Made This Year. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/58-loans-sought-by-municipalities-bond-issues-for-11906203-listed.html | 58 LOANS SOUGHT BY MUNICIPALITIES; Bond Issues for $11,906,203 Listed for Offering Next Week to Bankers. INVESTMENT MARKET QUIET Institutions Are Principal Buyers-- Price Trend Slightly Lower-- Old Securities Appear. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/paris-feb-1-apthe-autonomists.html | PARIS, Feb. 1 (AP).--The autonomists | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/kovno-under-guard-escaped-soldiers-say-head-of-lithuanian-army.html | KOVNO UNDER GUARD, ESCAPED SOLDIERS SAY; Head of Lithuanian Army Jailed After Demanding Peace With Poland, 12 Men Report. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-york-ac-six-in-tie-shares-the-league-lead-with-st-nicholas.html | NEW YORK A.C. SIX IN TIE; Shares the League Lead With St. Nicholas Club--Game Tonight. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/berlin-rumors-persist.html | Berlin Rumors Persist. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/market-averages-stocks-domestic-bonds-foreign-bonds.html | MARKET AVERAGES.; STOCKS. DOMESTIC BONDS. FOREIGN BONDS. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lewisohn-again-heads-girls-school.html | Lewisohn Again Heads Girls' School. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bush-fires-spread-in-australia.html | Bush Fires Spread in Australia. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/chapman-is-beaten-by-swoope-at-20th-loses-at-2d-extrahole-in-final.html | CHAPMAN IS BEATEN BY SWOOPE AT 20TH; Loses at 2d Extra-Hole in Final Round of St. Valentine's Tourney of Pinehurst. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/buyers-in-cooperatives-insurance-broker-takes-maisonette-on-east.html | BUYERS IN COOPERATIVES.; Insurance Broker Takes Maisonette on East End Avenue. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/boats-of-the-missing-seiner-are-dragged-up-from-under-sea-off.html | Boats of the Missing Seiner Are Dragged Up From Under Sea Off Nantucket Proving Loss | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/hot-springs-field-led-by-hsmiths-71-has-stroke-lead-one-under-par.html | HOT SPRINGS FIELD LED BY H.SMITH'S 71; Has Stroke Lead, One Under Par, for the First Round of South Central Open. FOUR IN TIE FOR SECOND Al Espinosa, Watrous, Golden and Mehlhorn Each Return a 72 Over Arkansas Links. Conditions Unfavorable. Mehlhorn Out in 34. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/tonying-art-sale-opens-first-session-brings-29888coral-statuary.html | TON-YING ART SALE OPENS.; First Session Brings $29,888--Coral Statuary Group Sold for $800. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/seventh-regiment-wins-tops-montclair-ac-five-in-eastern-ac-league.html | SEVENTH REGIMENT WINS.; Tops Montclair A.C. Five in Eastern A.C. League Game, 37-33. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/afghan-peace-move-reported-in-london-legation-there-reports.html | AFGHAN PEACE MOVE REPORTED IN LONDON; Legation There Reports Negotiations for Return of Amanullah Have Been Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/billy-barton-fences-well-for-famous-grand-national.html | Billy Barton Fences Well For Famous Grand National | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/warns-of-fake-solicitor-wynne-tell-merchants-of-fraudlent-year-book.html | WARNS OF FAKE SOLICITOR.; Wynne Tell Merchants of Fraudlent "Year Book" Scheme. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reds-plan-irish-drive-reports-move-secretary-at-riga-to-increase.html | REDS PLAN IRISH DRIVE.; Reports Move Secretary at Riga to Increase Propaganda. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/cc-coleman-estate-to-brother.html | C.C. Coleman Estate to Brother. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-move-started-to-save-dry-fund-byrnss-proposal-to-meet-meltons.html | NEW MOVE STARTED TO SAVE DRY FUND; Byrns's Proposal to Meet Melton's Objections Offered toConferees in Congress.DEADLOCK SEEMS LIKELYCellar Exhibits in House Bottle of'Tonic' Which Is Ordered Removed as Illegal. Smoot Sees an Obstacle. Caller's Bottle Banned by House. Cites Use of Corn Sugar. COAST GUARD SEEKS SHIPS. Billard Has Five-Year Program for Combatting Liquor Runners. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lamont-aids-wynne-drive-accepts-chairmanship-of-board-to-combat.html | LAMONT AIDS WYNNE DRIVE.; Accepts Chairmanship of Board to Combat Diphtheria. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/childs-to-lay-views-before-all-patrons-plans-to-tack-posters-in-the.html | CHILDS TO LAY VIEWS BEFORE ALL PATRONS; Plans to Tack Posters in the Restaurants of Chain as Move in Proxy Fight. WANTS ISSUES UNDERSTOOD. Considers Making the Stores Depositories for Votes--Said to Have Employe Block. GAIN IN PROFIT REPORTED Founder's Claim to Credit for the Recent Big Rise in Earnings "Amazes" Former Counsel. Resturants May Take Proxies. Takes Credit for Increase. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Oil Shares Incorporated. International Cement. General Outdoor Advertising. Atlantic Refining. Hercules Powder. Scott Paper. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/aged-man-dies-of-gas-believed-to-have-committed-suicide-after.html | AGED MAN DIES OF GAS.; Believed to Have Committed Suicide After Breaking Arm in a Fall. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/stock-value-total-higher-in-january-216-representative-issues-up-10.html | STOCK VALUE TOTAL HIGHER IN JANUARY; 216 Representative Issues Up $1,072,814,378 in Month After $303,489,928 Drop in December 10 GROUPS GAIN, 7 DECLINE Public Utilities Score Largest Advance, While the Oils Are Most Depressed. Public Utilities Lead. Motor Shares Irregular. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/airplane-ride-for-vermajo-planned-by-three-ds-farm.html | Airplane Ride for Vermajo. Planned by Three D's Farm | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/tunney-known-in-dalmatia-hopes-for-peace-fade-as-hotel-porter.html | TUNNEY KNOWN IN DALMATIA; "Hopes for Peace Fade" as Hotel Porter Blasts His Incognito. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/governors-wife-to-be-host.html | Governor's Wife to Be Host. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sigmund-romberg-sails-composer-to-go-to-italy-to-gain-background.html | SIGMUND ROMBERG SAILS.; Composer to Go to Italy to Gain Background for New Operetta. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/actors-held-in-alimony-cases.html | Actors Held in Alimony Cases. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/marymount-high-school-celebrates.html | Marymount High School Celebrates. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/chicago-to-lay-out-fair-in-tree-form-moving-sidewalks-terraces-and.html | CHICAGO TO LAY OUT FAIR IN TREE FORM; Moving Sidewalks, Terraces and Canals Planned to Link Buildings at 1933 Show. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/wool-market-irregular-prices-uncertain-and-trend-of-goods-market.html | WOOL MARKET IRREGULAR.; Prices Uncertain and Trend of Goods Market Obscure. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rumanian-killed-in-political-riot.html | Rumanian Killed in Political Riot. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/szegeti-plays-casellas-concerto.html | Szegeti Plays Casella's Concerto. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/daughter-to-mrs-sidney-homer-jr.html | Daughter to Mrs. Sidney Homer Jr. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/give-dinner-for-grand-duke.html | Give Dinner for Grand Duke. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/takes-off-from-curtiss-field.html | Takes Off From Curtiss Field. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/nyu-plans-radio-contest-prizes-to-be-based-on-essays-on-air-college.html | N.Y.U. PLANS RADIO CONTEST; Prizes to Be Based on Essays on "Air College" Poetry Program. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/manhattan-prep-beaten.html | Manhattan Prep Beaten. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/vermajo-captures-rich-new-orleans-three-ds-stable-colt-beats-solace.html | VERMAJO CAPTURES RICH NEW ORLEANS; Three D's Stable Colt Beats Solace by a Half Length in $42,100 Handicap. 10,000 THRILLED BY RACE Son of Peter Pan Bravely Repels Spirited Challenge of Solace in the Stretch. WELLET 3D IN flELD OF 16 Winnerr, Ridden by Pascuma, Pays $15.38 for $2--Burning Sun Home First in Aero Purse. Special To The New York Times. 10,000 Watch the Race. Burning Sun in Front. Another Bradley-Bred Scores. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/salvtionists-ask-booth-to-give-case-council-again-urges-him-to.html | SALVTIONISTS ASK BOOTH TO GIVE CASE; Council Again Urges Him to Resign but Obeys Court Order in Offering to Hear Him. COMPROMISE IS UNLIKELY Statement of General's Daughter That Ouster Move Started in America Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/princes-horse-hurt-at-meltonmowbray-hunter-stumbles-while-jumping-a.html | PRINCE'S HORSE HURT AT MELTON-MOWBRAY; Hunter Stumbles While Jumping a Fence, but the Prince Stays in the Saddle. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/alchemist-plan-quoted-monarchist-attorneys-letter-puts-ludendorf.html | ALCHEMIST PLAN QUOTED.; Monarchist Attorney's Letter Puts Ludendorf Share at 40 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/cv-brokaws-fiancee-26-capitalist-gets-license-in-san-francisco-to.html | C.V. BROKAWS FIANCEE 26.; Capitalist Gets License in San Francisco to Wed Again. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/col-th-birch-dies-for-former-diplomat-friend-of-bryan-healed-rift.html | COL. T.H. BIRCH DIES; FOR FORMER DIPLOMAT; Friend of Bryan Healed Rift Between Commoner and Woodrow Wilson. A MINISTER TO PORTUGAL Organizer of Trust Company of North America Found Dead in Home by Butler. Healed Democratic Breach. Headed Spanish Syndicate. | True | Times Wide World Photo. | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/cf-huhn-fighting-for-life-yale-graduate-who-shot-himself-in-night.html | C.F. HUHN FIGHTING FOR LIFE; Yale Graduate Who Shot Himself in Night Club Said to Have Chance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/300-at-columbia-dance.html | 300 at Columbia Dance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sandino-sends-sharpnote-writes-marine-officials-they-remind-him-of.html | SANDINO SENDS SHARPNOTE; Writes Marine Officials They Remind Him of Diogenes. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/special-research-post-urged-for-aged-federal-scientists.html | Special Research Post Urged. For Aged Federal Scientists | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/freed-from-hudson-ice-poughkepsie-last-of-marooned-steamers.html | FREED FROM HUDSON ICE.; Poughkeepsie, Last of Marooned Steamers, Reached Newburgh. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/junior-foils-title-won-by-guggenheim-washington-square-fencer.html | JUNIOR FOILS TITLE WON BY GUGGENHEIM; Washington Square Fencer Survives Finals in U.S. Championships Without a Defeat. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/radio-concern-is-cited-trade-commission-complains-its-advertising.html | RADIO CONCERN IS CITED.; Trade Commission Complains Its Advertising Is Misleading. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/cg-harold-explorer-ill-head-of-american-museum-expedition-undergoes.html | C.G. HAROLD, EXPLORER, ILL; Head of American Museum Expedition Undergoes Operation. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/excluding-the-filipinos-it-is-held-that-such-action-would-serve-no.html | EXCLUDING THE FILIPINOS; It is Held That Such Action Would Serve No Economic Purpose. Removing Proof of Service. | True | CHARLES S. LOBINGIER.A.W. DUNNING. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/read-three-more-mcarthy-wills-counsel-in-estate-contest-learn.html | READ THREE MORE M'CARTHY WILLS; Counsel in Estate Contest Learn Contents of Recently Disclosed Testaments. SAYS DOCTOR PLANNED RUSE Nurse Avers He Wanted to Get Wife's Mother, Who Left Fortune, Into Sanatorium. $100,000 Left to Daughter. Copy of Fourth Will Shown. Brother and Nurse Testify. Say's Mrs. McCarthy Drank. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/countess-is-made-citizen-helen-vorontzoff-singer-wife-of-v-makaroff.html | COUNTESS IS MADE CITIZEN.; Helen Vorontzoff, Singer, Wife of V. Makaroff, Gets Final Papers. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/argentines-at-capital-goodwill-group-reaches-washington-for-weeks.html | ARGENTINES AT CAPITAL; Good-Will Group Reaches Washington for Week's Visit. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rubber-futures-advance-eight-active-deliveries-reach-new-high.html | RUBBER FUTURES ADVANCE.; Eight Active Deliveries Reach New High Levels--London Steady. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/ground-hog-to-predict-weather-for-march-4-today-is-its-day-and-if.html | GROUND HOG TO PREDICT WEATHER FOR MARCH 4; Today Is Its Day and if It Sees Its Shadow Forty Days of Winter Will Follow. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-st-lawrence-offer-soulanges-company-submits-proposal-to.html | NEW ST. LAWRENCE OFFER.; Soulanges Company Submits Proposal to Canadian Government. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/influenza-rate-near-that-of-1923-9333-cases-reported-here-in.html | INFLUENZA RATE NEAR THAT OF 1923; 9,333 Cases Reported Here in January Compared to,11,953 in February 1923. DEATHS ABOUT THE SAME New Cases Fail to 71, ink Day, Fewest Since the Disease Began Spreading in City.' | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/husband-and-wife-mysteriously-shot-mrs-fh-gay-unable-to-explain.html | HUSBAND AND WIFE MYSTERIOUSLY SHOT; Mrs. F.H. Gay Unable to Explain Wounding of Both in Philadelphia Apartment. HIS CONDITION SERIOUS Pistol Is Discovered Which Had Been Dropped Down Chute Into Incinerator. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/st-john-ervine-finds-the-theatre-decaying-british-critic-blames.html | ST. JOHN ERVINE FINDS THE THEATRE DECAYING; British Critic Blames Influence of Women, Commercialism and High Costs. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/english-gets-296-runs-for-7-in-first-innings-hobbssuicliffe-score.html | ENGLISH GETS 296 RUNS FOR 7 IN FIRST INNINGS; Hobbs-Suicliffe Score 143 for First Wicket in 4th Test Match With Australia. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/line-to-advertise-vacation-places.html | Line to Advertise Vacation' Places. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/seats-on-exchanges-sold-coffee-membership-up-1000gain-of-500-in.html | SEATS ON EXCHANGES SOLD.; Coffee Membership Up $1,000Gain of $500 in Rubber Market. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/trotsky-expulsion-secret-in-moscow-information-is-limited-to-a-few.html | TROTSKY EXPULSION SECRET IN MOSCOW; Information Is Limited to a Few Government and Communist. Party Officials. ACTIVITY PRECEDED EXILE Soviet Found Anti-Stalin Bureau Functioning in Moscow and Arrests Followed. Lenin's Example Followed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/13-ships-sail-today-for-foreign-ports-cleveland-cedric-minnetonka.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Cleveland, Cedric, Minnetonka, Hellig Olav, Andania, Aurania Bound for Europe. TWO ARE GOING TO HAVANA They Are the President Roosevelt and Caronia--Others Leaving for Southern Ports. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/war-on-boxing-bill-pressed-by-aau-4page-protest-mailed-to-state.html | WAR ON BOXING BILL PRESSED BY A.A.U.; 4-Page Protest Mailed to State Legislators by President Reilly of Met. Group. FORESEES MONEY EVILS Official Says State Commission Control Would Permit Individualsto Hold Bouts for Profit. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/treasury-calls-7900000-here.html | Treasury Calls $7,900,000 Here. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/two-concerns-to-join-in-talkie-production-columbia-pictures-and.html | TWO CONCERNS TO JOIN IN 'TALKIE' PRODUCTION; Columbia Pictures and Victor Unite in Making Series of Short Sound Films. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/tide-war-replies-to-osage-criticism-explains-dividend-policy-and.html | TIDE WAR REPLIES TO OSAGE CRITICISM; Explains Dividend Policy and Status of $4,000,000 Debt in Letter to Stockholders. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mancuso-talks-on-crime-would-curb-both-sentimentality-and-severity.html | MANCUSO TALKS ON CRIME.; Would Curb Both Sentimentality and Severity in Dealing With it. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/al-smith-cheered-at-races-in-miami-former-governor-is-hailed-by.html | AL SMITH CHEERED AT RACES IN MIAMI; Former Governor Is Hailed by Fans as He Watches the Program at Hialeah Park. BORIS, 12-1 SHOT, VICTOR Captures Feature Named in Honor of Distinguished Visitor-- Fair Justice Wins. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/doolan-resigns-as-cubs-coach.html | Doolan Resigns as Cubs' Coach | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/booth-tarkington-leaves-hospital.html | Booth Tarkington Leaves Hospital. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/savage-five-victor-4844-triumphs-over-trenton-state-school-in.html | SAVAGE FIVE VICTOR, 48-44.; Triumphs Over Trenton State School in See-Saw Battle. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/women-doctors-in-france.html | WOMEN DOCTORS IN FRANCE. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/liverpools-cotton-week-british-stocks-continue-to-increase-but.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Increase, but Imports Are Smaller. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lauds-jewish-students-in-columbia-college-dr-garrett-declares-they.html | LAUDS JEWISH STUDENTS IN COLUMBIA COLLEGE; Dr. Garrett Declares They Rank Higher Than Other in Intelligence and Achievements. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/more-kennecott-copper-stock.html | More Kennecott Copper Stock. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/buffalo-five-loses-3328-bows-to-clarkson-tech-after-tying-score-by.html | BUFFALO FIVE LOSES, 33-28; Bows to Clarkson Tech After Tying Score by Late Rally. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/luncheon-for-mrs-betts-mrs-ga-helm-hostess-for-war-worker-who-will.html | LUNCHEON FOR MRS. BETTS.; Mrs. G.A. Helm Hostess for War Worker Who Will Wed Today. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/upsala-quintet-wins-defeats-pratt-institute-five-by-score-of-28-to.html | UPSALA QUINTET WINS.; Defeats Pratt Institute Five by Score of 28 to 27. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/harrison-opposes-cruiser-building-supports-presidents-view-that.html | HARRISON OPPOSES CRUISER BUILDING; Supports President's View That Time Limit Should Be Dropped. NORRIS CONDEMNS BIG NAVY Nye Calls Program "Bluff and Bluster," but Senate Debate Excites Little Interest. "Bluff and Bluster," Says Nye. Refers to Theodore Roosevelt. Seeks Personnel for New Vessels. COMPARE CRUISER STRENGTH. British Insist Pending Bill Would Put Us in Lead. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/child-study-conference-monday.html | Child Study Conference Monday. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/now-the-irving-trust-change-in-banks-name-effective-signs-changed.html | NOW THE IRVING TRUST.; Change in Bank's Name Effective-- Signs Changed Overnight. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/unlisted-shares-drop-during-profittaking-stocks-which-experienced.html | UNLISTED SHARES DROP DURING PROFIT-TAKING; Stocks Which Experienced Most Activity Recently Close With Prices Lower. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/military-training-for-school-argued-20-speak-for-and-against-plan.html | MILITARY TRAINING FOR SCHOOL ARGUED; 20 Speak For and Against Plan for Reserve Officers' Unit at Jamaica. MANDELL OPPOSES IT His Attitude Revealed at Public Hearing--O'Shea Allows Ten Days for Filing Briefs. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/colgate-quintet-victor-by-3635-checks-winning-streak-of-the.html | COLGATE QUINTET VICTOR BY 36-35; Checks Winning Streak of the Michigan State Basketball Team in Thrilling Contest. VANZYLER IS HIGH SCORER Left Forward of Losers Tallies 14 Point--Bollerman, Colgate Centre, Stars on Defense. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/250-cities-enter-bowlers-in-record-tourney-of-chicago.html | 250 Cities Enter Bowlers In Record Tourney of Chicago | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/police-hunt-three-girls-mt-vernon-and-yonkers-trio-sent-message.html | POLICE HUNT THREE GIRLS; Mt. Vernon and Yonkers Trio Sent Message, "Going Away." | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/blackmer-is-notified-consul-at-paris-sends-word-of-telling-him-of.html | BLACKMER IS NOTIFIED.; Consul at Paris Sends Word of Telling Him of Contempt of Court Rule. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/debentures-to-eye-marketed.html | Debentures to Eye Marketed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/attack-tax-refund-fees-garner-says-in-some-cases-the-attorneys-got.html | ATTACK TAX REFUND FEES; Garner Says in Some Cases the Attorneys Got 50 Per Cent. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/exkaiser-came-out-honors-he-bestowed-order-of-hohenzollern-eagle-on.html | EX-KAISER CAME OUT HONORS; He Bestowed Order of Hohenzollern Eagle on 70th Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/six-trainmen-die-in-kentucyy-wreck-passenger-train-in-headon.html | SIX TRAINMEN DIE IN KENTUCYY WRECK; Passenger Train, in Head-On Collision With Freight, Kills Engine Crews. PASSENGERS ESCAPE HURT Two Freight Trains on Curve of L., H. & St. L. Near Henderson Confused Passenger Engineer. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/routes-longest-air-mail-new-asks-bids-for-new-yorktochile-service.html | ROUTES LONGEST AIR MAIL; New Asks Bids for New York-toChile Service. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-newsprint-parley-manufacturers-resume-at-montreal-negotiations.html | NEW NEWSPRINT PARLEY.; Manufacturers Resume at Montreal Negotiations Over Price. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/negro-anthem-copyright.html | Negro Anthem Copyright. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dr-kieran-takes-up-duties-no-ceremony-attends-assumption-of-hunter.html | DR. KIERAN TAKES UP DUTIES; No Ceremony Attends Assumption of Hunter Presidency. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/136594000-bonds-marketed-in-week-volume-of-new-offerings-is-largest.html | $136,594,000 BONDS MARKETED IN WEEK; Volume of New Offerings is Largest Since November-- Activity Broadens. THREE PRINCIPAL ISSUES Alleghany Corporation's Securities Heavily Oversubscribed and Bid Up 10 Points in a Day. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/floods-spread-in-brazil-railroad-bridges-washed-out-several-killed.html | FLOODS SPREAD IN BRAZIL.; Railroad Bridges Washed Out-- Several Killed by Landslides. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/deals-in-new-jersey-john-wanamaker-leases-building-in-hackensack.html | DEALS IN NEW JERSEY.; John Wanamaker Leases Building in Hackensack. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/danish-monarchs-to-visit-alfonso.html | Danish Monarchs to Visit Alfonso. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/gosling-beats-beavis-in-bermuda-5-and-4-defending-champion-reaches.html | GOSLING BEATS BEAVIS IN BERMUDA, 5 AND 4; Defending Champion Reaches Final in Title Golf at Hamilton --Fownes Loses. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/pension-for-aged-poor-urged-on-legislators-bernhardt-committee-gets.html | PENSION FOR AGED POOR URGED ON LEGISLATORS; Bernhardt Committee Gets Data on City Problem at Meeting With State Charities Official. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/brazil-silk-mills-merge-five-firms-combine-and-issue-bonds-valued.html | BRAZIL SILK MILLS MERGE.; Five Firms Combine and Issue Bonds Valued at $600,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/hoffman-moves-for-bail-court-orders-examination-today-of-alleged.html | HOFFMAN MOVES FOR BAIL.; Court Orders Examination Today of Alleged Breakdown in Health. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fire-department.html | Fire Department. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/london-music-put-on-american-radio-chains-concert-rebroadcast-in.html | London Music Put on American Radio Chains; Concert Rebroadcast in 'Surprise' Program | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/check-payments-above-1928-mark-but-the-totals-for-last-week-showed.html | CHECK PAYMENTS ABOVE 1928 MARK; But the Totals for Last Week Showed a Decline From the Preceding Week. STEEL PLANTS MORE ACTIVE Wholesale Price Index and Metal Prices Higher--Auto Employ ment Expanded. Call Loan Rates Average Lower. Department`s Index Figures. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/december-oil-output-79448000-barrels-while-productions-is-below.html | DECEMBER OIL OUTPUT 79,448,000 BARRELS; While Productions Is Below October's Record Mark, Gasoline Stocks Increase. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/two-mcooey-men-appointed-by-mayor-james-a-blanchfield-and-frederick.html | TWO M'COOEY MEN APPOINTED BY MAYOR; James A. Blanchfield and Frederick Hughes Are Chosen asCity Magistrates. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/physicians-art-show-opens-for-two-weeks-annual-exhibition-of.html | PHYSICIANS' ART SHOW OPENS FOR TWO WEEKS; Annual Exhibition of Academy of Medicine Has Works From Many Cities--Prizes Awarded. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/science-awards-made-millikan-and-michelson-to-get-gold-medals-here.html | SCIENCE AWARDS MADE.; Millikan and Michelson to Get Gold Medals Here on Feb. 22. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/hj-allen-out-of-omaha-bee-news.html | H.J. Allen Out of Omaha Bee News. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/extra-profit-for-bondholders.html | Extra Profit for Bondholders. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market and Brokers' Loans. Wider "Distribution." General Motors and Dividends. Railway Shares Move. Odd-Lot Buying. The Reserve Bank's Admonition. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reapportionment-mathematical-method-in-house-bill-held-to-be.html | REAPPORTIONMENT; Mathematical Method in House Bill Held to Be Obsolete. Clothing and Books Needed. The Trouble With the Theatre. | True | EDWARD V. HUNTINGTON.L. ERNEST SUNDERLAND.WOULD-BE THEATREGOER | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/military-dances-rivals-army-bell-and-marine-officers-dence-divide.html | MILITARY DANCES RIVALS.; Army Bell and Marine Officers Dence Divide Washington Society. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/six-are-indicted-in-gem-smuggling-former-employe-of-berengaria.html | SIX ARE INDICTED IN GEM SMUGGLING; Former Employe of Berengaria. Policeman and 3 in Family of Jeweler Accused of Plot. EARLY TRIAL TO BE ASKED Many Have Offered to Help Ballyn, "Singing Steward," Since Seizure of $51,000 Diamonds. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/schroeder-names-a-tammany-aide-also-appoints-a-follower-of-mccooey.html | SCHROEDER NAMES A TAMMANY AIDE; Also Appoints a Follower of McCooey to Be One of His Hospital Deputies. PERSONAL CHOICE, HE SAYS Coler Denies Misdirecting Fund, Challenges Critics--No Move to Fill His Job. Hylan Praises Coler. Personal Choices, He Says. SCHROEDER NAMES A TAMMANY AIDE | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/leasehold-deals-kempners-continue-activity-on-ninth-avenue.html | LEASEHOLD DEALS.; Kempners Continue Activity on Ninth Avenue. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/thannawaga-club-holds-ball.html | Thannawaga Club Holds Ball. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mayer-wins-at-pocket-billiards.html | Mayer Wins' at Pocket Billiards. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/british-are-cold-to-sea-law-parley-they-ignore-borahs-proposal-but.html | BRITISH ARE COLD TO SEA LAW PARLEY; They Ignore Borah's Proposal, but Would Consider Any Official Suggestions. PRACTICABILITY IS DOUBTED Englishmen Also Say We Would Not Help to Enforce Freedom of the Seas.CAUTIOUS DISCUSSION URGEDAny Conference Should Be Preceded by Careful Preparation,it Is Declared. Our Practice Cited. Blockade Called Impossible. Some Writers Back Our Stand. Room for Discussion Seen. | True | By Edwin L. James. Special To the New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/envoy-aids-ad-convention-von-prlttwitz-meets-younggreen-here-on.html | ENVOY AIDS AD CONVENTION; Von Prlttwitz Meets Younggreen Here on Plans for Berlin Session. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/major-william-e-raken-surgeon-decorated-by-italy-dies-of-heart.html | MAJOR WILLIAM E. RAKEN.; Surgeon Decorated by Italy Dies of Heart Disease at 44. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/seize-2-exconvicts-in-park-av-robbery-police-hold-liquor-salesmen.html | SEIZE 2 EX-CONVICTS IN PARK AV. ROBBERY; Police Hold 'Liquor Salesmen' Whose Attire Resembles That of Mauboussin Gem Riders. ONE HAS LONG JAIL RECORD Now Awaiting Trial for Hold-Up in New Jersey--Both Arrested in a Midtown Hotel. Men Watched for Some Time. Suspect Has Prison Record. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bowdoin-president-at-alumni-dinner.html | Bowdoin President at Alumni Dinner | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/price-averages-sag-on-bond-market-main-trend-downward-although.html | PRICE AVERAGES SAG ON BOND MARKET; Main Trend Downward, Although Various Issues RiseUnder Special Influences.ALLEGHANY 55 IN DEMANDTrading in New Securities Heavy--Railroad and Treasury Obligations Advance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fairchild-gets-genet-engine.html | Fairchild Gets Genet Engine. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/peltzer-plans-to-come-here-for-competition-next-spring.html | Peltzer Plans to Come Here For Competition Next Spring | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/board-is-divided-on-transit-plans-majority-favor-untermyers-program.html | BOARD IS DIVIDED ON TRANSIT PLANS; Majority Favor Untermyer's Program Excluding B.M.T. Surface Lines. SOME FOR BERRY SCHEME. Conferences on Proposals End-- City's Decision is Likely at Meeting Wednesday. Conferences Hinge on Decision. Seeks to Protect Trolleys. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/night-club-graft-to-police-is-hunted-whalen-opens-inquiry-as-don.html | NIGHT CLUB 'GRAFT' TO POLICE IS HUNTED; Whalen Opens Inquiry as Don Royal Records Indicate Payments to Officers. LIQUOR PROTECTION IS SEEN Tuttle to Aid Hunt for Alleged Bribery--Knight Club Head Admits Nuisance Charge. Holds Entries Recorded Payments. Knight Club Head Admits Guilt. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/transfers-recorded-apartment-leases.html | TRANSFERS RECORDED.; APARTMENT LEASES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/associated-oil-calls-notes.html | Associated Oil Calls Notes. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/merchants-protest-change-in-deliveries-brief-filed-with-icc-calls.html | MERCHANTS PROTEST CHANGE IN DELIVERIES; Brief Filed With I.C.C. Calls for Stations or for Tariff to Provide Carfage Charge. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/utility-merger-planned-new-company-to-acquire-six-concerns-with.html | UTILITY MERGER PLANNED.; New Company to Acquire Six Concerns With $35,000,000 Assets. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/arrested-for-stealing-food-for-family-of-6-two-new-jersey-boys-had.html | ARRESTED FOR STEALING FOOD FOR FAMILY OF 6; Two New Jersey Boys Had 40 Loaves on Toy Wagon From Door-Step Pilfering--One Jailed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. MIAMI BEACH. HOT SPRINGS. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/extends-caribbean-air-service.html | Extends Caribbean Air Service. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mrs-coolidge-sends-2-subscribes-to-new-bible-fund-of-pennsylvania.html | MRS. COOLIDGE SENDS $2.; Subscribes to New Bible Fund of Pennsylvania Church. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/senate-chamber-in-use-since-1859-new-hastings-plans-call-for-return.html | SENATE CHAMBER IN USE SINCE 1859; New Hastings Plans Call for Return to Design of First Capitol Meeting Place. REBUILDING LONG DESIRED Upper House of Congress Moved to Present Quarters From Room Now Used by Supreme Court. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/buses-and-first-principles.html | BUSES AND FIRST PRINCIPLES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/find-3000000-leak-in-the-state-funds-expenditures-while-legal-had.html | FIND $3,000,000 LEAK IN THE STATE FUNDS; Expenditures, While Legal, Had Escaped the Scrutiny of the Budget-Makers. NINE BUREAUS INVOLVED Governor and Fiscal Leaders Plan Steps to Stop Outlays Without the Proper Sanction. May Amend the Constitution. Itemized Accounting Produced. How Discovery Was Made. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/flier-lands-on-german-peak-hops-from-6000foot-summit.html | Flier Lands on German Peak; Hops From 6,000-Foot Summit | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/auto-output-shows-gain-for-january-chevrolet-turning-out-90000-cars.html | AUTO OUtPUT SHOWS GAIN FOR JANUARY; Chevrolet, Turning Out 90,000 Cars, Squats Records Set in First Month of 1928. OLDS SHIPMENTS INCREASE Graham-Paige, Packard, Hupp and Nash Report Rises--Buick and Chandler Production Off. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/czech-premier-resigns-m-sverhla-in-ill-health-is-succeeded-by-war-m.html | CZECH PREMIER RESIGNS.; M. Sverhla, in Ill Health, Is Succeeded by War Minister. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mr-coolidge-on-esthetics.html | MR. COOLIDGE ON ESTHETICS. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/yogoslavia-will-seek-trade-treaty-with-us-commerce-minister-says.html | YOGOSLAVIA WILL SEEK TRADE TREATY WITH US; Commerce Minister Says Replacing of Old Serb Compact WouldAid Imports and Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/yugoslav-officials-dismissed.html | Yugoslav Officials Dismissed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/200000-loss-in-silk-mill-small-fire-sets-off-sprinklers-damaging.html | $200,000 LOSS IN SILK MILL; Small Fire Sets Off Sprinklers Damaging Fabric and Machinery | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/holland-tube-nets-375102-in-january-chairman-says-profits-would-pay.html | HOLLAND TUBE NETS $3,75,102 IN JANUARY; Chairman Says Profits Would Pay for a New York Tunnel by the Time It Was Finished. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/five-women-employes-get-20000-hat-shop-as-gift-from-broadway-owner.html | Five Women Employees Get $20,000 Hat Shop As Gift from Broadway Owner on Retiring | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/german-bank-merger-voted.html | German Bank Merger Voted. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/ymca-gets-129499-workers-report-22291-received-yesterday-in-393948.html | Y.M.C.A. GETS $129,499.; Workers Report $22,291 Received Yesterday in $393,948 Drive. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/asks-public-parley-on-laws-of-sea-george-young-wants-english-and.html | ASKS PUBLIC PARLEY ON LAWS OF SEA; George Young Wants English and American Jurists to Meet to Shape Opinion. WOULD REDUCE NAVIES Norman H. Davis Says Greatest Period of History Is Ahead if Nations Share Their Power. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lenglen-elusive-at-havre-tennis-star-leaves-ship-by-the-crews-exit.html | LENGLEN ELUSIVE AT HAVRE; Tennis Star Leaves Ship by the Crew's Exit to Avoid Reporters. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/city-marshal-reinstated-charge-against-florea-once-ousted-explained.html | CITY MARSHAL REINSTATED.; Charge Against Florea, Once Ousted, Explained, Walker Says. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/princeton-polo-team-to-plan-here-tonight-to-face-allenhurstsquadron.html | PRINCETON POLO TEAM TO PLAN HERE TONIGHT; To Face Allenhurst-Squadron A Combination--Two Class A Games for Brooklyn. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/295174-traveled-by-cunaad-in-1928-line-again-led-in-atlantic-trade.html | 295,174 TRAVELED BY CUNAAD IN 1928; Line Again Led in Atlantic Trade With Total of 261,488 Passengers on Its Ships.NEW RECORD SEEN IN 1929Steamers Are Prepared for Rise inSummer Tourist Movement--Caronia Off Today. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/roosevelt-tells-of-farm-aid-plans-more-state-help-for-roads-bridges.html | ROOSEVELT TELLS OF FARM AID PLANS; More State Help for Roads, Bridges and Schools, He Informs Up-State Publishers. CENSURES TOWN BOARDS Governor Declares He WantsGuarantee for Proper Useof Additional Funds. Condemns Fee System. ROOSEVELT TELLS OF FARM AID PLANS Demands a Guarantee. Explains His Program. Asks United Effort. Governor Roosevelt's Speech. Inequalities of Highway Law. Equalizing of School Taxes. | True | From a Staff Correspondent of The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/112th-artillery-trio-wins-triumphs-over-102d-cavalry-team-of-newark.html | 112TH ARTILLERY TRIO WINS; Triumph's Over 102d Cavalry Team of Newark, 7 to 7. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/signal-towers-to-go-as-5th-av-obstacles-whalen-and-merchants-agree.html | SIGNAL TOWERS TO GO AS 5TH AV. OBSTACLES; Whalen and Merchants Agree $125,000 System Should Be Scrapped to Ease Traffic. TWO LEFT TURNS BARRED Ban Effective at 34th and 42d Streets Monday for Trial for Two Weeks. CRUISING TAXIS PROTESTED Commissioner Reveals He Seeks a $510,000 Grant for New Signal Light Equipment in City. Rule in Force Monday. Whalen Not Disappointed. Protest Comprehensive Ban. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/amsterdam-av-hotel-reported-in-new-deal-twelvestory-berkley-at-74th.html | AMSTERDAM AV. HOTEL REPORTED IN NEW DEAL; Twelve-Story Berkley at 74th St. Is Reported Sold to Operator for $1,500,000. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/heavy-buying-sends-wheat-prices-up-surplus-in-pit-is-absorbed-and.html | HEAVY BUYING SENDS WHEAT PRICES UP; Surplus in Pit Is Absorbed and Close Is at the Day's Highest Figure. WEATHER DAMAGE FEARED Com Market Is Firm and Values Advance to Close to 5/8 of a Cent Higher. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mail-order-houses-gain-sears-roebuck-and-montgomery-ward-show-big.html | MAIL ORDER HOUSES GAIN.; Sears, Roebuck and Montgomery Ward Show Big January Increases. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/markets-in-london-paris-and-berlin-british-exchange-recovers-with.html | MARKET'S IN LONDON, PARIS AND BERLIN; British Exchange Recovers With Strength in industrial GroupCelanese Shares Advance,LONDON MONEY IS EASIER Paris Continues Active RegisteringGains--Berlin Fluctuates as Confidence Is Lacking. Paris Progress Continues. London Closing Prices. Paris Closing Prices. Berlin Opens Active. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/doctors-deny-king-nears-convalescence-warn-public-his-recovery-must.html | Doctors Deny King Nears Convalescence; Warn Public His Recovery Must Be Slow | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/record-gross-for-century-limited.html | Record Gross for Century Limited. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sharkey-welcomed-by-florida-crowds-accorded-enthusiastic-greeting.html | SHARKEY WELCOMED BY FLORIDA CROWDS; Accorded enthusiastic Greeting on Arrival at Miami Beach-- Chats With Stribling. ALSO REFEREES A BOUT Bostonian Thinks Rival for Wire of Welcome--Will Start Real Training in Ten Days. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/central-high-tops-battin-five-3332-elizabeth-teams-rally-nearly.html | CENTRAL HIGH TOPS BATTIN FIVE, 33-32; Elizabeth Team's Rally Nearly Wins--North Plainfield Beats Somerville, 39-27, ST. PATRICK'S VICTOR, 39-18 Defeats St. Aloysius as Verona Downs Glen Ridge, 37-35--Drake of Jersey City on Top. North Plainfield Victor. St. Patrick's Triumphs. Verona Beats Glen Ridge, 37-35. Drake school Wins, 26-12. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/alfred-smith-jr-at-capital.html | Alfred Smith Jr. at Capital. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/realty-financing-new-loans-placed-on-parcels-in-the-metropolitan.html | REALTY FINANCING.; New Loans Placed on Parcels in the Metropolitan Area. BUILDING PLANS FILED. BRONX AUCTION RESULTS. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/aluminum-of-canada-quits-parent-company.html | ALUMINUM OF CANADA QUITS PARENT COMPANY | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/police-department.html | Police Department. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/grand-duke-alexander-speaks.html | Grand Duke Alexander Speaks. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-helen-curtis-engaged-to-marry-new-york-girl-to-wed-herbert.html | MISS HELEN CURTIS ENGAGED TO MARRY; New York Girl to Wed Herbert Pelham Curtis of Boston. Early in May. PAUL SIMS TO TAKE BRIDE Banker Is Engaged to Miss Mary E. Montgomery of Washington -- Other Betrothals. Mulvane--Jones. Blanchard--Parsons. Montgomery--Sims. Gray-Poole. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/film-arts-guild-opens-new-york-theatre-two-days-proves-worth-while.html | FILM ARTS GUILD OPENS NEW YORK THEATRE; Two Days' Proves Worth While Story, at Tiny Cinema--Wall Screens Not Utilized. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-stifel-victor-in-belleair-final-defeats-mrs-price-1-up-by.html | MISS STIFEL VICTOR IN BELLEAIR FINAL; Defeats Mrs. Price, 1 Up, by Winning Last Two Holes in theJanuary Tourney. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/princess-prefers-exfiances-brother-two-branches-of-house-of-thurn.html | PRINCESS PREFERS EX-FIANCE'S BROTHER; Two Branches of House of Thurn and Taxis Seem Disposed to Approve Her Changed Plan. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rayon-is-permissive-trade-board-explains-recent-definition-of-use.html | 'RAYON' IS PERMISSIVE; Trade Board Explains Recent Definition of Use. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/calls-navigators-too-oldfashioned-federal-radio-engineer-scores.html | CALLS NAVIGATORS TOO OLD-FASHIONED; Federal Radio Engineer Scores Failure to Use Electrical Guides in Harbors. FLIERS 'MORE PROGRESSIVE' Institute Announces Its Award of Medal to English Member-- Curb on Noise Discussed. Field Worked in This Country. Campaign Against Motor Noises | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/kandel-first-in-chess-tourney.html | Kandel First in Chess Tourney. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/oldest-odd-fellow-dies-charles-a-gould-94-entered-lodge-at.html | OLDEST ODD FELLOW DIES.; Charles A. Gould, 94, Entered Lodge at Brookhaven in 1846. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-fordyce-wins-in-midsouth-golf-gains-final-by-defeating-miss.html | MISS FORDYCE WINS IN MID-SOUTH GOLF; Gains Final by Defeating Miss Parker, 1 Up, 20 Holes Over Pinehurst Links. MISS COLLETT DEFAULTS Illness Forces Women's National Titleholder to Withdraw--Mrs. Clemson Victor. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/report-insurarance-merger-baltimore-hears-maryland-casualty-will-go.html | REPORT INSURARANCE MERGER; Baltimore Hears Maryland Casualty Will Go to Home Fire. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fochs-fever-rises-doctors-are-recalled-after-night-visit-they.html | FOCH'S FEVER RISES; DOCTORS ARE RECALLED; After Night Visit, They Repeat Earlier Assurance He Is Progressing Satisfactorily. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/barbuti-in-the-buermeyer-500-4-other-olympic-stars-in-race.html | Barbuti in the Buermeyer 500; 4 Other Olympic Stars in Race | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/byrd-leaps-into-icy-sea-to-rescue-one-of-his-men-as-barrier-cliff.html | BYRD LEAPS INTO ICY SEA TO RESCUE ONE OF HIS MEN AS BARRIER CLIFF CAVES IN; TWO CAUGHT IN ICE SLIDE One Is Swept Into the Churning Floes--Other Swings on Rope. COMMANDER ANSWERS CRY "I Can Swim, He Can't" He Shouts as, He Clears Rail of Craft, Reeling Under Impact. BOTH BATTLE FOR LIVES Freezing, Battered by Cakes, Chief Swims Back and Roth Is Picked Up by Rescue Boat. Men Amazed on Reaching Deck. Byrd Fights to Rescue Man. Byrd Leaps Into Icy Sea to Save One of His Men Seven Out on Barrier's Edge. Byrd in the Fight of His Life. Roth Freezes to Ice Cakes. Boat Is Put Overboard. Sits on Ice Cake With His Shoes Off Byrd's Record of Life-Saving. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. Allrights For Publication Reserved Throughout the World.wireless To the New York Times.by Russell Owen. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/insurance-company-rents-hanover-fire-leases-in-john-street-leather.html | INSURANCE COMPANY RENTS; Hanover Fire Leases in John Street --Leather Firm to Move. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bethlehem-offers-stock-to-employes-steel-corporations-preferred-is.html | BETHLEHEM OFFERS STOCK TO EMPLOYES; Steel Corporation's Preferred Is Priced at $122--14,500, 000 Already Saved. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/business-speeded-by-cold-weather-commercial-reviews-report.html | BUSINESS SPEEDED BY COLD WEATHER; Commercial Reviews Report Improvement for Week in Winter Goods Trade. INDUSTRIES MORE ACTIVE Heavier Lines Affected as Well as Shoe, Furniture, Textile and Other Manufacturing. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/channel-planes-fly-4000000-miles.html | Channel Planes Fly 4,000,000 Miles. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/huber-gets-4-years-for-check-forgery-son-of-brewer-swindled-him-out.html | HUBER GETS 4 YEARS FOR CHECK FORGERY; Son of Brewer Swindled Him Out of $80,000, Insurance Man Tells Court. LAWYER BLAMES WEALTH Man Accustomed to Luxuries Stole After Squandering $230,000, His Counsel Declares. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mrs-de-stefano-jailed-gets-30-days-for-locking-up-and-menacing.html | MRS. DE STEFANO JAILED.; Gets 30 Days for Locking Up and Menacing Husband With Pistol. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/hagenlacher-cue-victor-defeats-mcdonald-twice-in-182-billiard.html | HAGENLACHER CUE VICTOR.; Defeats McDonald Twice in 18.2 Billiard Matches. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/jewelers-win-plea-two-accused-of-fake-holdup-may-see-grand-jury.html | JEWELERS WIN PLEA.; Two Accused of Fake Hold-Up May See Grand Jury Minutes. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/seize-2-in-womans-death-police-believe-amyl-in-whisky-caused.html | SEIZE 2 IN WOMAN'S DEATH.; Police Believe Amyl in Whisky Caused Rooming House Fatality. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rescue-ship-caught-in-ice.html | Rescue Ship Caught in Ice. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/czech-sohools-closed-in-epidemic.html | Czech Sohools Closed in Epidemic. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/power-plant-for-san-francisco.html | Power Plant for San Francisco. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bank-opens-new-quarters-public-national-greets-visitors-in-main.html | BANK OPENS NEW QUARTERS; Public National Greets Visitors in Main Offices at 76 William Street. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dismisses-suit-to-ban-park-casino-lease-court-finds-herrick-acted.html | DISMISSES SUIT TO BAN PARK CASINO LEASE; Court Finds Herrick Acted for Benefit of City in Accepting Offer of Dieppe Corporation. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/commodity-prices-copper-robber-and-rye-reach-new-highs-in-cash.html | COMMODITY PRICES.; Copper, Robber and Rye Reach New Highs in Cash Markets. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/25-more-for-the-neediest-fund.html | $25 More for the Neediest Fund. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/manhattan-rally-beats-tufts-3331-drive-in-final-period-brings.html | MANHATTAN RALLY BEATS TUFTS, 33-31; Drive in Final Period Brings Victory After Winners Trail at Half-Time, 19-14. BEHIND ONCE BY 10 To 5 But Great Spurt Near End of Game Brings Enough Points to Clinch the Contest. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/record-security-dealings-january-transactions-on-stock-exchange.html | RECORD SECURITY DEALINGS; January Transactions on Stock Exchange Totaled $10,827,329,366. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/heavy-construction-gains-awards-last-month-were-greater-than-a-year.html | HEAVY CONSTRUCTION GAINS; Awards Last Month Were Greater Than a Year Ago. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/roman-paper-rejects-rockefeller-precept-osservatore-condemns.html | ROMAN PAPER REJECTS ROCKEFELLER PRECEPT; Osservatore Condemns Quoted Statement That 'Object of Belief Is of Little Importance.' | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/president-johnson-sails-liner-damaged-by-fire-thursday-gets-away-24.html | PRESIDENT JOHNSON SAILS.; Liner Damaged by Fire Thursday Gets Away 24 Hours Late. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sports-of-the-times-hands-off-local-ice-supremacy-the-college.html | Sports of the Times; Hands Off. Local Ice Supremacy. The College Products. Why Conacher Donned the Skates. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/utility-to-offer-stock-engineers-public-service-to-give-rights-for.html | UTILITY TO OFFER STOCK.; Engineers Public Service to Give Rights for 200,000 Shares. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dr-alekhine-plans-us-visit-in-march-worlds-chess-champion.html | DR. ALEKHINE PLANS U.S. VISIT IN MARCH; World's Chess Champion Considering Exhibition Tour toStart in This City.TO DEAL WITH CAPABLANCA Alekhine Expected to Negotiate for Return Match to Be Played inNew Jersey Next Year. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/purdue-eleven-books-wisconsin.html | Purdue Eleven Books Wisconsin. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/connecticut-deals-bridgeport-company-buys-new-factory-site-in.html | CONNECTICUT DEALS.; Bridgeport Company Buys New Factory Site in Milford. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/gifts-to-hebrew-college-cincinnati-institution-gets-48515-more.html | GIFTS TO HEBREW COLLEGE.; Cincinnati Institution Gets $48,515 More Toward $5,000,000 Fund. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/carr-beats-vins-at-3-cushions.html | Carr Beats Vins at 3 Cushions. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/assails-legal-fees-in-brokers-failure-counsel-for-the-kardos-burke.html | ASSAILS LEGAL FEES IN BROKERS' FAILURE; Counsel for the Kardos & Burke, Creditors Tells Referee Estate. Is Being "Raided." SEES $88,000 FOR CLAIMS Trustee's Attorney Denies Case Was Prolonged Needlessly or That Cost's Were Excessive. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/davis-and-hampton-reach-golf-final-miami-beach-fla-feb-1-harry-kb.html | DAVIS AND HAMPTON REACH GOLF FINAL; MIAMI BEACH, Fla., Feb. 1.-- Harry K.B. Davis, former Pacific Coast golfer now residing in the metropolitan district advanced to the final today in the annual Miami Beach amateur championship... | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/wood-triumphs-with-cue-beats-harmon-125109-in-pocket-billiard.html | WOOD TRIUMPHS WITH CUE; Beats Harmon, 125-109, in Pocket Billiard Tourney Match. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving Buyers may register In this column by telephoning LACkwanna 1000. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/earl-urges-london-to-plan-gas-defense-lord-halsbury-declares-the.html | EARL URGES LONDON TO PLAN GAS DEFENSE; Lord Halsbury Declares the Use of Poison Gas Is Inevitable in Future Wars. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/school-glee-clubs-vie-tonight.html | School Glee Clubs Vie Tonight. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mrs-susan-ells-watkins-descendant-of-aide-to-washington-dies-in-san.html | MRS. SUSAN ELLS WATKINS.; Descendant of Aide to Washington Dies in San Francisco at 83. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rutgers-rule-bars-kojac-swimmer-inellgible-for-scarlet-team-due-to.html | RUTGERS RULE BARS KOJAC.; Swimmer Inellgible for Scarlet Team Due to Outside Affiliation. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/on-to-richmond.html | "ON TO RICHMOND." | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/air-postoffige-for-show-new-type-of-envelopes-to-be-sold-at.html | AIR POSTOFFIGE FOR SHOW.; New Type of Envelopes to Be Sold at Aviation Exposition. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/clearings-by-banks-up-to-12665347000-figures-for-week-132-per-cent.html | CLEARINGS BY BANKS UP TO $12,665,347,000; Figures for Week 13.2 Per Cent Ahead of a Year Ago, Most Cities Showing Increases. TOTAL MERE $8,963,000,000 Exceeds Aggregate for the Similar Period in 1928 by More Than 17 Per Cent. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/aida-sung-for-vassar-fund.html | "Aida" Sung for Vassar Fund. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dartmouth-lists-ski-jumpers.html | Dartmouth Lists Ski Jumpers. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bankruptcy-inquiry-is-asked-in-congress-somerss-resolution-provides.html | BANKRUPTCY INQUIRY IS ASKED IN CONGRESS; Somers's Resolution Provides for Joint Committee to Conduct Investigation Here. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/15-dogs-sent-to-byrd-alaskans-donated-by-cv-bobb-of-new-york-arrive.html | 15 DOGS SENT TO BYRD.; Alaskans, Donated by C.V. Bobb of New York, Arrive at Dunedin. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/record-month-on-coffee-exchange.html | Record Month on Coffee exchange. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/smallhouse-plans-to-be-shown.html | Small-House Plans to Be Shown. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/acquires-general-carbonic.html | Acquires General Carbonic. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/thomas-r-dibble-dies-former-city-editor-of-the-evening-journal-had.html | THOMAS R. DIBBLE DIES.; Former City Editor of The Evening Journal Had Long Been Ill. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/ticket-scalpers-jailed-five-get-five-days-in-workhouse-another-is.html | TICKET SCALPERS JAILED.; Five Get Five Days in Workhouse-- Another Is Fined. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-holding-company-planned-for-merger-american-radiator-and.html | NEW HOLDING COMPANY PLANNED FOR MERGER; American Radiator and Standard Sanitary Mannfacfuring Announce Terms. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/panama-shows-value-of-spotting-planes-but-naval-experts-say-special.html | PANAMA SHOWS VALUE OF SPOTTING PLANES; But Naval Experts Say Special Carrier Is Needed for These Range Finders. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/spafford-honored-by-france.html | Spafford Honored by France. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/harriman-co-form-subsidiary.html | Harriman & Co. Form Subsidiary. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/russoasiatic-rise-laid-to-new-deal-london-express-says-moscom-will.html | RUSSO-ASIATIC RISE LAID TO NEW DEAL; London Express Says Moscom Will Restore Properties in Agreement With American Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/benefit-dance-tonight-first-of-midwinter-assemblies-to-aid-visiting.html | BENEFIT DANCE TONIGHT.; First of Midwinter Assemblies to Aid Visiting Nurses. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/denies-hoffmann-charge-generals-widow-contradicts-soviet.html | DENIES HOFFMANN CHARGE.; General's Widow Contradicts Soviet Counterfeiting Allegation. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/pests-at-performances.html | PESTS AT PERFORMANCES | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/philadelphia-plans-jobs-mayor-and-business-move-to-relieve.html | PHILADELPHIA PLANS JOBS.; Mayor and Business Move to Relieve Unemployment. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bachelor-girls-in-fashion-show-act-as-mannequins-of-their-friday.html | BACHELOR GIRLS IN FASHION SHOW; Act as Mannequins of Their Friday Supper Dance at theClub Plaza. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/tin-futures-go-higher-strong-trading-on-national-metal-exchange.html | TIN FUTURES GO HIGHER.; Strong Trading on National Metal Exchange Brings Advance. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/browne-sues-city-over-radiator-covers-asks-stay-to-prevent-purchase.html | BROWNE SUES CITY OVER RADIATOR COVERS; Asks Stay to Prevent Purchase of the Devices Unless There Is Open Bidding. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/1000-at-military-benefit-ball.html | 1,000 at Military Benefit Ball. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/poincare-ends-plea-for-alsace-peace-french-premier-cheered-as-he.html | POINCARE ENDS PLEA FOR ALSACE PEACE; French Premier Cheered as He Finishes Three-Day Speech With Emotional Climax. AUTONOMISTS STAY SILENT He Promises Freedom to Regained Province, but Says Clemency to Plotters Must Cease. Resents Attack on France. Colmar Case Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/voigt-meets-defeat-in-archerygolf-test-he-and-2-golf-partners.html | VOIGT MEETS DEFEAT IN ARCHERY-GOLF TEST; He and 2 Golf Partners, Playing Best Ball, Lose to Archer's Bow and Arrow, 1 Up, in Florida. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/rich-surgeon-dies-in-want-leeds-police-find-dr-foster-83-lying.html | RICH SURGEON DIES IN WANT; Leeds Police Find Dr. Foster, 83, Lying Alone and Neglected. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/business-world-price-advance-on-muslins-good-response-on.html | BUSINESS WORLD; Price Advance on Muslins. Good Response on Overcoatings. Consider Jobbers' Functions. Underwear Mills Sell Early Stock. Await Renewed Garment Activity. List Unfair Furniture Practises. Seek Immediate Tariff Action. Glass Orders Below Expectations. Weather Spurs Coal Demand. Gray Goods Orders Small. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/beefsteak-dinner-a-palm-beach-fete-first-of-weekly-affairs-at-the.html | BEEFSTEAK DINNER A PALM BEACH FETE; First of Weekly Affairs at the Oasis Club Has Jules S. Bache as Host. DANCE FOLLOWS IN PATIO Rodman Wanamaker 2d Entertains Before Departure--Island Air Trip Planned. Rodman Wanamaker 2d a Host. Miss McCormack Gives Tea. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/chelsea-exchange-to-sell-stock.html | Chelsea Exchange to Sell Stock. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/utility-to-change-bonds-consolidated-of-baltimore-calls-one-issue.html | UTILITY TO CHANGE BONDS.; Consolidated of Baltimore Calls One Issue and Will Sell Another. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-state-dry-measure-without-county-option-to-be-offered-by-jenks.html | NEW STATE DRY MEASURE WITHOUT COUNTY OPTION TO BE OFFERED BY JENKS; LEAGUE DEMANDS PREVAIL Anti-Saloon Body Insists on a Bill for Straight Enforcement. DRY DEFEAT SEEMS SURE Senate Majority Is Wet and the Governor Opposes the Revised Proposal. INTENSIVE DRIVE PLANNED Even a Partial Victory Would Be Hailed by Prohibitionists as a Gain in Prestige. Assembly Outlook Unfavorable. Up-State Balks at Costs. Drys Plan for Conversion. | True | By W. A. Warn. Special To the New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/maloney-outpoints-okelly-in-boston-defeats-irish-heavyweight-in-ten.html | MALONEY OUTPOINTS O'KELLY IN BOSTON; Defeats Irish Heavyweight in Ten Rounds--More Than 19,000 See the Contest. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/matsuyama-wins-match-beau-hammer-1200-to-416-taking-final-block-by.html | MATSUYAMA WINS MATCH; Beau Hammer, 1,200 to 416, Taking Final Block by 400 to 183. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/morgan-and-young-sail-with-advisers-reparations-to-be-solved-as.html | MORGAN AND YOUNG SAIL WITH ADVISERS; Reparations to Be Solved as Business Problem, Young Says, as Experts Depart. WILL STAY 2 TO 3 MONTHS Gilbert Arrives in Paris--Expected to Confer With Poincare and Moreau. Young's Formal Statement. MORGAN AND YOUNG SAIL WITH ADVISERS Advised Hungary on Finances. Former Dillon, Read Partner. Gilbert Arrives in Paris. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dawes-plans-trip-to-europe-but-he-has-fixed-no-date.html | Dawes Plans Trip to Europe But He Has Fixed No Date | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/gardner-motor-stock-ripe-checked.html | Gardner Motor Stock Ripe Checked. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/nyac-is-winner-in-class-b-squash-retains-league-lead-by-beating.html | N.Y.A.C. IS WINNER IN CLASS B SQUASH; Retains League Lead by Beating Columbia Club, 4-3, as Thompson Stops Carter. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/the-house-hits-a-humbug.html | THE HOUSE HITS A HUMBUG | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/finds-radcliffe-girls-study-in-free-period-dean-tells-alumnae.html | FINDS RADCLIFFE GIRLS STUDY IN FREE PERIOD; Dean Tells Alumnae Conference That Reading Time Plan Proves Successful. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/st-francis-college-loses-brooklyn-quintet-bows-to-penn-ac-in.html | ST. FRANCIS COLLEGE LOSES; Brooklyn Quintet Bows to Penn A.C. in Hard-Fought Game, 28-25. | True | Special to The New York Times. | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/floridas-crew-departs-sail-for-italy-on-the-romamess-boy-listed-as.html | FLORIDA'S CREW DEPARTS.; Sail for Italy on the Roma-Mess Boy Listed as Deserter. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/street-foreman-freed-of-forgery-court-dismisses-one-count-against.html | STREET FOREMAN FREED OF FORGERY; Court Dismisses One Count Against Brooklyn Worker at Payroll Trial CONSIDERS VOIDING SECOND Defense Argues It Was Not Owen's Duty to Check Up Addresses of Emergency Workers. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/text-of-the-presidents-speech-in-florida.html | Text of the President's Speech in Florida | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/record-grain-shipment-at-st-john.html | Record Grain Shipment at St. John. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/dog-disqualified-in-baltimore-show-judge-and-veterinarian-decide.html | DOG DISQUALIFIED IN BALTIMORE SHOW; Judge and Veterinarian Decide That Drug Had Been Used on Babette, Wire-Haired Terrier. HANDLER MAKES A DENIAL Best Shepherd Honors Go to Pia von Haus Schutting--600 Dogs Benched. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/financial-markets-further-advance-in-stocks-call-money-8-per-cent.html | FINANCIAL MARKETS; Further Advance in Stocks, Call Money 8 Per Cent., Sterling Steady. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/pell-and-mortimer-in-racquets-final-former-champions-down.html | PELL AND MORTIMER IN RACQUETS FINAL; Former Champions Down Corey Pearson in National Doubles,15-3,3-15,15-6, 15-9.GARDNER-LINN ALSO WINChicagoan's Defeat Phelps and Dixon in Semi-Final Round by Score of 15-3, 15-7, 16-9. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/woman-and-doctor-die-on-the-gallows-mrs-leboeuf-and-dreher-are.html | WOMAN AND DOCTOR DIE ON THE GALLOWS; Mrs. Leboeuf and Dreher Are Hanged in Louisiana, Protest ing Their Innocence. SHE PRAYS FOR HANGMAN Pleads Not to Let Her Suffer-- Executions End 21 Months' Fight for Their Lives. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/first-woman-jaywalker-freed.html | First Woman Jaywalker Freed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/kew-gardens-tract-is-sold-for-77500-an-acre-a-record.html | Kew Gardens Tract Is Sold For $77,500 an Acre, a Record | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/stevens-institute-wins-beats-us-coast-guard-academy-by-3731-after.html | STEVENS INSTITUTE WINS; Beats. U.S. Coast Guard Academy by 37-31 After Trailing, 20-14. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/topics-of-interest-to-the-churchgoer-women-to-plan-1000000drive-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Women to Plan $1,000,000Drive for Tokio Hospital atLuncheon of 1,000 Today.CITY FEDERATION TO MEETY.W.C.A. Regional Conference toOpen Wednesday--LutheranChoir to Give Concert. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/st-anns-defeats-la-salle-five-1811-takes-2game-lead-over-xavier-in.html | ST. ANN'S DEFEATS LA SALLE FIVE, 18-11; Takes 2-Game Lead Over Xavier in Manhattan Division of Catholic H.S.A.A. DE LA SALLE VICTOR, 28-21 Conquers All Hallows as Friends Seminary Downs Lincoln, 20 to 17--Other School Games. De La Salle Triumphs, 28-21. Friends Seminary Scores. Mount St. Michael's Wins Xavier Varsity Shades Alumni. St. Francis Prep Victor. Marquand on Top, 31-16. Thaten's Goal Is Decisive. New York Evening Scores. Yorkers Gains Tie for Lead. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/sonnenberg-beats-smith-champion-throws-rival-on-philadelphia-mat-in.html | SONNENBERG BEATS SMITH.; Champion Throws Rival on Philadelphia Mat in 30:08. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/receiver-for-auiditorium-chicago-court-appoints-president-of.html | RECEIVER FOR AUIDITORIUM.; Chicago Court Appoints President of Building Company. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/high-court-remits-police-captains-fine-mclaughlin-punished-banaon.html | HIGH COURT REMITS POLICE CAPTAIN'S FINE; McLaughlin Punished Banaon in 1927 on Negligence Charge in Dwyer Liquor Case. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/poles-and-soviet-in-treaty-tangle-moscow-believes-warsaw.html | POLES AND SOVIET IN TREATY TANGLE; Moscow Believes Warsaw Misinformed It on Estonian andLatvian Attitude.PEACE TREATY IN AIR AGAINRussia Now Hears Baltic CountriesWill Not Sign, Although EnvoySaid They Would. Envoy in Embarrassing Position. Poles Ready to Sign Thursday Rumanian Minister Going to Warsaw | True | By Walter Duranty. Wireless To the New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/author-to-potters-field-but-southwicks-relatives-say-they-had.html | AUTHOR TO POTTER'S FIELD; But Southwick's Relatives Say They Had Promise of Delay. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-investment-medium-municipal-trust-ownership-certificate.html | NEW INVESTMENT MEDIUM.; Municipal Trust Ownership Certificate Recently Introduced Here. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/harvard-course-widened-hillman-and-corcoran-added-to-athletic.html | HARVARD COURSE WIDENED; Hillman and Corcoran Added to Athletic Teaching Staff. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/heads-westchester-bar-ac-richie-cousin-of-maryland-governor-elected.html | HEADS WESTCHESTER BAR; A.C. Richie, Cousin of Maryland Governor, Elected President. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/lindbergh-flies-to-miami-swiftly-lands-there-10-hours-40-minutes.html | LINDBERGH FLIES TO MIAMI SWIFTLY; Lands There 10 Hours 40 Minutes After Leaving CurtissField.REFUELS AT JACKSONVILLEFlier Is Guest on Belle Isle Estate,Pending Start Monday forCentral America. Favorable Change in Wind. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/guards-admit-extortion-two-sing-sing-keepers-face-sentence-for.html | GUARDS ADMIT EXTORTION.; Two Sing Sing Keepers Face Sentence for Posing as State Policemen. | True | Special to The New York Times. | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/williams-to-make-us-debut-tonight-canadas-olympic-sprint-champion.html | WILLIAMS TO MAKE U.S. DEBUT TONIGHT; Canada's Olympic Sprint Champion Will Run in Boston A.A.Meet--Ball to Compete. NURMI IN TWO-MILE RACE Edwards to Start in 1,000-Yard Event--Conger and Lermond Included in Hunter Mile Field. Wildermuth To Run. Seven in Hunter Mile. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/railway-bonds-placed-chicago-north-western-issues-3577000-of-4-s.html | RAILWAY BONDS PLACED.; Chicago & North Western Issues $3,577,000 of 4 s. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/spain-names-boston-consul.html | Spain Names Boston Consul. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/warner-in-theatre-deal-picture-corporation-to-manage-16-houses-in.html | WARNER IN THEATRE DEAL; Picture Corporation to Manage 16 Houses in Philadelphia. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miss-rose-to-wed-today-her-marriage-to-john-w-mackay-in-church-of.html | MISS ROSE TO WED TODAY.; Her Marriage to John W. Mackay in Church of St. Brigid Westbury. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/intellectual-stocktaking.html | INTELLECTUAL STOCK-TAKING. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/chandler-stock-being-exchanged.html | Chandler Stock Being Exchanged. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/will-rogers-suggests-a-wayto-use-that-24000000.html | Will Rogers Suggests a WayTo Use That $24,000,000 | True | WILL ROGERS. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/fw-vanderbilt-gave-site-enabled-purchase-of-additional-ground-for.html | F.W. VANDERBILT GAVE SITE.; Enabled Purchase of Additional Ground for Sheffield by Yale. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/naming-of-schroeder-criticized-by-hylan-exmayor-says-appointments.html | NAMING OF SCHROEDER CRITICIZED BY HYLAN; Ex-Mayor Says Appointments Is 'to' Make Department Safe for Politicians.' | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/election-cost-city-1-a-vote-expenses-were-2298656.html | Election Cost City $1 a Vote; Expenses Were $2,298,656 | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-radio-company-formed.html | New Radio Company Formed. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/captain-fried-in-capital-he-will-be-received-by-the-president.html | CAPTAIN FRIED IN CAPITAL.; He Will Be Received by the President Monday. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/workman-killed-in-madison-av.html | Workman Killed in Madison Av. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/corporate-changes.html | CORPORATE CHANGES | True | New York State. Special to The New York Times.Special to The New York Times.Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/danes-plan-paris-race-cars-and-motorcycles-will-go-to-french.html | DANES PLAN PARIS RACE.; Cars and Motorcycles Will Go to French Capital and Back. | True | Wireless to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/ask-higher-tariff-on-handkerchiefs-producers-of-the-embroidered.html | ASK HIGHER TARIFF ON HANDKERCHIEFS; Producers of the Embroidered Articles Say Imports Cripple American Plants. CITE CHINESE COMPETITION Specific Duty on Cotton Shirts is Urged at the House Committee Hearing. Low Chinese Wages Cited. Sees "Joker" on Blankets. Tariff Discussed in the House. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/barry-to-umpire-for-braves.html | Barry to Umpire for Braves. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/miller-beats-grogan-verdict-is-unpopular-fans-disapprove-of.html | MILLER BEATS GROGAN; VERDICT IS UNPOPULAR; Fans Disapprove of Referee's Decision in Detroit Ring-- 16,700 Attend Bout. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/bond-offerngs-of-the-week.html | BOND OFFERNGS OF THE WEEK. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/has-medals-for-manning-cherbourg-chamber-of-commerce-to-honor.html | HAS MEDALS FOR MANNING.; Cherbourg Chamber of Commerce to Honor America Commander. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/city-inspector-held-on-extortion-charge-transportation-board.html | CITY INSPECTOR HELD ON EXTORTION CHARGE; Transportation Board Employee Is Accused by Subcontractor Painting Subway Storehouses. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/programs-from-west-to-be-broadcast-here-two-radio-chains-plan-to.html | PROGRAMS FROM WEST TO BE BROADCAST HERE; Two Radio Chains Plan to Offer Features From the Pacific Coast Regularly. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/seaback-is-cue-victor-beats-al-ochs-100-to-49-in-exhibition-at-eiks.html | SEABACK IS CUE VICTOR.; Beats Al Ochs, 100 to 49, in Exhibition at Eiks Club. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/junior-assembly-brings-out-youth-throng-of-debutantes-at-the-last.html | JUNIOR ASSEMBLY BRINGS OUT YOUTH; Throng of Debutantes at the Last Dance of the Season at the Ritz-Carlton. DINNERS PRECEDE EVENT Misses Hooker, Spencer, Walker, Colgate and Other Buds Are Entertained. Miss Hooker Entertains. Dinner for Miss Spencer. Miss Walker Feted. Dinner for Miss Colgate. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/gets-bill-to-tighten-admitance-to-bar-legislature-also-asked-to.html | GETS BILL TO TIGHTEN ADMITANCE TO BAR; Legislature Also Asked to Abolish Commissioners of Jurorsand Records Here. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/money.html | MONEY. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/aetna-life-insurance-reports.html | Aetna Life Insurance Reports. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/financing-for-western-utility.html | Financing for Western Utility. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/hoover-and-smoot-will-plan-session-they-will-begin-conferences-on.html | HOOVER AND SMOOT WILL PLAN SESSION; They Will begin Conferences on Legislation Tomorrow or Monday. LIMIT LIKELY ON PROGRAM President-Elect Is Said to Want Action on Tariff and Farm Aid Only. Farm Tariff Views Definite. HOOVER AND SMOOT WILL PLAN SESSION Both Cates and Dr. Wilbur Figure. Shark Robs President-Elect. | True | By L.c. Speers, Staff Correspondent of the New York Times | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/mccormick-suit-ended-chicago-court-names-three-conservators-of.html | McCORMICK SUIT ENDED.; Chicago Court Names Three Conservators of Stanley's Estate. | True | Special to The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reported-preparing-retreat.html | Reported Preparing Retreat. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/other-municipal-loans-awards-and-offerings-of-bonds-issued-for.html | OTHER MUNICIPAL LOANS.; Awards and Offerings of Bonds Issued for Financing of Public Undertakings. Greensboro. N.C. Jacksonvile, Fla. Irvington, N.J. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/associated-press-meets-in-jersey.html | Associated Press Meets in Jersey. | True | | C1B 15601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/byng-declares-war-on-london-clubs-owners-of-night-resorts-prepare.html | BYNG DECLARES WAR ON LONDON CLUBS; Owners of Night Resorts Prepare to Flee as Police Head Announces Clean-Up.STRICTER LAWS PLANNEDHome Secretary in Conference--Raiding Police Will Be KeptIgnorant of Objectives. 200 Resorts May Close. Law Has Loopholes. | True | Special Cable to THE NEW YORK TIMES. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/paul-defeats-grande-takes-decision-from-filipino-in-six-rounds-at.html | PAUL DEFEATS GRANDE.; Takes Decision from Filipino in Six Rounds at Buffalo. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/barnum-heads-state-publishers.html | Barnum Heads State Publishers. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/ae-stilwell-left-only-1000-estate-will-of-rail-builder-who-dealt-in.html | A.E. STILWELL LEFT ONLY $1,000 ESTATE; Will of Rail Builder, Who Dealt in Millions, Divides Small Holdings Along Relatives. SHRINKAGE NOT EXPLAINED He Credited Success to Influence of Spirits--C.C. Coleman, Painter, Made Brother Heir. Credited Success to Spirits. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/northwestern-may-lose-centre.html | Northwestern May Lose Centre. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/judge-wins-in-lease-suit-appellate-division-holds-justice-prince.html | JUDGE WINS IN LEASE SUIT.; Appellate Division Holds Justice Prince Not Liable in Fugazy Action. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/furniture-brings-22317-american-and-english-antiques-from-rubin.html | FURNITURE BRINGS $22,317.; American and English Antiques From Rubin Collection Are Sold. | True | | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/coolidge-declares-democracy-in-art-americas-heritage-president.html | COOLIDGE DECLARES DEMOCRACY IN ART AMERICA'S HERITAGE; President Hails "Commonalty of Wealth" in Dedicating Bok Bird, Sanctuary in Florida. HOLDS EQUALITY JUSTIFIED He Sounds Valedictory Note in "Entrusting" to "the People" the "Destiny of Our Nation." BELLS PEAL IN WOODLAND And 65,000, Deeply Stirred, Cheer the Executive as in Conclusion He Voices Faith in His Countrymen. Stirring Reception to the President. DEMOCRACY IN ART AMERICA'S HERITAGE Throngs Greeted the Train. Bok Tells of Dream Realized. | True | From a Staff Correspondent of The New York Times. | C1B 15601 |
| 1929-02-02 | 1929-02-02 | https://www.nytimes.com/1929/02/02/archives/reform-by-machinery.html | REFORM BY MACHINERY. | True | | C1B 15601 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/nansens-pole-flights-climax-of-his-career-a-polar-veteran.html | NANSEN'S POLE FLIGHTS CLIMAX OF HIS CAREER; A POLAR VETERAN | True | By Clair Price.photograph By New York Times Studios. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dance-for-miss-bowe-mr-and-mrs-william-j-bowe-entertain-for-their.html | DANCE FOR MISS BOWE.; Mr. and Mrs. William J. Bowe Entertain for Their Daughter. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/u-of-p-to-hear-longworth-speaker-of-house-will-be-orator-on.html | U. OF P. TO HEAR LONGWORTH; Speaker of House Will Be Orator on Washington's' Birthday. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/40-languages-simplified-to-speed-printing-100-scholars-aided-dr.html | 40 Languages Simplified to Speed Printing 100 Scholars Aided Dr. Bendor of Princeton | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lindergh-hails-air-lines-to-south-discusses-in-miami-speech-his.html | LINDERGH HAILS AIR LINES TO SOUTH; Discusses in Miami Speech His Flight Tomorrow Opening Pan-American Service. PREDICTS EXTENSIONS SOON He Is Honored at Luncheon and Dinner--Makes Six Passenger Hops During Day. First Stage Accomplished. To Be in Havana as Mail Pilot. Accepts Missouri Guard Office. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/buys-land-near-site-proposed-for-opera-w-stafford-reid-heads.html | BUYS LAND NEAR SITE PROPOSED FOR OPERA; W. Stafford Reid Heads Syndicate in Another Deal on Fiffy-first Street--Other Sales. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/six-182-balkine-billiard-stars-start-play-for-worlds-title-tomorrow.html | Six 18.2 Balkine Billiard Stars Start Play for World's Title Tomorrow; WORLD'S 18.2 PLAY OPENS TOMORROW Two American Stars, Schaefer and Cochran, to Try to Bring Title Back to United States. FIELD OF SIX BEST IN GAME Horemans to Fight to Retain Crown --Tourney at Level Club Has Record Prize Total of $15,750. Horemans Fought Long Fight. Field Is Well Balanced. Tie for Title Would Be Decided. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/brief-reviews-of-books-on-a-variety-of-subjects-biography-business.html | Brief Reviews of Books on a Variety of Subjects; Biography, Business, Science and Industry Are Among, the Fields Represented RADIO AND ADVERTISING MODERN MEDICINE HEREDITARY CRIMINALS RETRIEVING FARM WASTE A PUBLISHER'S MEMOIRS Brief Reviews THE USES OF LEISURE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wives-of-senators-split-on-club-election-faction-opposes-curtiss.html | Wives of Senators Split on Club Election; Faction Opposes Curtis's Sister as Head | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hapsburg-archdukes-interest-hungarians-joseph-continues-working-on.html | HAPSBURG ARCHDUKES INTEREST HUNGARIANS; Joseph Continues Working on His War Memoirs--His Son Is Well Liked by Public. | True | By Elisabeth de Punkosti. Special Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/america-takes-role-of-teacher-to-world-orient-contributes-largely.html | AMERICA TAKES ROLE OF TEACHER TO WORLD; Orient Contributes Largely to Number of Foreign Students Here | True | By Arthur A. Young. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/spanish-furniture-to-be-auctioned.html | Spanish Furniture to Be Auctioned. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-utrecht-keeps-psal-track-title-compiles-31-points-to-win-senior.html | NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE; Compiles 31 Points to Win Senior Indoor Honors for Fifth Straight Year. CLINTON SECOND WITH 15 Andursky, Teitelbaum and Healey Break Records in 220, 440 and 880 at Brooklyn. Teitelbaum Breaks Record. Cohen and Singer Win Heats. NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-doleful-almanac.html | THE DOLEFUL ALMANAC | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hunt-for-brother-futile-wg-manning-ship-purser-to-seek-aid-of-conan.html | HUNT FOR BROTHER FUTILE.; W.G. Manning, Ship Purser, to Seek Aid of Conan Doyle. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/operators-starting-new-realty-centre-expect-rebuilding-will-follow.html | OPERATORS STARTING NEW REALTY CENTRE.; Expect Rebuilding Will Follow Buying Movement in East 106th Street. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/home-exhibition-opens-this-month-every-helpful-device-for-ones.html | HOME EXHIBITION OPENS THIS MONTH; Every Helpful Device for One's Household Comfort Will Be Displayed. LATEST EQUIPMENT TYPES Consultation Service Provided to Solve Problems of Prospective Builders. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/snake-womans-art-astounds-russians-deadliest-reptiles-wiil-not-bite.html | SNAKE WOMAN'S ART ASTOUNDS RUSSIANS; Deadliest Reptiles Wiil Not Bite Armenian and She Can Cure Bites, Correspondent Relates. WRITER FINDS METHUSELAH Barbusse Vouches for a 146-YearOld Peasant in Caucasus-- Grain Causes Anxiety. Story From Mount Ararat. The World's "Oldest Man." Slump in Grain Collections. | True | By Walter Duranty. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-roosevelt-hostess-governors-wife-to-give-tea-for-westchester.html | MRS. ROOSEVELT HOSTESS.; Governor's Wife to Give Tea for Westchester Committee. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ripples-of-radio-news-eddying-in-the-ether-sam-pickard-resigns-from.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Sam Pickard Resigns From Radio Commission--Americans May Hear British Programs--WIOD WithinHoover's Range--Radio Compass Lauded | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/williams-to-run-here-on-saturday-canadian-olympic-hero-will-make.html | WILLIAMS TO RUN HERE ON SATURDAY; Canadian Olympic Hero Will Make New York Debut at Millrose Games. WILL RACE 220 IN RELAY Ball to Travel 440 on Same Team in International Event--Many Other Stars in Meet. Williams and Ball to Run. Women in Relay. 18 Relays on Program. | True | By Arthur J. Daley.times Wide World Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/impromptu-plan-used-in-education-children-in-new-brooklyn-school.html | IMPROMPTU PLAN USED IN EDUCATION; Children in New Brooklyn School Are Taught to Exercise Their Spontaneity Rather Than to Depend on Standardized Habits | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/early-raphael-painting-sold.html | Early Raphael Painting Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/home-designing-plea-for-better-architecture-in-lowpriced-houses.html | HOME DESIGNING.; Plea for Better Architecture In Low-Priced Houses. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dances-to-aid-charities-marymount-alumnae-benefit-for-orphan-girls.html | DANCES TO AID CHARITIES; Marymount Alumnae Benefit for Orphan Girls Set for Friday Night--Other Parties | True | Photograph by Edward Keim, From A Sketch By Iredell. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/manlius-five-is-on-top-conquers-colgate-freshmen-by-a-score-of-47.html | MANLIUS FIVE IS ON TOP.; Conquers Colgate Freshmen by a Score of 47 to 20. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-hampshire-victor-blanks-massachusetts-aggies-at-hockey-by-score.html | NEW HAMPSHIRE VICTOR.; Blanks Massachusetts Aggies at Hockey by Score of 1 to 0. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/capablanca-ready-to-play-alekhine-former-chess-champson-says-he.html | CAPABLANCA READY TO PLAY ALEKHINE; Former Chess Champson Says He Would Like a Match in the United States. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/taylor-swimming-victor-winner-of-williams-freshman-competition-with.html | TAYLOR SWIMMING VICTOR; Winner of Williams Freshman Competition With 20 Points. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/seeks-1000000-for-tokio-hospital-national-womens-group-starts-drive.html | SEEKS $1,000,000 FOR TOKIO HOSPITAL; National Women's Group Starts Drive for St. Luke's Medical Centre Buildings. 1,054 AT MEETING HERE Mrs. Woodrow Wilson at the Gathering--Consul-General UchiyamaExtends Japan's Thanks. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/paris-bourse-closes-firm-weeks-gains-are-maintained-during-active.html | PARIS BOURSE CLOSES FIRM.; Week's Gains Are Maintained During Active Session. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-sell-early-furniture-american-galleries-to-auction-collection-of.html | TO SELL EARLY FURNITURE.; American Galleries to Auction Collection of Mrs. C.P. Soden. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gorrell-now-heads-the-stutz-company.html | GORRELL NOW HEADS THE STUTZ COMPANY | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/questions-and-answers-how-to-suppress-hum-caused-by-alternating.html | QUESTIONS AND ANSWERS; How to Suppress Hum Caused by Alternating Current --Elimination of a Howl Created by Mechanical Vibrations Jarring the Set | True | By Orrin E. Dunlap Jr. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fights-maine-power-law-utility-head-asks-aid-of-stockholders.html | FIGHTS MAINE POWER LAW.; Utility Head Asks Aid of Stockholders Against Fernald Act. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/textile-exports-increase-1928-total-was-1124495000-against.html | TEXTILE EXPORTS INCREASE; 1928 Total Was $1,124,495,000, Against $1,021,357,000 in 1927. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hun-school-five-on-top-defeats-villanova-freshmen-by-a-score-of-27.html | HUN SCHOOL FIVE ON TOP.; Defeats Villanova Freshmen by a Score of 27 to 21. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/buddhists-to-meet-in-honolulu.html | Buddhists to Meet in Honolulu. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/konchina-wins-decision-is-victor-over-wright-in-bout-at-olympia.html | KONCHINA WINS DECISION; Is Victor Over Wright in Bout at Olympia Boxing Club. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/xavier-jayvee-five-loses-1713.html | Xavier Jayvee Five Loses, 17-13. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/berkshire-farm-is-raising-funds-performance-of-red-robe-on.html | BERKSHIRE FARM IS RAISING FUNDS; Performance of 'Red Robe' On Wednesday Will Aid Work for Boys | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/elight-d-clark-team-wins-psal-junior-high-school-track-and-field.html | Elight D. Clark Team Wins P.S.A.L. Junior High School Track and Field Title; JUNIOR TRACK TITLE TO ELIJAH D. CLARK Harris's First Place in High Jump, Last Event, Enables Team to Win P.S.A.L. Meet. VICTORS TALLY 29 POINTS Klein's Third in Jump Bolsters Total --Douglas Second, With 25-- Relay Mark Set. Frederick Douglas in Lead. | True | Times Wide World Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/einstein-explains.html | EINSTEIN EXPLAINS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/another-bribery-trial-now-confronts-keyes-charges-will-be-pressed.html | ANOTHER BRIBERY TRIAL NOW CONFRONTS KEYES; Charges Will Be Pressed at the End of the Present Los Angeles Criminal Prosecution. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/copper-in-motor-industry-250000000-pounds-used-yearly-90000000-for.html | COPPER IN MOTOR INDUSTRY; 250,000,000 Pounds Used Yearly, 90,000,000 for Railroads. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/january-eventful-in-radio-realm-developments-of-the-first-month-of.html | JANUARY EVENTFUL IN RADIO REALM; Developments of the First Month of 1929 Point To Active Year in Broadcasting--Several Important Decisions Made by Commission Value of Short Waves. Result of a Year's Study. Television Is Considered New Waves Are Discussed. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-johns-cub-five-wins-last-minute-rally-beats-nyu-freshmen-30-to.html | ST. JOHN'S CUB FIVE WINS.; Last Minute Rally Beats N.Y.U. Freshmen, 30 to 29. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hun-school-six-scores-bigelow-leads-attack-which-turns-back-ridley.html | HUN SCHOOL SIX SCORES.; Bigelow Leads Attack Which Turns Back Ridley, 4 to 0. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/denies-alsace-propaganda-stresemann-is-amazed-at-premier-poincares.html | DENIES ALSACE PROPAGANDA; Stresemann Is "Amazed" at Premier Poincare's Charge. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/several-parties-for-debutantes-largest-a-supper-dance-given-for.html | SEVERAL PARTIES FOR DEBUTANTES; Largest a Supper Dance Given for Rosalie Slack at the Ritz-Carlton. MISS TURNER ENTERTAINED Her Parents Hosts at Dinner--Parties Also for the Misses Hildt, Roelker and Cuddihy. Dinner for Martha Turner. Dinner for Miss Hildt. Dinner Dance for Katrina Roelker. Party for Miss Emma Cuddihy. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jewish-education-outlay-survey-shows-4633000-expended-in-192794000.html | JEWISH EDUCATION OUTLAY.; Survey Shows $4,633,000 Expended in 1927--94,000 Children Aided. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/our-human-wind-vane.html | OUR HUMAN WIND VANE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-producers-viewpoint-on-current-theritical-ills-mr-schwab-admits.html | A PRODUCERS VIEWPOINT ON CURRENT THERITICAL ILLS; Mr. Schwab Admits That Matters Are Not Good, but He Has Hopes THE SUBWAY CIRCUIT | True | By Laurence Schwar. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/grahampaige-gives-prices-of-new-line.html | GRAHAM-PAIGE GIVES PRICES OF NEW LINE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/three-legislatures-meet-in-jalisco.html | Three Legislatures Meet in Jalisco. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/leases-on-washington-sq-el-bernays-rents-old-house-from-w-averill.html | LEASES ON WASHINGTON SQ.; E.L. Bernays Rents Old House From W. Averill Harriman. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/realty-man-ends-life-ce-forster-of-new-rochelle-found-dead-in.html | REALTY MAN ENDS LIFE.; C.E. Forster of New Rochelle Found Dead in Gas-Filled Room. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-new-religious-capital-for-the-pope-in-the-land-promised-by-italy.html | A NEW RELIGIOUS CAPITAL FOR THE POPE; In the Land Promised By Italy There Are Tradition and Beauty A NEW PAPAL CAPITAL | True | By Hiram Motherwellphotograph By Moscioni, Romephotograph By Burton Holmes. From Ewing Galloway. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/appointed-felt-brae-sales-agent.html | Appointed Felt Brae Sales Agent. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/more-active-trade-expected-in-spring-indications-viewed-as-good-for.html | MORE ACTIVE TRADE EXPECTED IN SPRING; Indications Viewed as Good for Opening When Weather Becomes Settled. CHIEF INDUSTRIES SPEED UP Reports From Federal Reserve Districts Show Business Is Greater Than Year Ago. NEW ENGLAND IMPROVES Agricultural Territories Lagging -- Commodity Markets Narrow -- Stocks Still Advancing. BUSINESS HERE IRREGULAR. Gains Reported in Retailing, but Some Dullness in Manufacturing. Gains in New England. Commodity Markets Narrow. NEW ENGLAND TRADE GAINS. Reserve Bank Reports Conditions Better Than in 15 Months. PREPARE FOR SPRING TRADE. Philadelphia Merchants Are in the Period of Readjustment. CLEVELAND HOLDS ACTIVITY. Steel Is in Its Best Season Since the War. DEPOSITS SET NEW RECORD. Richmond District Bank Reports Extended Building Work. ATLANTA ENLARGES TRADE. Has Largest Retail Gain for 1928 in Reserve District. MORE ACTIVE TRADE EXPECTED IN SPRING | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/7000-left-by-a-professor-has-increased-to-110000.html | $7,000 Left by a Professor Has Increased to $110,000 | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ROOSEVELT AIDED A.W.O.L. SAILOR FREEDOM OF SEAS Definite Basis Needed Before Cruiser Problem Can Be Solved THE ELIDED R. PARSIMONIOUS TREATMENT OF INDIANS LAID TO BUREAU Record Cited to Show Too Economical Policy Is Due Also to Members of House Appropriations Committee CIGARS AND TARIFF Lower Duty on Cigar Wrappers Seen as Benefit to Farmers. MISLEADING SIGNS THAT CIGAR STORY. MR. LUDWIG ON GERMANY SAVING THE YELLOWSTONE THE CROSSROADS PHILOSOPHER RECANTS ON SOME STATE AID Proposed Welfare Measures for Rural Districts May Not Be So Bad Providing the Nurses Are Good Looking ONE VIEW OF FARM PROBLEM Over-Valuation and Heavy Bonding Blamed for Much Trouble in New York THOSE HAITIAN RUINS | True | FRED HARRIMAN.HALLER BELT.JOHN B. BURNHAM.E.G. TRIMBLE.JOHN WEIR.HAVEN EMERSON, M.D.HOWARD S. CULLMAN,STEPHEN G. RICH.EMIL LUDWIG.WILLARD G. VAN NAME.HOMER M. GREEN.MANSON L. SMITH.WILLIAM B. SEABROOK. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lauds-wilson-idealist-dr-goldstein-says-mankind-not-he-has-failed.html | LAUDS WILSON, "IDEALIST"; Dr. Goldstein Says Mankind, Not He, Has Failed High Aim. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/flying-schools-may-get-ratings-senator-binghams-air-law-amendment.html | FLYING SCHOOLS MAY GET RATINGS; Senator Bingham's Air Law Amendment Provides for Annual Examinations of Institutions for Instructing Pilots "Deplorable" Conditions. Fulfilling a Need. | True | By Lauren D. Lyman. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/billiard-stars-who-will-compete-for-worlds-182-title-starting.html | BILLIARD STARS WHO WILL COMPETE FOR WORLD'S 18.2 TITLE STARTING TOMORROW. | True | White Studio Photo.Photographic and Press Bureau Photo.Times Wide World, Photo.White Studio Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jones-for-rollcall-as-to-open-sessions-tells-senate-he-will-press.html | JONES FOR ROLL-CALL AS TO OPEN SESSIONS; Tells Senate He Will Press His Resolution as Soon as Cruiser Bill Is Acted On. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hungarian-novels-to-the-stage.html | HUNGARIAN NOVELS TO THE STAGE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/princeton-trio-beaten-by-19-to-6-freebooter-team-made-up-of-nichols.html | PRINCETON TRIO BEATEN BY 19 TO 6; Freebooter Team, Made Up of Nichols, Borden and Doubleday, Loses to Allenhurst.SQUADRON A'S C TRIO WINSBeats 105th Field Artillery, 8-7--Squadron A No. 1 Trio TakesMackay Cup Final, 4 -4. Princeton Drafts Nichols. Kinny's Long Passes Count. 105th Field Artillery Wins. | True | By Robert F. Kelley. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fail-to-free-the-celtic-galvagers-are-held-up-by-storm-hull-is-cut.html | FAIL TO FREE THE CELTIC.; Galvagers Are Held Up by Storm--Hull Is Cut by Rocks. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vienna-workers-form-antiheimwehr-group-part-of-chancellor-seipels.html | VIENNA WORKERS FORM ANTI-HEIMWEHR GROUP; Part of Chancellor Seipel's Party Distrusts Austrian 'Fascisti,' Whom He Approves. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wants-no-increase-of-house-members-in-fact-the-republican-floor.html | WANTS NO INCREASE OF HOUSE MEMBERS; In Fact, the Republican Floor Leader Believes We Could Do With Fewer Representatives. URGES REAPPORTIONMENT Bill Recently Passed Meets All Needs of the Situation, Mr. Tilson Declares. Should Represent Population. Three Votes in as Many Years. WANTS NO INCREASE OF HOUSE MEMBERS Avoiding Larger Membership. House Too Large Now. Would Require New System. | True | By John Q. Tilson, Republican Leader of the House of Representatives. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/driver-lays-plight-to-whalens-order-discharged-chauffeur-declares.html | DRIVER LAYS PLIGHT TO WHALEN'S ORDER; Discharged Chauffeur Declares Commissioner Told Him to Say Who Owned Auto. TELLS OF PARKING ARREST Policeman Dragged Him From Car and Also Seized Man Who Protested, Torres Asserts. Told Policeman of Whalen's Car. Protesting Witness Also Arrested. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tanaka-is-attacked-on-chinese-policy-opposition-declares-his-old.html | TANAKA IS ATTACKED ON CHINESE POLICY; Opposition Declares His Old Attitude to Nanking Roused AntiJapanese Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/powers-sending-envoys-to-nanking-british-counselor-and-american.html | POWERS SENDING ENVOYS TO NANKING; British Counselor and American Officers Study Stability of Nationalist Regime. CHINESE ARE OPTIMISTIC They See a General Movement to Accord Full Diplomatic Recognition to Chiang. NEW TARIFF IN EFFECT Japan Announces Her Readiness to Settle All Pending Issues-- Likin Is Abolished. Officers to Study Stability. Internal Taxes Abolished. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/art-at-philadelphia-some-of-the-modern-inclusions-in-the.html | ART AT PHILADELPHIA; Some of the Modern Inclusions in the Pennsylvania Academy Exhibition | True | By Elisabeth Luther Cary | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/views-of-musical-readers-a-tribute-to-an-artist-the-honegger.html | VIEWS OF MUSICAL READERS; A TRIBUTE TO AN ARTIST. THE HONEGGER FESTIVAL. ARE CONDUCTORS NEEDED? "JONNY'S" MUSICAL SYMBOLISM "LE CHEMINEAU" REVIVED. | True | A MEMBER OF THE PHILHARMONIC-SYMPHONY ORCHESTRA OF NEW YORK.GERALDINE MARWICK.TADEUSZ JARECKI.ADOLF WEISS.J.B. GRAY. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/programs-of-the-week-siegfried-at-opera-dual-bach-recital.html | PROGRAMS OF THE WEEK; "Siegfried" at Opera, Dual Bach Recital, Philharmonic's Double Brahms Concerts Today. Monday , Feb. 4. Next Sunday, Feb. 10. OTHERS TO BE HEARD. FREE TO THE PUBLIC. MAJORS AND MINORS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-news-of-europe-in-weekend-cables-paris-awaits-experts-french.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PARIS AWAITS EXPERTS French Hope for All-Round Reparations Adjustments, but Fear Compromises. $5 STRAWBERRIES SHOWN Scientists Hesitate to Eat Samples of Artificial Culture --Marat's Tub in Limelight. Strawberries at $5 Each. New Nice Casino Vast. ACTION OF EXPERTS AWAITED BY PARIS Marat's Bath, but Not His Tub. Artists Meant Business. | True | By P.j. Philip. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/american-history-library-is-growing-up-at-amherst-memorial-fund.html | AMERICAN HISTORY LIBRARY IS GROWING UP AT AMHERST; Memorial Fund Enables Collection to Be Made Of Many Rare Mementos | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vmi-wrestlers-triumph-conquer-army-grapplers-in-close-meet-17-to-11.html | V.M.I. WRESTLERS TRIUMPH.; Conquer Army Grapplers in Close Meet, 17 to 11. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/conger-and-five-other-stars-to-run-an-meadowbrook-600.html | Conger and Five Other Stars To Run an Meadowbrook 600 | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/expansion-of-banks-authorized-by-state-department-in-albany.html | EXPANSION OF BANKS AUTHORIZED BY STATE; Department in Albany Announces Changes Made in Week in Metropolitan Area. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rent-fifth-avenue-space-publishers-and-jewelers-lease-in-the.html | RENT FIFTH AVENUE SPACE.; Publishers and Jewelers Lease in the Midtown Section. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/metropolitan-life-record-haley-fiske-reviews-companys.html | METROPOLITAN LIFE RECORD; Haley Fiske Reviews Company's Accomplishments in 1928. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/childrens-savings-banks-of-historic-times-exhibited.html | Children's Savings Banks Of Historic Times Exhibited | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wider-relief-urged-national-minorities-council-calls-for-quick-land.html | WIDER RELIEF URGED.; National Minorities Council Calls for Quick Land Settlements. PLAN TRADE RELIEF FOR JEWS IN RUSSIA | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/british-take-issue-oppose-use-of-foreignborn-pros-who-have-become.html | BRITISH TAKE ISSUE; Oppose Use of Foreign-Born Pros Who Have Become Citizens for Ryder Cup Team.STARS TURN TO AMERICAMany Leading Golfers From OtherCountries Drawn Because ofFinancial Allurements. Turn to America. Spoke of Foreign-Born Pros. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/objection-reproof.html | Objection & Reproof | True | PARKER THOMAS MOON. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-johns-quintet-beats-nyu-3130-rally-brigs-victory-after-the.html | ST. JOHNS QUINTET BEATS N.Y.U., 31-30; Rally Brigs Victory After the Violet Comes From Behind to Lead, 26-23. WINNERS LEAD AT THE HALF Ahead, 16-14, Easily Gaining Command at Start Against New York Seconds. 2,000 WATCH THE CONTEST Triumph is Twelfth in Row for St. John's--Kinsbrunner High Scorer With 8 Points. Shuckman First to Score. Conroy Ties Score. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/canada-preparing-for-annual-event-opening-of-parliament-to-bring-a.html | CANADA PREPARING FOR ANNUAL EVENT; Opening of Parliament to Bring a Round of Picturesque Official Functions. GOVERNMENT POSITION FIRM Radio Report Will Be important Feature--Our Liquor Traffic Request to Come Up. Social Program Elaborate. Liquor Traffic to Come Up. | True | By V.m. Kipp. Editorial Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/store-inventories-down-drope-of-5-per-cent-anticipated-on-basis-or.html | STORE INVENTORIES DOWN.; Drope of 5 Per Cent Anticipated on Basis or Early Reports. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/italy-firm-on-war-debt-against-any-noncompensatory-reduction-of.html | ITALY FIRM ON WAR DEBT.; Against Any Non-Compensatory Reduction of German Reparations. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/westchester-farm-demand.html | Westchester Farm Demand. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/britain-adopts-machine-for-betting-on-races-betting-on-races-by.html | BRITAIN ADOPTS MACHINE FOR BETTING ON RACES; BETTING ON RACES BY MACHINE | True | Photograph by Topical. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-tables-neatly-turned-on-british-cardsharpers.html | THE TABLES NEATLY TURNED ON BRITISH CARD-SHARPERS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/veterans-honor-strong-at-dinner-nyu-back-receives-folwell-trophy-at.html | VETERANS HONOR STRONG AT DINNER; N.Y.U. Back Receives Folwell Trophy at 23d Championship Affair in Philadelphia. MANY STARS ARE PRESENT Harpster, Cagle, Pund Are Among Those Attending--Seven Football Teams Cited. Chick Meehan Is Present. Ovation for Hammond. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reichstag-cheers-kellogg-treaty-stresemann-in-presenting-it-says.html | REICHSTAG CHEERS KELLOGG TREATY; Stresemann in Presenting It Says That It Coincides With Germany's Peace Policy. REVENTLOW CRITICIZES IT Communist Speaker Also Voices Skepticism--Ratification Is Expected Within a Week. Quotes From Briand Speech. | True | By Wythe Williams. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/huge-scrapbook-a-work-of-years-ohio-man-has-made-a-collection-of.html | HUGE SCRAPBOOK A WORK OF YEARS; Ohio Man Has Made a Collection of More Than A Million Clippings and Has Used 500 Pounds of Paste in Pursuit of His Hobby | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jerge-murder-hunt-revived-by-capture-of-seven-witnesses-tracing-of.html | JERGE MURDER HUNT REVIVED BY CAPTURE OF SEVEN WITNESSES; Tracing of Phone Call Leads to Brooklyn Raid and 5 Men and 2 Women Are Seized. THEY INVOLVE A POLICEMAN He Is Said to Have Been TipOff Man for Ex-Convict Slainin Herald Square June 17. WHALEN QUERIES CAPTIVES On Case From Midnight Till Noon,but Expects No Arrest Soon--Witness Brought From Prison. JERGE MURDER HUNT REVIVED BY CAPTURE Traced His Phone Call. Jerge a Marked Man. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/legend-and-fact-abort-buffalo-bill.html | Legend and Fact Abort Buffalo Bill | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cotton-goods-man-discloses-color-is-not-new-in-his-line.html | Cotton Goods Man Discloses Color Is Not New in His Line | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/actor-leaps-to-death-in-chicago.html | Actor Leaps to Death in Chicago. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/amanullah-executes-looting-tribesmen-raiders-of-caravan-tied-to.html | AMANULLAH EXECUTES LOOTING TRIBESMEN; Raiders of Caravan Tied to Cannons' Mouths and Shot, London Paper Reports. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-we-mayor-left-income-to-husband-will-of-former-jersey-social.html | MRS. W.E. MAYOR LEFT INCOME TO HUSBAND; Will of Former Jersey Social Leader, Who Married Her Chauffear, Is Filed for Probate. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/swimmers-pick-cleveland-three-want-wrigley-swim-marathon-on-ohio.html | SWIMMERS PICK CLEVELAND; Three Want Wrigley Swim Marathon on Ohio Side of Lake. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/frisch-gives-skating-trophy-for-lake-placid-competition.html | Frisch Gives Skating Trophy For Lake Placid Competition | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/american-ship-saved-from-crash-on-rocks-american-farmer-escapes-in.html | AMERICAN SHIP SAVED FROM CRASH ON ROCKS; American Farmer Escapes in a Leaking Condition--British Vessel Feared Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/harold-b-whiteman-official-of-allied-power-light-corporation-dies.html | HAROLD B. WHITEMAN.; Official of Allied Power & Light Corporation Dies of Pneumonia. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/raised-sidewalks-for-traffic-relief-brooklyn-architect-suggests.html | RAISED SIDEWALKS FOR TRAFFIC RELIEF; Brooklyn Architect Suggests Plan Might Be Worked Out on Fulton Street. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hypnotism-scores-in-edgewater-gulf-races-through-mud-to-an-easy.html | HYPNOTISM SCORES IN EDGEWATER GULF; Races Through Mud to an Easy Victory in Handicap at New Orleans. LITTLE COLONEL RUNNER-UP Golden Mac Also Finishes Fast -Victor, Ridden by Rose, Pays $14.44 for $2. Hypnotism Races Into Lead. Nose Victory for Lillian T. HYPNOTISM SCORES IN EDGEWATER GULF | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. February in the Market. Annual Company Reports Coming. The Trunk Line Battle. Time Money and the Credit Outlook Stock Exchange's "Brokers' Loans." Gold Supply and Federal Reserve. Last Week's Movements of Gold. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/westchester-building-exceeded-aggregate-of-eighteen-states-for-1928.html | WESTCHESTER BUILDING; Exceeded Aggregate of Eighteen States for 1928. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dr-nansen-to-be-honored-explorer-will-reveal-arctic-flight-plans-at.html | DR. NANSEN TO BE HONORED; Explorer Will Reveal Arctic Flight Plans at Civic Forum Meeting. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dar-building-at-capital-will-be-dedicated-in-april.html | D.A.R. Building at Capital Will Be Dedicated in April | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-boxers-defeat-georgetown-by-51-bell-scores-for-victors-by.html | ARMY BOXERS DEFEAT GEORGETOWN BY 5-1; Bell Scores for Victors by Knockout in 135-Pound Class--Heavyweight Bout Close. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/danzig-for-religious-privacy.html | Danzig for Religious Privacy. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/paris-paper-chase-to-lebraud.html | Paris Paper 'Chase to Lebraud. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/full-day-to-be-saved-on-air-mail-to-coast-double-service-will-begin.html | FULL DAY TO BE SAVED ON AIR MAIL TO COAST; 'Double Service' Will Begin About April 1 With Opening of New Lighted Airways. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cotton-prices-rise-1-to-4-points-net-advance-leaves-them-however.html | COTTON PRICES RISE 1 TO 4 POINTS NET; Advance Leaves Them, However, Below Level of Endof Previous Week.ARBITRAGE DEALS LIMITED Title Change in Spot Conditionsin the South—Foreign Markets Steadier in Tone. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rare-bridge-hands-held-two-natural-and-two-nearly-so-are-dealt-in.html | RARE BRIDGE HANDS HELD.; Two "Natural" and Two Nearly So Are Dealt in Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/project-rail-line-to-ontario-copper-t-n-o-officials-ready-to-build.html | PROJECT RAIL LINE TO ONTARIO COPPER; T. & N. O. Officials, Ready to Build Kamiskotia Branch, Ask Mines to Assure Traffic. DROP IN HOLLINGER OUTPUT Forecast on 1928 Production Report Puts Value at $10,800,000, as Against $14,548,899 in 1927. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/seton-hall-five-beaten-loses-to-st-josephs-college-at-basketball-35.html | SETON HALL FIVE BEATEN.; Loses to St. Joseph's College at Basketball, 35 to 26. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hudson-county-activity-many-industrial-projects-in-jersey-city-area.html | HUDSON COUNTY ACTIVITY.; Many Industrial Projects in Jersey City Area. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/british-miners.html | BRITISH MINERS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bond-market-dull-prices-hold-steady-movements-of-convertibles-kept.html | BOND MARKET DULL, PRICES HOLD STEADY; Movements of Convertibles Kept Within Narrow Limits--Rails Tend Downward. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/northwest-sees-expansion-shippers-survey-indicates-increased.html | NORTHWEST SEES EXPANSION.; Shippers' Survey Indicates Increased Commodity Movement. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/present-swear-words-satisfy-the-english-cold-water-thrown-on-burgas.html | PRESENT SWEAR WORDS SATISFY THE ENGLISH; Cold Water Thrown on Burgas Johnson's Proposal of a New Assortment. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/report-oil-found-in-bulgaria.html | Report Oil Found in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/french-hospital-is-seeking-2000000-its-never-building-now-under.html | FRENCH HOSPITAL IS SEEKING $2,000,000; Its Never Building, Now Under Construction, Will Provide Private Rooms With Nursing at Moderate Cost--To Have Asthma Clinic Taxed to Capacity. Much Charitable Work. Early Work of the Society. The Enlarged Facilities. BLOOD TRANSFUSION. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/canada-collecting-radio-license-fees.html | CANADA COLLECTING RADIO LICENSE FEES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/superlette-victor-in-alabama-trails-white-and-livercolored-pointer.html | SUPERLETTE VICTOR IN ALABAMA TRAILS; White and Liver-Colored Pointer Captures Free-for-All Championship for 1929. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-plane-motor-announced.html | New Plane Motor Announced. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/imperial-tragedy-recalled-in-vienna-fortieth-anniversary-of-killing.html | IMPERIAL TRAGEDY RECALLED IN VIENNA; Fortieth Anniversary of Killing of Crown Prince and Baroness Stirs Austrians. MYSTERY STILL UNSOLVED Rudolf's Quarrel With Father Before Last Wild Revelry at Hunting Lodge Revived. Shot Helped Destroy Throne. Met Girl Four Months Earlier. Baroness Probably One Subject. Rudolf Heretical to Father. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/physician-buys-partners-stock.html | Physician Buys Partner's Stock. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/piano-recital-by-katherine-bacon.html | Piano Recital by Katherine Bacon. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/16-killed-in-argentine-snowstorm.html | 16 Killed in Argentine Snowstorm. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/destroyer-cut-off-eluded-hunting-ships-the-shirk-in-panama-war-game.html | DESTROYER, CUT OFF, ELUDED HUNTING SHIPS; The Shirk in Panama War Game Broke Through, Then Saved Air Pilot. | True | By Lewis R. Freeman. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/eastern-europe-smitten-report-wolves-seize-children.html | Eastern Europe Smitten.; Report Wolves Seize Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/amherst-five-triumphs-defeats-university-of-new-hamp-shire-quintet.html | AMHERST FIVE TRIUMPHS.; Defeats University of New Hamp shire Quintet by 40-25. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/outlook-bright-for-radio-under-new-administration.html | OUTLOOK BRIGHT FOR RADIO UNDER NEW ADMINISTRATION | True | Harris & Ewing. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/serena-and-the-quiet-drama-matters-of-taste.html | 'Serena' and The Quiet Drama; Matters of Taste. | True | By J. Brooks Atkinson. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/television-broadcast-over-wgy-tonight.html | TELEVISION BROADCAST OVER WGY TONIGHT | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ward-wins-cue-match-defeats-sloane-175-to-139-reynolds-conquers.html | WARD WINS CUE MATCH.; Defeats Sloane, 175 to 139-- Reynolds Conquers Brennan. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-loses-at-hockey-is-beaten-by-mit-at-west-point-by-5-to-2.html | ARMY LOSES AT HOCKEY.; Is Beaten by M.I.T. at West Point by 5 to 2. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rubin-sale-brings-51922-hepplewhite-sideboard-goes-for-1700-at.html | RUBIN SALE BRINGS $51,922; Hepplewhite Sideboard Goes for $1,700 at Auction. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/chic-new-printed-materials.html | CHIC NEW PRINTED MATERIALS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/todays-programs-in-citys-churches-anniversary-of-the-founding-of.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Anniversary of the Founding of the Christian Endeavor Will Be Observed. MANY VISITING PREACHERS Reformed Congregations Will Celebrate Birthday of JonasMichaelius. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gallant-wooden-vessels-survive-stanch-ships-from-the-era-of-sail.html | GALLANT WOODEN VESSELS SURVIVE; Stanch Ships From the Era of Sail and the Early days of Steam Are Still in Use Though Dying One by One Ended as a Coal Hulk. Some Famous Clippers. Two New Bedford Whalers. Escaped War-Time Destruction. Another Battered Veteran. | True | By Warren Irvin. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/essex-troop-victor-in-two-polo-games-class-b-trio-beats-penn.html | ESSEX TROOP VICTOR IN TWO POLO GAMES; Class B Trio Beats Penn Military College, 11-8 --112th Field Artilery Bows, 10-4. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/damrosch-to-direct-new-program-series.html | DAMROSCH TO DIRECT NEW PROGRAM SERIES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/roosevelt-to-push-his-rural-program-governor-is-encouraged-by-the.html | ROOSEVELT TO PUSH HIS RURAL PROGRAM; Governor Is Encouraged by the Promise of Support by UpState Editors.PLANS TALK TO FARMERS He Will Address Them DuringFarm and Home Week atCornell on Local Reforms. Republican Editors Promise Support. State Would Follow Up Funds. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pitchforks-grown-on-trees-in-the-country-near-peking.html | PITCHFORKS GROWN ON TREES IN THE COUNTRY NEAR PEKING | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kill-van-kull-bridge-model-undergoes-tests-for-strain.html | KILL VAN KULL BRIDGE MODEL UNDERGOES TESTS FOR STRAIN | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/springers-93-wins-challenge-shoot-beats-plum-by-three-fliers-in.html | SPRINGER'S 93 WINS CHALLENGE SHOOT; Beats Plum by Three Fliers in Traymore Farm Cup Event at Norristown. H. WILBANK ALSO VICTOR Captures Shoot-Off for Hatboro Cup With 9 Fliers After Tying With Springer at 10. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/many-new-wedding-dates-listed-in-societys-calendar.html | MANY NEW WEDDING DATES LISTED IN SOCIETY'S CALENDAR | True | Photograph by New York Times Studios.photographs-- Left By M.i. Boris, Right By Gabor Eder.photograph By New York Times Studios. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vivid-notes-of-travel-in-the-far-east-readers-infected-with.html | Vivid Notes of Travel In The Far East; Readers Infected With Wanderlust by Miss Benson May Solace Themselves With Miss Keith's Pictures | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ywca-conference-here-eastern-regional-members-to-meet-mrs-fosdick.html | Y.W.C.A. CONFERENCE HERE.; Eastern Regional Members to Meet --Mrs. Fosdick Chairman. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-utilities-for-hylan-hh-klein-says-exmayor-could-be-valuable-to.html | SEES UTILITIES FOR HYLAN.; H.H. Klein Says Ex-Mayor Could Be Valuable to "Interests." | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/report-new-revolt-has-broken-in-spain-telephone-messages-to-london.html | REPORT NEW REVOLT HAS BROKEN IN SPAIN; Telephone Messages to London Say Valencia Commander Defies Orders of Dictator.LOYAL TROOPS GUARD KINGHostility by Newspapers BringsThreat to Put Them UnderDictatorship. New Valencia Chief Named. Threat to Spanish Papers. Effort to Hide Shooting at Nuncio. REPORT NEW REVOLT HAS BROKEN SPAIN Vatican Confirms Shooting Report. Wide Disaffection Reported. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/attar-of-roses-for-perfumes-mostly-comes-from-bulgaria.html | ATTAR OF ROSES FOR PERFUMES MOSTLY COMES FROM BULGARIA | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-train-rural-writers-cornell-professor-will-give-course-by-mail.html | TO TRAIN RURAL WRITERS.; Cornell Professor Will Give Course, by Mail for Correspondents. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/old-guillotine-now-in-disfavor-facing-the-guillotine.html | OLD GUILLOTINE NOW IN DISFAVOR; FACING THE GUILLOTINE | True | Courtesy of Thomas F. Madigan | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/flow-of-gold-gives-concern-to-bankers-movement-from-london-makes-if.html | FLOW OF GOLD GIVES CONCERN TO BANKERS; Movement From London Makes If Difficult to Increase the Discount Rate Here. ENGLISH ADVANCE SOUGHT But Authorities There Are Opposed to Step Because of Effect on Trade. ADJUSTMENT LIKELY SOON Bank of England's Head Now Here for Conference-- Canadian Metal Continues to Arrive. English Reserve Near Minimum. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/case-system-used-for-school-study-plan-followed-in-medical-and-law.html | CASE SYSTEM USED FOR SCHOOL STUDY; Plan Followed in Medical and Law Courses Adopted at Teachers College. ACTUAL PROBLEMS BASIS Material Now Increased to 350 Real Cases by Publication of New Volume. Based on National Study. Actual Problems Studied. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lindbergh-on-flying-air-speed-limited-only-by-power-and-streamline.html | LINDBERGH ON FLYING; Air Speed Limited Only by Power and Streamline Speeds, Yesterday and Today. Adjustable Pitch Propellers. | True | By Col. Charles A. Lindbergh. Copyright, 1929, By the New York Times Company. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/newark-building-planned-fifteenstory-office-structure-to-have.html | NEWARK BUILDING PLANNED.; Fifteen-Story Office Structure to Have Garages for Tenants. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/batik-factory-is-burned-dozen-employee-escape-from-top-floor-of.html | BATIK FACTORY IS BURNED.; Dozen Employee Escape From Top Floor of Ten-Story Building. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-complete-evening-costumes.html | TO COMPLETE EVENING COSTUMES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/singing-tower-rises-in-a-florida-garden-a-barren-hill-transformed.html | SINGING TOWER RISES IN A FLORIDA GARDEN; A Barren Hill Transformed Into a Leafy Sanctuary for Birds Is the Site of Edward Bok's "Gift to the American People" at Mountain Lake Tall Pines Frame the View. The Rooms of the Tower. | True | By Lee Harrison. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/design-new-store-for-shopping-ease-maximum-convenience-for-buyers.html | DESIGN NEW STORE FOR SHOPPING EASE; Maximum Convenience for Buyers in Abraham & Straus's Brooklyn Building. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/archdeacon-wins-75000-the-rev-joseph-dodshon-held-entitled-to.html | ARCHDEACON WINS $75,000.; The Rev. Joseph Dodshon Held Entitled to Thomas Trust Fee. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/horemans-and-schaefer-made-joint-favorites-at-2-to-1.html | Horemans and Schaefer Made Joint Favorites at 2 to 1 | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-johns-fencers-win-brooklyn-representatives-defeat-rutgers-club.html | ST. JOHN'S FENCERS WIN.; Brooklyn Representatives Defeat Rutgers Club by 5 to 4. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-killilea-to-try-running-ball-club-new-owner-of-milwaukee-team.html | MISS KILLILEA TO TRY RUNNING BALL CLUB; New Owner of Milwaukee Team, Left Her by Her Father, Says She Will Be Active Head. Majors Had Two Women Owners. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-in-current-bills-gabrilowitsch-at-baton-and-keyboard-spalding.html | NEW IN CURRENT BILLS; Gabrilowitsch at Baton and Keyboard, Spalding, Lhevinne and Rosenthal CHAMBER MUSIC. CHORAL CONCERTS. NOTES OF OPERA FOLK. PLANS OF MUSICIANS. VARIOUS MUSIC EVENTS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-doctor-as-president-takes-office-in-honduras.html | A DOCTOR AS PRESIDENT TAKES OFFICE IN HONDURAS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/u-of-nh-names-speakers-new-england-leaders-will-address-students-at.html | U. OF N.H. NAMES SPEAKERS.; New England Leaders Will Address Students at Weakly Convocations. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/columbia-freshmen-lose-fencers-bow-to-madison-avenue-presbyterian.html | COLUMBIA FRESHMEN LOSE.; Fencers Bow to Madison Avenue Presbyterian Church, 11 to 2. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/notable-marriages-coming-this-week-arrangements-of-the-winnvan.html | NOTABLE MARRIAGES COMING THIS WEEK; Arrangements of the Winn-Van Heukelom Wedding in Paris Are Announced--New names on the Engagement Roster | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/impressions-abroad-of-our-films-useless-exaggeration-a-harmful-film.html | IMPRESSIONS ABROAD OF OUR FILMS; Useless Exaggeration. A Harmful Film. | True | By John MacCormac. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/predicts-increase-in-price-of-copper-vice-president-of-metal.html | PREDICTS INCREASE IN PRICE OF COPPER; Vice President of Metal Exchange Reports Advance in London After Close of Market. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/swim-title-won-by-brooklyn-tech-defeat-by-manual-and-techs-victory.html | SWIM TITLE WON BY BROOKLYN TECH; Defeat by Manual and Tech's Victory by Default End Brooklyn Senior P.S.A.L. Race.WASHINGTON GAINS CROWNRouts Textile Mermen to ClinchChampionship in New YorkDivision of Competition. Rowland Sets Record. Morris Upsets Seward Park. George Washington M. Textile 11. BROOKLYN DIVISION. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/would-end-tariff-on-our-used-stamps-collectors-club-acts-to-get.html | WOULD END TARIFF ON OUR USED STAMPS; Collectors' Club Acts to Get Congress to Repeal Duty on Imported Items. ONLY ONES NOT LET IN FREE Foreign and Uncanceled United States Issues Escape Levy-- Bar to Exhibitions Seen. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-dance-its-progress-making-a-new-york-debut.html | THE DANCE: ITS PROGRESS; MAKING A NEW YORK DEBUT | True | By John Martin.photograph By Soichi Sunami. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/barnes-condemned-upheld-by-rabbis-dr-goldstein-calls-his-attack.html | BARNES CONDEMNED, UPHELD BY RABBIS; Dr. Goldstein Calls His Attack 'Wanton,' While Dr. Feinberg Backs Him on Decalogue. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wealthy-widow-dies-in-twostory-plunge-mrs-loretta-draper-50-leaps.html | WEALTHY WIDOW DIES IN TWO-STORY PLUNGE; Mrs. Loretta Draper, 50, Leaps From Window in West End Av. --Had Nervous Ailment. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/curb-market-rallies-after-irregularity-prices-firm-at-close-with.html | CURB MARKET RALLIES AFTER IRREGULARITY; Prices Firm at Close With New High Records Registered for Various Stocks. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/valenzuela-tours-mexico-former-minister-at-london-begins-campaign.html | VALENZUELA TOURS MEXICO; Former Minister at London Begins Campaign for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gone-is-the-old-cigar-factory-deft-fingers-have-been-replaced-by.html | GONE IS THE OLD CIGAR FACTORY; Deft Fingers Have Been Replaced by Swifter Machines, and the Voice of the Reader Is Drowned Out by the Radio The Thinning Ranks. News and the Classics. Modern Innovations. | True | By Bertram Reinitz. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hotel-auditor-shot-in-payroll-holdup-felled-by-exdishwasher-who-is.html | HOTEL AUDITOR SHOT IN PAYROLL HOLD-UP; Felled by Ex-Dishwasher, Who Is Seized Fleeing From Office of Gramercy Park House. VICTIM IS BADLY WOUNDED Hit by Two Bullets as He Defies Gunman, to Save $3,500 He Had Just Drawn From Bank. Snowslide Kills 11 in Central Asia. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/explains-aim-of-realty-exchange-cyrus-c-miller-tells-building-group.html | EXPLAINS AIM OF REALTY EXCHANGE; Cyrus C. Miller Tells Building Group How It Will Safeguard Investors.MAKE SECURITIES RELIABLECareful Appraisals to Be MadeBefore Listing for Sale on Exchange. New Realty Conditions. Aim to Protect Investors. Will Strengthen Fair Dealing. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cannes-invites-lindbergh-colonel-said-to-have-promised.html | CANNES INVITES LINDBERGH; Colonel Said to Have Promised Provisionally to Attend Air Festival. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/woodward-charges-revealed-in-court-copy-of-divorce-papers-filed.html | WOODWARD CHARGES REVEALED IN COURT; Copy of Divorce Papers Filed Here in the Habeas Corpus Action Over Children. THREE MEN ARE NAMED Wife in Paris Denies She Refused to Return to Husband and Prepares for Legal Fight. Mrs. Woodward Plans Action. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/coolidge-back-to-fight-time-limit-on-cruisers-hint-of-veto-is.html | COOLIDGE BACK TO FIGHT TIME LIMIT ON CRUISERS; HINT OF VETO IS RENEWED; HOPES FOR A COMPROMISE The President Will Confer With Republican Leaders This Week.ENCOURAGED BY SUPPORTHe Is Determined to MaintainEconomy Policy to Endof His Term.WOULD BUILD SOME SHIPSIs Expected to Agree to Construction of Four or Fivein First Year. Insistent on Economy. Also Has Hoover in Mind. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rival-road-applies-for-new-b-o-link-pittsburgh-west-virginia-asks.html | RIVAL ROAD APPLIES FOR NEW B. & O. LINK; Pittsburgh & West Virginia Asks I.C.C. to Allow It to Acquire the Western Maryland. FOR LAKES-TO-SEA ROUTE Wheeling & Lake Erie Would Be Joined in Plan Submitted in First Rail Consolidation Action. Compulsory Sale Sought. Issue of Competition Raised. Alignment on Consolidations. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/on-the-london-stage-the-standard-mr-land-as-chief-figure-of-a.html | ON THE LONDON STAGE; The Standard Mr. Land as Chief Figure of A Chinese Melodrama | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vacancy-increase-in-business-space-national-survey-shows-nearly-12.html | VACANCY INCREASE IN BUSINESS SPACE; National Survey Shows Nearly 12 Per Cent Unoccupied, Slightly Above Normal. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dedicate-navy-club-room-kansas-womens-club-members-sponsors-unveil.html | DEDICATE NAVY CLUB ROOM; Kansas Women's Club Members, Sponsors, Unveil Tablets. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/class-to-print-letters-first-grade-students-at-cranford-not-to.html | CLASS TO PRINT LETTERS.; First Grade Students at Cranford Not to Learn Writing | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/glossary-of-einsteins-terms-higher-mathematics-and-physics-laws.html | GLOSSARY OF EINSTEIN'S TERMS; Higher Mathematics and Physics Laws Employed by German Scientist | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-faiths-house-seeks-funds.html | ST. FAITH'S HOUSE SEEKS FUNDS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/winter-festivites-junior-promenade-week-ushered-in-with.html | WINTER FESTIVITES; Junior Promenade Week Ushered in With Play--Hundreds of Girls Are Guests. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hoe-factory-sale-famous-printing-press-plant-at-auction-on-feb-28.html | HOE FACTORY SALE; Famous Printing Press Plant at Auction on Feb. 28. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-josephs-alumnae-win-turn-back-hunter-college-team-at-basketball.html | ST. JOSEPH'S ALUMNAE WIN; Turn Back Hunter College Team at Basketball by 28 to 25. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/boys-still-at-school-average-643-a-year-75000-employed-while-in.html | BOYS STILL AT SCHOOL AVERAGE $643 A YEAR; 75,000, Employed While in State Continuation Classes, Earn $50,000,000 Annually. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/debt-rose-70000000-in-january.html | Debt Rose $70,000,000 in January. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/czechs-hold-beer-record-many-breweries-300-years-old.html | Czechs Hold Beer Record; Many Breweries 300 Years Old | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-cover-britain-with-flying-fields-new-company-subsidized-by.html | TO COVER BRITAIN WITH FLYING FIELDS; New Company Subsidized by Government Will Start With 100 Planes. CIVIL CLUBS ARE PLANNED Bonus for Members Who Qualify as Pilots--Eminent Aviators Head Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-mabel-betts-weds-major-spratt-supreme-court-justice-johnston.html | MRS. MABEL BETTS WEDS MAJOR SPRATT; Supreme Court Justice Johnston Performs the Ceremony at Home of Bride's Cousin. MISS E. BRIGGS A BRIDE Married to Charles T. Fisher Jr. in Detroit--Miss Susan Bennett Weds Thomas N. Tracy. Briggs--Fisher. Tracy--Bennett. Markle--Powers. Gates--Byrd. Warner--Bond. Schacht--Knapp. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-hicks-sails-for-florida.html | Miss Hicks Sails for Florida. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kevitz-is-chess-victor-clinches-first-prize-and-title-in-manhattan.html | KEVITZ IS CHESS VICTOR.; Clinches First Prize and Title in Manhattan Club Play. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/potts-shows-way-in-us-title-races-wins-two-first-places-and-takes-l.html | POTTS SHOWS WAY IN U.S. TITLE RACES; Wins Two First Places and Takes Lead With 60 Points on Minneapolis Ice. MISS L. NEITZEL IN FRONT With 50 Tallies, Has 20-Point Margin Over Nearest Opponent--Event to End Today. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/scientific-giving-now-big-american-business-a-master-of.html | SCIENTIFIC GIVING NOW BIG AMERICAN BUSINESS; A MASTER OF PHILANTHROPY | True | By R.l. Duffus.photograph Copyright By Paul Thompson. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mw-jernegan-chosen-for-phelps-lectures-chicago-professor-to-give.html | M.W. JERNEGAN CHOSEN FOR PHELPS LECTURES; Chicago Professor to Give Series of Six on Early New England at New York University. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/polish-painters-gift-to-united-states.html | Polish Painter's Gift to United States | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/australia-gets-131-for-3-england-334-jackson-and-ryder-make-stand-a.html | AUSTRALIA GETS 131 FOR 3; ENGLAND 334; Jackson and Ryder Make Stand After the Australians Lose 3 Wickets in 1st Innings for 19. HAMMOND TOTALS 119 RUNS English Batsman Receives Ovation From Crowd of 35,000 at 4th Test Match in Adelaide. Grand Stand a Blaze of Color. Grimmett Captures 5 Wickets. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/legislature-faces-an-active-session-california-lawmakers-get-1859.html | LEGISLATURE FACES AN ACTIVE SESSION; California Lawmakers Get 1,859 Bills Before Actual Work Is Under Way. MORE McPHERSON GOSSIP Evangelist's Gift to Judge Raises Problem--Los Angeles Politics Take On Activity. Some Bills Have a Chance. Aimee McPherson's $2,500. LEGISLATURE FACES AN ACTIVE SESSION Julian Case Aftermath. Coast Cabinet Possibilities. Boulder Dam Outlook. The Mexican Labor Problem. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/study-of-exercise-to-be-made-at-nyu-its-effect-on-personality-and.html | STUDY OF EXERCISE TO BE MADE AT N.Y.U; Its Effect on Personality and Character to Be Weighed Scientifically. FIELD TERMED UNEXPLORED Professor Lloyd Says Purpose Is to Obtain Maximum Benefits From Physical Education. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/increase-in-stock-trading-utilities-move-upward-on-pacific-coast.html | INCREASE IN STOCK TRADING.; Utilities Move Upward on Pacific Coast Exchanges. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/call-submetering-realty-mens-right-building-owners-in-chicago.html | CALL SUB-METERING REALTY MEN'S RIGHT; Building Owners in Chicago Session Oppose Moves to Bar Resale of Current. CONCERNS FACING INQUIRY Utilities Board Here Asks "Retail" Electric Companies to Give Details of Their Operation. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/north-jersey-needs-working-for-uniform-system-in-public.html | NORTH JERSEY NEEDS.; Working for Uniform System in Public Improvements. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-yorks-air-show-a-proof-of-progress-legion-aviators-lost.html | NEW YORK'S AIR SHOW A PROOF OF PROGRESS; Legion Aviators' lost Assembles for It Largest Assortment Of Planes, Engines, Models and Gadgets the City Has Seen--New Builders Offer Many Novelties The Latest Inventions. A Record-Making Type. The Array of Engines. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/money.html | MONEY. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/airport-construction-urged-on-the-country-governments-expert.html | AIRPORT CONSTRUCTION URGED ON THE COUNTRY; Government's Expert Outlines Features of Layout and Need of Alloying for Extensions--Adequate Fields Influential In Developing Flying and Furthering Its Safety | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wilkinson-rifle-victor-bridgeport-gunner-scores-in-27th-division.html | WILKINSON RIFLE VICTOR.; Bridgeport Gunner Scores in 27th Division Armory Shoot. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/goodwin-brooke-smith-president-of-a-vending-machine-concern-dies-at.html | GOODWIN BROOKE SMITH.; President of a Vending Machine Concern Dies at Ballston Spa. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/drug-chain-rents-butler-house.html | Drug Chain Rents Butler House. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/missouri-road-plan-faces-long-delay-wrangle-between-senate-and.html | MISSOURI ROAD PLAN FACES LONG DELAY; Wrangle Between Senate and House Holds Up Issue of $75,000,000 Bonds. NEW TAXES FOR TENNESSEE Governor Horton Wants Land Freed and Several Privilege Levies Substituted. House Favored Country Roads. Governor Wants Action. Would Abolish Land Tax. Arkansas Wants Income Tax. | True | By Louis la Coss Editorial Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/riviera-attracts-many-from-paris-winter-sports-also-lure-a-few.html | RIVIERA ATTRACTS MANY FROM PARIS; Winter Sports Also Lure a Few --Villa Colony Growing at Flower Town of Grasse. COUNT AIDED AT YORKTOWN His Town Favored by Americans, Many of Whom Have Homes There --Duchess of Hamilton Coming Here Still Claim French Title. Grasse Attracts Villa Colony. RIVIERA ATTRACTS MANY FROM PARIS | True | By May Birkhead. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-16-no-title-best-in-dog-show-goes-to-shepherd-pia-von-haus.html | Article 16 -- No Title; BEST IN DOG SHOW GOES TO SHEPHERD Pia von Haus Schutting Scores Amid Cheers at Close of Event in Baltimore. SIXTH VICTORY IN 6 MONTHS Warwell Wondrous, Welsh Terrier, Is Placed First in Terrier Division -- Boddie Boy Scores. Big Boy Is Second. Boddie Boy a Winner. Takes Best of Breed. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/our-constitution-is-rooted-in-magna-carta-the-conditions-and.html | OUR CONSTITUTION IS ROOTED IN MAGNA CARTA; The Conditions and Histroy of Earlier Times Are Viewed as Casting Light Upon the Purpose and Scope of Organic Law That Governs America The Foundation of Our Rights. Principles Broadly Outlined. Illustration of the Application. What Magna Carta Stood For. The Test of Our Government. Magna Carta, A.D. 1215. Charter Wrung From King John. Guaranty of English Rights. In State Constitutions. Protection for All Classes. The Antecedent of Our Doctrine. Jurisprudence as a Science. OUR CONSTITUTION HAS ITS ROOTS FIXED IN MAGNA CARTA | True | By William D. Guthrie, A.m., Ll.d., K.c.s.g., K.m.from the Painting By J. Mortfiner. Gourlesy of the Print Department, New York Public Library. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/at-the-wheel-according-to-report.html | AT THE WHEEL; According to Report | True | By James O. Spearing. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/grand-jury-to-report-on-bankrupts-inquiry-shongood-a-witness-after.html | GRAND JURY TO REPORT ON BANKRUPTS INQUIRY; Shongood a Witness After He Waives Immunity--Indictments Are Looked For. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/churches-in-texas-split-on-evolution-leading-methodists-object-to.html | CHURCHES IN TEXAS SPLIT ON EVOLUTION; Leading Methodists Object to Bill to Punish Teaching Theory in Schools. BETTING MAY BE ALLOWED Proposal to Give Farmers Part of Proceeds Is Popular--Curb for Ministers Suggested. A Betting Bill Proposal. Would Curb Ministers Politically. Democrats Waking Up. | True | By Irwin S. Taubkin. Editorial Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/crash-kills-bishops-wife-mrs-benjamin-brewster-of-maine-dies-15.html | CRASH KILLS BISHOP'S WIFE; Mrs. Benjamin Brewster of Maine Dies, 15 Hurt in B. & M. Bus Wreck. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hungarian-boycott-effective.html | Hungarian Boycott Effective. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-hempstead-apartment.html | New Hempstead Apartment. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pt-barnums-famous-elephants-are-theme-of-a-radio-sketch.html | P.T. BARNUM'S FAMOUS ELEPHANTS ARE THEME OF A RADIO SKETCH | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/conferees-locked-on-extra-dry-fund-senators-refuse-to-yield-to-the.html | CONFEREES LOCKED ON EXTRA DRY FUND; Senators Refuse to Yield to the House Demand for Rejection of $24,000,000 Provision. FAILURE OF BILL PREDICTED But Committee Will Meet Again on Tuesday--Drys Send Letters, Opposing Harris Proposal. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sphere-of-talking-film-microphone-fright.html | SPHERE OF TALKING FILM; Microphone Fright. | True | By Robert Milton. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wife-is-warned-by-court-tells-her-to-quit-annoying-merchant-at-his.html | WIFE IS WARNED BY COURT.; Tells Her to Quit Annoying Merchant at His Place of Business. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bank-shares-advance-in-counter-market-some-industrials-also-active.html | BANK SHARES ADVANCE IN COUNTER MARKET; Some Industrials Also Active, Most Other Groups Are Quiet in Short Session. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/that-corsican-clan-the-bonapartes-that-corsican-clan.html | That Corsican Clan, the Bonapartes; That Corsican Clan | True | By L.v. Updegraff | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/stock-of-utilities-continue-to-soar-gain-of-943000000-added-in.html | STOCK OF UTILITIES CONTINUE TO SOAR; Gain of $943,000,000 Added in January to $1,780,000000 Made Last Year.VARIOUS CAUSES FOR RISEIncreased Earnings, Recapitalization, Expansion and Consolidations Affect Securities. Utilities at Highest Points. Consolidations Expected. Price Movements on Exchanges. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rise-in-hospital-pay-urged-better-type-of-labor-is-desired-for.html | RISE IN HOSPITAL PAY URGED; Better Type of Labor is Desired for United Fund Institutions. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/modern-german-art-many-experiments-have-led-to-developments-of.html | MODERN GERMAN ART; Many Experiments Have led to Developments of Interests--Post-War Progress LOCAL NOTES In Baltimore. In Minneapolis. In Chicago. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/harvard-lacrosse-candidates-will-practice-with-syracuse.html | Harvard Lacrosse Candidates Will Practice With Syracuse | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/penn-state-wins-on-mat-defeats-ohio-university-30-to-6-taking-6-of.html | PENN STATE WINS ON MAT.; Defeats Ohio University, 30 to 6 Taking 6 of 7 Matches. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rothstein-expose-promised-by-hylan-leaving-for-florida-for-three.html | ROTHSTEIN EXPOSE PROMISED BY HYLAN; Leaving for Florida for Three Weeks, He Says He Will Start City Campaign on Return. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/elks-billiard-league-to-close-this-week-newark-has-clinched-title.html | ELKS BILLIARD LEAGUE TO CLOSE THIS WEEK; Newark Has Clinched Title in Pocket Billiards-- 3-Cushion Race Between New York, Jersey City. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/trade-notes-and-comment-chinese-chippendale-motif-is-feature-of-new.html | TRADE NOTES AND COMMENT; Chinese Chippendale Motif Is Feature of New Sets Colored in Mandarin Red, Nanking Green and Manchu Black-- Manufacturers to Meet | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/williams-is-victor-in-boston-aa-meet-canadian-sprinter-olympic.html | WILLIAMS IS VICTOR IN BOSTON A.A. MEET; Canadian Sprinter, Olympic Champion, Wins 40-Yard Dash, His First Indoor Race. NURMI TAKES 2-MILE RUN Finn seats Anderson Almost Half a Lap in 9:15 4-5-Conget First in Hunter Mile.McCAFFERTY IN FAST RACE Triumphs in 600, With Ba11 ofCanada Fourth-Martin OutrunsEdward.-8,000 at Arena. Catapults Himself Across Line. Would Have Been Amazing. Raid in Third Place. WILLIAMS VICTOR | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rise-in-guaranty-trust-stock-indicates-merger-to-wall-st.html | Rise in Guaranty Trust Stock Indicates Merger to Wall St. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kansas-city-trade-gains-general-volume-of-business-in-district.html | KANSAS CITY TRADE GAINS.; General Volume of Business in District Shows Increase. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/stevens-tech-five-victor-triumphs-by-1311-over-mass-aggies-quintet.html | STEVENS TECH FIVE VICTOR.; Triumphs by 13-11 Over Mass. Aggies Quintet at Amherst. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/opposes-increase-in-exchange-seats-ea-pierce-wants-places-of.html | OPPOSES INCREASE IN EXCHANGE SEATS; E.A. Pierce Wants Places of Inactive Members Put to Use Under a Leasing Plan. IDEA HAS BEEN CONSIDERED But Special Committee Found It Unsatisfactory--Vote on Change Now in Progress. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/andre-maurois-and-the-art-of-biography.html | Andre Maurois and The Art of Biography | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/students-to-be-guests-at-opera-special-matinee-of-die-meistersinger.html | STUDENTS TO BE GUESTS AT OPERA; Special Matinee of "Die Meistersinger" Arranged for Young Musicans--Free Seats as Prizes A VISIT FROM THE STAGE TO ROOSEVELT MEMORIAL | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/princess-ileana-starts-for-munich.html | Princess Ileana Starts for Munich. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/over-600-to-attend-religious-council-san-francisco-session-of-union.html | OVER 600 TO ATTEND RELIGIOUS COUNCIL; San Francisco Session of Union of Hebrew Congregations Draws Many Delegates From East. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/merchandise-buying-near-peak-in-market-buyers-here-seek-new-spring.html | MERCHANDISE BUYING NEAR PEAK IN MARKET; Buyers Here Seek New Spring Goods--Ensembles Popular, Reports Show. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/penn-five-scores-over-penn-state-triumphs-for-sixth-year-in-row-39.html | PENN FIVE SCORES OVER PENN STATE; Triumphs for Sixth Year in Row, 39 to 29--7,000 Watch Contest in Philadelphia. SCHAAF SCORES 20 POINTS Breaks Own Field-Goal Record at Penn by Caging Ball 10 Times-- Victors Lead at Half, 16-5. | True | Special to The New York Times.Times Wide World Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/chapman-bid-shown-near-ships-value-boards-reply-to-senate-query.html | CHAPMAN BID SHOWN NEAR SHIPS' VALUE; Board's Reply to Senate Query Compares $16,082,000 Offer With $16,300,000 on Books. COSTS OF CRAFT ANALYSED Sales Policy Upheld in Pledge to "Maintain and Develop"--Decision on Bids Set for Wednesday. Sales Policy Is Explained. Book and Bid Values of Ships. Pledge to Operate and Build. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wheat-prices-drop-trade-takes-profit-many-of-those-who-bought.html | WHEAT PRICES DROP; TRADE TAKES PROFIT; Many of Those Who Bought Recently Sell All Their Holdings. OUTSIDE INTEREST IS LESS Corn Closes Lower, With Buying Against Bids a Factor in Checking the Decline. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reich-imports-raccoons-200000-worth-of-american-furbearing-animals.html | REICH IMPORTS RACCOONS.; $200,000 Worth of American FurBearing Animals Bought in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/magyar-women-against-gaming.html | MAGYAR WOMEN AGAINST GAMING | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/100000000-loan-fixed-for-rumania-ministers-sign-agreement-in-paris.html | $100,000,000 LOAN FIXED FOR RUMANIA; Ministers Sign Agreement in Paris for Credits for Stabilization and Consolidation.SIXTH TO BE TAKEN HERESwedish Match Company Contributes $30,000,000--Profits on StateMonopolies Guarantee Fund. Monopolies Guarantee Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-change-in-south-for-socialist-party-dr-du-bois-negro-editor.html | SEES CHANGE IN SOUTH FOR SOCIALIST PARTY; Dr. Du Bois, Negro Editor, Urges It to Stand for Democracy Despite Color There. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/50000000-spent-for-phones-here-president-of-local-company-reports.html | $50,000,000 SPENT FOR PHONES HERE; President of Local Company Reports Expenditures in City Last Year. $28,000,000 IN MANHATTAN More Than 1,700,000 Instruments in Use in New York--Average of Calls 7,217,300 Daily. Building Operations. Instruments and Calls. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gallicurci-sings-farewell-as-lucia-warmly-received-in-donizettis.html | GALLI-CURCI SINGS FAREWELL AS LUCIA; Warmly Received in Donizetti's Opera at Matinee--'Die Walkuere' Repeated. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tin-futures-up-10-points.html | TIN FUTURES UP 10 POINTS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ohio-state-rally-beats-army-4430-cadet-five-in-front-at-half-2013.html | OHIO STATE RALLY BEATS ARMY, 44-30; Cadet Five, in Front at Half, 20-13, Passed After Five Minutes of 2d Period. ERVIN IS THE HIGH SCORER Makes 20 Points for Victors, Whose Fine Defense Is Featured by Work of Larkin. Van Hyde First to Score. Visitors Resume Attack. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fall-river-globe-discontinued.html | Fall River Globe Discontinued. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/state-bills-attack-sage-loan-laws-indiana-missouri-and-west.html | STATE BILLS ATTACK 'SAGE LOAN LAWS; Indiana, Missouri and West Virginia Measures Would Cut Interest to 18%. HENDERSON HOLDS 42% FAIR Foundation Aide Says "Sharks" Are Trying to End Uniform Curb on Small Loan Charges. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/son-of-elk-leader-held-for-robbery-edward-j-mccarthy-jr-one-of.html | SON OF ELK LEADER HELD FOR ROBBERY; Edward J. McCarthy Jr. One of Three Youths Police Say Stole to Aid Woman. THREE HOLD-UPS NET $179 Brooklyn Men Used Pistols, According to Detectives, to Get FundsFor Ex-Club Hostess. Says They Confessed. Another Telephone Call. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/unit-control-and-piece-goods.html | Unit Control and Piece Goods. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-clock-dial-agitates-britain-hours-numbered-zero-to-twentyfour.html | NEW CLOCK DIAL AGITATES BRITAIN; Hours Numbered Zero to Twenty-four Urged for Railway Timetables A Controversy Started. For the Old Clock. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/foch-again-better-briand-now-is-ill-leygues-minister-of-marine-and.html | FOCH AGAIN BETTER; BRIAND NOW IS ILL; Leygues, Minister of Marine, and S. Parker Gilbert Also Among Grip Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/colgate-wins-at-hockey-41.html | Colgate Wins at Hockey, 4-1. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-new-battery-park-as-designers-see-it-the-immigrants-monument.html | A NEW BATTERY PARK AS DESIGNERS SEE IT; THE IMMIGRANTS' MONUMENT | True | By P.w. Wilson.courtesy of la Farge, Warren and Clark and H.w. Merkel. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/prepares-atlantic-trip-in-lifeboat.html | Prepares Atlantic Trip in Lifeboat. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bobhaired-angel-in-sculpture-exhibit-work-of-mable-conkling-is.html | BOB-HAIRED ANGEL IN SCULPTURE EXHIBIT; Work of Mable Conkling Is Among 1,300 Entries in San Francisco Show Opening April 1. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/club-parties-on-at-palm-beach-weekly-receptions-and-dances-are.html | CLUB PARTIES ON AT PALM BEACH; Weekly Receptions and Dances Are Given by Men's Organization--Golf Tournaments Planned A REPUBLICAN BALL | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/peddie-wins-swim-meet-beats-blair-on-first-places-as-final-score-is.html | PEDDIE WINS SWIM MEET.; Beats Blair on First Places as Final Score Is 31-31. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/various-agencies-aid-home-owner-individual-erecting-his-own.html | VARIOUS AGENCIES AID HOME OWNER; Individual Erecting His Own Domicile Is Regarded as a Good Risk. PAYMENT METHODS EASY Loan Associations in the Country Have Eight Billion Dollars in Assets. Plan of Payment. Reasonable Loan Fees. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/yachting-entries-named-for-havana-shinnecock-to-defend-midwinter.html | YACHTING ENTRIES NAMED FOR HAVANA; Shinnecock to Defend Midwinter Trophy in InternationalStar Class Races.ISCYRA II TO COMPETEWill Represent Western Long IslandSound Fleet--Bacardi OtherFeature During Feb. 15-21. Elder to Skipper Iscyra. Budsal II Won Last Year. | True | By Grover Theis. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/104th-artillery-scores-hughes-leads-attack-which-beats-101st.html | 104TH ARTILLERY SCORES.; Hughes Leads Attack Which Beats 101st Cavalry Trio, 9-3. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/declares-we-trail-japan-on-cruisers-mrs-owens-government-club-head.html | DECLARES WE TRAIL JAPAN ON CRUISERS; Mrs. Owens, Government Club Head, Says Actual Ratio Now Is 5-1.4-2.6. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/nassau-county-deals-garden-city-apartment-house-is-sold-to.html | NASSAU COUNTY DEALS.; Garden City Apartment House Is Sold to Syndicate. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/its-a-rare-illness-that-blows-nobody-good.html | ITS A RARE ILLNESS THAT BLOWS NOBODY GOOD | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/oil-men-protest-new-vera-cruz-tax-americans-tell-federal-officials.html | OIL MEN PROTEST NEW VERA CRUZ TAX; Americans Tell Federal Officials That State Levy Is Unlawful-- Action Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/edison-co-endorses-east-side-road-plan-how-millers-waterfront-drive.html | EDISON CO. ENDORSES EAST SIDE ROAD PLAN; HOW MILLER'S WATERFRONT DRIVE WOULD CIRCLE MANHATTAN. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "A Londen Reverie: Fifty-six Drawings by Joseph Pennell.. (MACMILLAN) | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/coordinate-research-retail-need-he-holds-ce-sweitzer-retail.html | COORDINATE RESEARCH RETAIL NEED, HE HOLDS; C.E. Sweitzer, Retail Official, Urges a Central Guiding Agency. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/an-operetta-for-children-the-blue-butterfly-at-the-broadhurst-will.html | AN OPERETTA FOR CHILDREN; "The Blue Butterfly" at the Broadhurst Will Aid the Music Week Association JEFFERSON HOME UNIT PLANS PARTY | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/protests-greek-agitation.html | PROTESTS GREEK AGITATION | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/third-rail-speeds-traffic-cuts-time-between-antofagasta-and-la-paz.html | THIRD RAIL SPEEDS TRAFFIC.; Cuts Time Between Antofagasta and La Paz Twelve Hours. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hyatt-leads-pitt-to-victory-3928-tosses-seven-field-goals-and-four.html | HYATT LEADS PITT TO VICTORY, 39-28; Tosses Seven Field Goals and Four Fouls in Action Against Temple Five. BONNER STARS FOR LOSERS Gets Six Field Goals, as Does Baker, Panther Guard--Winners in Front at Half, 19-13. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/entry-record-set-in-oratory-contest-two-hundred-high-schools-and.html | ENTRY RECORD SET IN ORATORY CONTEST; Two Hundred High Schools and Academies Enroll in This Area on Opening Day. CITY'S RESPONSE IS HEAVY Northern New Jersey Leads in Volume of Groups From the District at Large. DR. O'SHEA AIDS PROGRAM He Prescribes Writing of Essays as Part of Regular Course for Upper Grades. Northern New Jersey Leads. Junior Finals on April 26. Articles on Constitution. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/groundhog-sees-shadow-here-so-winter-continues-6-weeks.html | Ground-hog Sees Shadow Here So Winter Continues 6 Weeks | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/latest-books-history-and-biography-literature-and-essays-poetry.html | Latest Books; History and Biography Literature and Essays Poetry, Drama and Art Fiction Philosophy and Religion Latest Books Economics and Sociology Education Science and Psychology Travel and Description New Editions and Reprints Miscellaneous | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sidney-lanier.html | SIDNEY LANIER. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hoover-democrats-plan-virginia-alliance-merger-with-republicans.html | 'HOOVER DEMOCRATS' PLAN VIRGINIA ALLIANCE; Merger With Republicans Depends on Reply to QuestionsPut to Raskob and Others. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/congress-recesses-to-acclaim-fried-both-houses-drop-work-to-cheer.html | CONGRESS RECESSES TO ACCLAIM FRIED; Both Houses Drop Work to Cheer Modest Hero of the America. SENATE VOTES ITS THANKS Shipping Board, Navy, Press Club and Commerce Chamber Congratulate Him. Presented to the House. Italian Envoy Honors Him. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tariff-changes-palestine-tariff-rates-increased-by-revisionbermuda.html | TARIFF CHANGES.; Palestine Tariff Rates Increased by Revision--Bermuda Orders Changs in Duties. Customs Surtax Increased. Great Britain Bars Hay and Straw. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dr-johnsons-letters-to-lost-love-on-sale-one-to-mrs-thrale-taken-to.html | DR. JOHNSON'S LETTERS TO LOST LOVE ON SALE; One to Mrs. Thrale Taken to Foreshadow His Death of a Broken Heart. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/turks-give-medal-to-col-lindbergh-honor-conferred-through-his.html | TURKS GIVE MEDAL TO COL. LINDBERGH; Honor Conferred Through his Mother, Guest at Official Dinner in Angora. GIFT OF AVIATION LEAGUE Occasion Seized Upon Partly With the View of Reviving National Interest in Flying. Interest in Lottery Lagging. Honors to Mrs. Lindbergh. | True | By W.g. Tinckom-Fefinandez. Special Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/active-textile-trend-noted-from-reports-silk-prints-continue-in.html | ACTIVE TEXTILE TREND NOTED FROM REPORTS; Silk Prints Continue in Demand as Linens Are Featured in Spring Ensembles. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/frank-m-ferrari-banker-44-dead-president-of-city-trust-co-and-the.html | FRANK M. FERRARI, BANKER, 44, DEAD; President of City Trust Co. and the Italian Hospital an Appendicitis Victim.RISE FROM A CLERK RAPIDGraduated From University of NaplesWith a Law Degree--FuneralTomorrow Noon. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/national-health-work-is-centred-many-of-the-more-important.html | NATIONAL HEALTH WORK IS CENTRED; Many of the More Important Organizations Coordinate Their Activities in a New York Council, With Offices Under One Roof Other Allied Organizations. The Work of the Council. New Fields of Endeavor. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bergen-county-progress-large-increase-in-new-water-mains-during.html | BERGEN COUNTY PROGRESS.; Large Increase in New Water Mains During Past Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/washington.html | WASHINGTON. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/automobiles-are-now-in-season-in-the-south-legislatures-revive.html | AUTOMOBILES ARE NOW IN SEASON IN THE SOUTH; LEGISLATURES REVIVE OBLIGATORY INSURANCE State Bodies Seeking to Provide Certain Indemnity for Victims of Automobile Accidents--Experiments in Massachusetts and Elsewhere--Various Proposals Explained The Connecticut Law. In New Hampshiire. The Massachusetts Law. A Possible Solution. | True | By C.l. Mosher. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sonnenberg-risks-crown-tomorrow-worlds-wrestling-champion-to-meet.html | SONNENBERG RISKS CROWN TOMORROW; World's Wrestling Champion to Meet Cantonwine in Finish Match in the Garden. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-ukulele-now-gives-way-to-the-moaning-saxophone.html | THE UKULELE NOW GIVES WAY TO THE MOANING SAXOPHONE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/false-gems-for-real-russian-count-accused-in-paris-of-swindling.html | FALSE GEMS FOR REAL; Russian Count Accused in Paris of Swindling American Fiancee. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/siegfried-sassoons-memorial-to-a-happy-breed-of-men.html | Siegfried Sassoon's Memorial to 'A Happy Breed of Men' | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/architects-design-small-homes.html | Architects Design Small Homes. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/grand-jury-scores-sanitary-district-report-says-trustees-under-t-j.html | GRAND JURY SCORES SANITARY DISTRICT; Report Says Trustees Under T. J. Crowe Exploited Chicago Body for Patronage. ASSAILS CONTRACT AWARDS It Estimates $9,602,355 Deficit in Bond Eund and Urges Culpable Men Be Brought to Justice. Contract System Denounced. Police Situation Discussed. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/order-of-judging-in-westminster-kennel-club-show.html | ORDER OF JUDGING IN WESTMINSTER KENNEL CLUB SHOW | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/on-hibernia-trusts-board-addition-of-five-directors-for-new-company.html | ON HIBERNIA TRUST'S BOARD; Addition of Five Directors for New Company Announced. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pigeon-fanciers-prepare-for-annual-spring-races.html | PIGEON FANCIERS PREPARE FOR ANNUAL SPRING RACES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/concert-for-children.html | Concert for Children. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ohio-dissatisfied-with-station-quota.html | OHIO DISSATISFIED WITH STATION QUOTA | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/storms-often-change-the-face-of-history-after-the-great-samoa.html | STORMS OFTEN CHANGE THE FACE OF HISTORY; AFTER THE GREAT SAMOA HURRICANE OF 1889 | True | By Charles Fitzhugh Talman | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/air-mail-information-services-to-and-from-new-york.html | AIR MAIL INFORMATION; Services To and From New York | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/quaker-city-torn-by-deep-suspicion-sinister-motives-are-read-into.html | QUAKER CITY TORN BY DEEP SUSPICION; Sinister Motives Are Read Into Municipal Bills Presented at State Capital. BROTHERLY LOVE HAS FLED Innocent Measures Seen as Efforts to Influence Pet Plans of Various Leaders. Salary Bill Raises Storm. | True | By Lawrence Davies. Special Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/london-boosts-a-subway-city-the-new-piccadilly-station-with.html | LONDON BOOSTS A SUBWAY CITY; The New Piccadilly Station, With Escalator; shops and Decorations of Marble and Bronze, Evokes Superlatives | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/illinois-reports-profits-football-returned-29482149-net-during.html | ILLINOIS REPORTS PROFITS.; Football Returned $294,821.49 Net During Fiscal Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. Institutions Not in Clearing House. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/saltus-fencers-beat-army1413-pasches-sabre-thrust-against-east.html | SALTUS FENCERS BEAT ARMY,14-13; Pasche's Sabre Thrust Against East Breaks Tie of 4 Touches Each and Wins Match. THREE WEAPONS ARE USED New Yorkers and Cadets Compete With Foils, Epee and Sabre-- Pasche in All Classes. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/voluntary-merging-of-railroads-sought-senate-subcommitte-is.html | VOLUNTARY MERGING OF RAILROADS SOUGHT; Senate Sub-Committe Is Drafting a Measure to Avoid Compulsory Grouping. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pacific-coast-hails-coming-of-hoover-his-interest-in-the-western.html | PACIFIC COAST HAILS COMING OF HOOVER; His Interest in the Western Seaboard Expected to Resultin Trade Expansion.BRIDGE PROJECT UP AGAIN San Francisco Sees Opportunityfor Building of Structureto Span Bay. Hops for Bridges Renewed. Nevada's Interest in Boulder Dam. Princess Seeks Governorship. Banker Is Knighted. | True | By Fred Brandt. Editorial Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/laws-delay-shown-in-leasing-case-court-declines-to-dismiss-action.html | LAW'S DELAY SHOWN IN LEASING CASE; Court Declines to Dismiss Action Despite the Expiration of Rental Period. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fuel-oil-motors-defended.html | FUEL OIL MOTORS DEFENDED | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rome-welcomes-a-new-literary-review-italian-letter.html | Rome Welcomes a New Literary Review; Italian Letter | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wales-beats-scotland-147-in-international-rugby-match.html | Wales Beats Scotland, 14-7, In International Rugby Match | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/manhattan-runners-finish-in-tie-with-nyu-but-first-places-decide.html | MANHATTAN RUNNERS; Finish in Tie With N.Y.U., but First Places Decide Honors as 5,000 Look On. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tongying-art-sale-brings-107530-total-top-price-of-4200-is-paid-for.html | TONG-YING ART SALE BRINGS $107,530 TOTAL; Top Price of $4,200 Is Paid for Pair of Ch'ien-lung Imperial Rose Jars. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/covenant-of-irish-free-state-sooe-will-be-hard-to-amend.html | Covenant of Irish Free State Sooe Will Be Hard to Amend | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-yorkers-buy-lindabury-estate.html | New Yorkers Buy Lindabury Estate | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/byrd-supply-ship-heads-for-dunedin-stores-left-by-bolling-unloaded.html | BYRD SUPPLY SHIP HEADS FOR DUNEDIN; Stores Left by Bolling, Unloaded in 5 Days, Piled onCity of New York at Base.TRANSFER TO CAMP EASEDMen Work Linked by Ropes forSafety at New Antarctic Dockon the Bay Ice. | True | By Russell Owenwireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ask-hotel-foreclosure-libbys-is-alleged-to-be-behind-1560965-in.html | ASK HOTEL FORECLOSURE.; Libby's Is Alleged to Be Behind $1,560,965 in Payments. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-tables-make-navigations-simpler-navy-tests-satisfactory-in-use.html | NEW TABLES MAKE NAVIGATIONS SIMPLER; Navy Tests "Satisfactory" in Use of 84-Page Book Worked Out by Officer FOR SHIP, BOAT OR PLANE One-tenth of a Mile Precision is Reported--Book Due to Replace 5 or 6 Large Volumes. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/four-houses-burn-after-gas-blasts-patrolmen-rescue-brooklyn.html | FOUR HOUSES BURN AFTER GAS BLASTS; Patrolmen Rescue Brooklyn Families as Flames Follow Cellar Explosions. DAMAGE IS PUT AT $50,000 Bushwick Av. Section Is Shaken by Six Detonations--Street Mains Believed to Have Carried Blaze. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/77000-at-hockey-and-boxing-in-garden-on-6-nights-in-row.html | 77,000 at Hockey and Boxing In Garden on 6 Nights in Row | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/senators-reject-report-by-walsh-on-salt-creek-oil-public-lands.html | SENATORS REJECT REPORT BY WALSH ON SALT CREEK OIL.; Public Lands Committee, by 7 to 6 Party Vote, Refuses to Submit It. HE PLANS FIGHT ON FLOOR Will Press His Criticism of Work and Donovan of Justice Department on Leasing. SINCLAIR RENEWAL IN ISSUE Former Interior Secretary Failed to Show Due Care for Government Millions, Report Said. Defends Justice Department. SENATORS OVER REJECT REPORT BY WALSH Walsh Sums Up History of Case. Walsh Explains Own Letter. Counsel Not Asked to Investigate. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/an-american-light-plane-in-new-yorks-air-show.html | AN AMERICAN LIGHT PLANE IN NEW YORK'S AIR SHOW | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-metal-coating-makes-lighter-planes-possible-einstein-process.html | NEW METAL COATING MAKES. LIGHTER PLANES POSSIBLE; Einstein Process Gives Paper and Silk Strength Of Iron-- Other Aviation News Lindbergh in New Flight. Canadian-Made Planes. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/worcester-poly-to-build-institute-plans-laboratory-chapel.html | WORCESTER POLY TO BUILD; Institute Plans Laboratory, Chapel, Auditorium and Dormitory. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/casey-wins-title-in-met-ice-races-skates-home-first-in-all-three.html | CASEY WINS TITLE IN MET. ICE RACES,; Skates Home First in All Three Events on Central Park Lake, Scoring 94 Points. MISS MULLER WINS CROWN Also Scores 90 Points by 3 Victories-- 5,000 at Outdoor Championship Meet. 5,000 See the Races. Casey Wins With Sprint. CASEY WINS TITLE IN MET. ICE RACES Cannes Purse Money Increased. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/girl-registration-astounds-england-first-figures-indicate-that-the.html | GIRL REGISTRATION ASTOUNDS ENGLAND; First Figures Indicate That the Estimate of 5,250,000 Women Voters Was Too Low. LABOR MAKING BIG DRIVE Party Hopes to Win Lion's Share of Sex's New 2,000,000 Majority Over Men. Estimates Apparently Too Low. Registration Exceeds Time Limit. "Flapper Voter" Blase. GIRL REGISTRATION ASTOUNDS ENGLAND Many Workers Susceptible. Surprises in Straw Voke. Long March Since War. | True | By Henry C. Crouch. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/british-gallery-buys-art-from-exkaiser-panel-of-sts-zeno-and-jerome.html | BRITISH GALLERY BUYS ART FROM EX-KAISER; Panel of Sts. Zeno and Jerome Completes Altar Pieces in Its Possession. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/slips-hold-hope-of-elusive-jobs-on-sixth-avenue-seekers-after-work.html | SLIPS HOLD HOPE OF ELUSIVE JOBS; On Sixth Avenue Seekers After Work Read of Openings of Many Kinds, From the Warm South to the Cold Maine Woods The Seekers Atter Work. A Call to the Open. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-canal-links-two-great-lakes-fourth-welland-waterway-now-nearing.html | NEW CANAL LINKS TWO GREAT LAKES; Fourth Welland Waterway, Now Nearing Completion Between Lakes Ontario and Erie Has Longest Dock in World Waterway's Eight Divisions. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/prison-labor.html | PRISON LABOR. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hoover-resuming-party-inter-views-presidentelect-hoover-as-a.html | HOOVER RESUMING PARTY INTER VIEWS; PRESIDENT-ELECT HOOVER AS A FISHERMAN. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/historical-society-to-meet-here.html | Historical Society to Meet Here. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/listening-in-on-the-radio-richard-crooks-tenor-soloist-with.html | LISTENING IN ON THE RADIO; Richard Crooks, Tenor Soloist, With Philharmonic Orchestra Today--Goldman Band Concert on Saturday Night THE WHITEMAN CONCERT. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wisconsin-voters-await-revelations-campaign-fund-inquiries-are.html | WISCONSIN VOTERS AWAIT REVELATIONS; Campaign Fund Inquiries Are Expected to Adduce Inside Political Information. NEW GOVERNOR INVOLVED Kohler, However, Is Popular-- Senator La Follette's Election Is Under Fire. Kohter Had Rapid Rise. Controls State Senate. Blaine Outside the Fold. | True | By Fred C. Sheasby. Editorial Correspandence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/countess-di-zappola-gets-decree-in-paris-former-edith-mortimer.html | COUNTESS DI ZAPPOLA GETS DECREE IN PARIS; Former Edith Mortimer Married Here in 1919, Obtains Joint Custody of Child. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/drug-trade-grows-says-league-board-report-shows-police-tracing-the.html | DRUG TRADE GROWS SAYS LEAGUE BOARD; Report Shows Police Tracing the Sources to European Continental Firms. TWO NATIONS REFUSE DATA Persia and Turkey Fail to Comply With Request for Information on Regulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pittsburgh-company-formed-for-developing-aviation-holding-concern.html | PITTSBURGH COMPANY FORMED FOR DEVELOPING AVIATION; Holding Concern With Five Subsidiaries Will Cover All Activities and Cut High Costs Will Enter Air Transport. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mccarty-cottage-burns-at-darien.html | McCarty Cottage Burns at Darien. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/exmayor-jc-barry-of-cortland.html | Ex-Mayor J.C. Barry of Cortland. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/architect-faces-many-problems-poor-business-methods-says-edwin.html | ARCHITECT FACES MANY PROBLEMS; Poor Business Methods, Says Edwin Bergstrom, Curtail Reasonable Profits. $80,000,000 IN ANNUAL FEES Urges Necessity of Studying More Closely the Costs of His Own Profession. Problems of the Architect. Subject to Many Changes. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tangier-arrangement-is-now-in-full-force-rights-secured-by-spain.html | TANGIER ARRANGEMENT IS NOW IN FULL FORCE; Rights Secured by Spain and Italy Under New International Control. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/urges-realty-men-to-war-on-frauds-ehh-simmons-says-vigilance-is.html | URGES REALTY MEN TO WAR ON FRAUDS; E.H.H. Simmons Says Vigilance Is Always Needed toKeep Swindlers Suppressed.WALKER HINTS AT RUNNING"Law Practice Not So Good," MayorRemarks in Banter--Lehmanand Whalen Speak. Whalen Asks Realty Men's Aid. Urges Drive on Swindlers. Warns Against Poor Management | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/elizabeth-lady-camarvon-widow-of-fourth-earl-dieswas-sister-of-sir.html | ELIZABETH LADY CARNARVON; Widow of Fourth Earl Dies--Was Sister of Sir Esme Howard. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/detectives-get-reward-5000-check-presented-to-kenny-and-de-marrias.html | DETECTIVES GET REWARD.; $5,000 Check Presented to Kenny and de Marrias for Erich Capture. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/manhattans-building-peak-shifts-to-fortysecond-st-five-buildings.html | MANHATTAN'S BUILDING PEAK SHIFTS TO FORTY-SECOND ST.; Five Buildings Cost Over $61,000,000. A Pioneer Movement. Renting From the Plans. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/film-flashes-from-all-over.html | FILM FLASHES FROM ALL OVER | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/britans-house-of-peers-now-has-715-on-its-roll.html | BRITAN'S HOUSE OF PEERS NOW HAS 715 ON ITS ROLL | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lehigh-wrestlers-conquer-navy158-capture-five-bouts-by-decision.html | LEHIGH WRESTLERS CONQUER NAVY,15-8; Capture Five Bouts by Decision Against One for Rivals on Annapolis Mat. ASHFORD GETS ONLY FALL Middies' Captain Throws Phillips With Double Bar Hold in the 115-Pound Class. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-faneuil-d-weisse-authority-on-oriental-art-died-in-short-hills.html | MRS. FANEUIL D. WEISSE.; Authority on Oriental Art Died in Short Hills, N.J. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-plebes-lose-on-mat-blair-wrestlers-triumph-195-losing-only-one.html | ARMY PLEBES LOSE ON MAT.; Blair Wrestlers Triumph, 19-5, Losing Only One Bout. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/childrens-concert.html | CHILDREN'S CONCERT | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/30-designs-in-for-kitty-hawk-monument-go-to-jury-on-wright-memorial.html | 30 Designs In for Kitty Hawk Monument; Go to Jury on Wright Memorial Tomorrow | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/historys-wars-in-tin-berlin-exhibit-is-aimed-to-revive-boys.html | HISTORY'S WARS IN TIN.; Berlin Exhibit Is Aimed to Revive Boy's'' Interests in Toy Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kuhlmann-stock-in-amsterdam.html | Kuhlmann Stock in Amsterdam. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-hold-press-institute-georgia-editors-will-hear-noted-educators.html | TO HOLD PRESS INSTITUTE.; Georgia Editors Will Hear Noted Educators and Newspaper Men. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-tale-of-adventure-from-the-stark-north-three-notable-men-who.html | A TALE OF ADVENTURE FROM THE STARK NORTH; THREE NOTABLE MEN WHO BLAZED A TRAIL IN THE SCIENCE OF GIVING | True | By Arthur Lowe. Wireless To the New York Times. Baker Lake, N.w.t.,Photograph By Davis & Sanford. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-live-stock-decline-department-of-agriculture-expects-fewer.html | SEES LIVE STOCK DECLINE.; Department of Agriculture Expects Fewer Hogs and Cattle This Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/remembrance-book-exhibited.html | Remembrance Book Exhibited. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hoover-to-receive-engineering-honors-john-fritz-medal-is-awarded-to.html | HOOVER TO RECEIVE ENGINEERING HONORS; John Fritz Medal Is Awarded to Him and Bust of Him Will Be Unveiled This Month. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gives-40000-to-lewis-hospital.html | Gives $40,000 to Lewis Hospital. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lincoln-statue-made-from-life-by-a-girl-vinnie-ream-went-daily-to.html | LINCOLN STATUE MADE FROM LIFE BY A GIRL; Vinnie Ream Went Daily to the White House to Model the President at His Desk--He Impressed Her as a Man of Unfathomable Sorrow Daily Study of Lincoln. Sent Abroad to Complete Task The Statue Unveiled. | True | By John Francis Steele. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/merchants-oppose-state-census-system-endorse-gov-roosevelts-plan-to.html | MERCHANTS OPPOSE STATE CENSUS SYSTEM; Endorse Gov. Roosevelt's Plan to Repeal Law--Held as Waste of Funds. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/penn-state-wins-in-ring-beats-western-maryland-boxers-as-wolff.html | PENN STATE WINS IN RING.; Beats Western Maryland Boxers as Wolff Scores Twentieth Victory. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reich-thinks-kaiser-lost-last-chance-by-conduct-at-doorn-birthday.html | REICH THINKS KAISER LOST LAST CHANCE; By Conduct at Doorn Birthday Party He Shattered Royalist Hopes, Majority Feels. HUGO JUNKERS IS 70 TODAY Achievements of Inventor Whose Planes Fly a Third of the World's. Air Routes Are Hailed. Germans Turn to Junkers. His Planes Are Far-Flung. | True | By Wythe Williams. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/will-oppose-funds-for-15-cruisers-opponents-of-navy-increase-now.html | WILL OPPOSE FUNDS FOR 15 CRUISERS; Opponents of Navy Increase Now Plan a New Fight Against Proposal. HOUSE IS TAKING A HAND Fish Proposes New Parley to Cut Armaments--Debate Drones On in Senate. Senate Debate Goes On. WILL OPPOSE FUNDS FOR 15 CRUISERS House Counted Favorable. Stresses Kellogg Treaty. For Recodifying Sea Laws. Attacks British Program. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/watch-trend-in-building-demand-executive-urges-care-against.html | WATCH TREND IN BUILDING DEMAND; Executive Urges Care Against Excessive Production of Certain Types. ANALYZE PUBLIC NEEDS Profits Have Not Materially Increased, Despite RecordProduction. Production Planning. Profits Not Increasing. Future Seems Satisfactory. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-york-scientist-in-yugoslavia.html | New York Scientist in Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reports-progress-for-new-england-boston-federal-reserve-bank-finds.html | REPORTS PROGRESS FOR NEW ENGLAND; Boston Federal Reserve Bank Finds Present Situation Best in Fifteen Months. WOOLEN INDUSTRY BETTER Cotton Manufacturing Decreased, but New Construction in 1928 Greatest on Record. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/raw-silk-futures-rally-heavy-buying-by-one-commission-house-makes.html | RAW SILK FUTURES RALLY.; Heavy Buying by One Commission House Makes Active Session. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bill-would-penalize-liquor-buyer.html | Bill Would Penalize Liquor Buyer. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/schulte-not-after-american-news.html | Schulte Not After American News. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cubs-obtain-osborne-trade-tolson-first-baseman-for-los-angeles.html | CUBS OBTAIN OSBORNE.; Trade Tolson, First Baseman, for Los Angeles Pitcher. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/schmeling-is-hero-in-boxing-circles-gains-big-following-by-risko.html | SCHMELING IS HERO IN BOXING CIRCLES; Gains Big Following by Risko Knockout Victory--To Sail for Germany Soon. GARDEN SEEKS SERVICE Exclusive Contract for Bouts Expected--Max's $14,000 Held Up by Litigation. Schmeling and Hammond Confer. Schmeling to Visit at Home. SCHMELING IS HERO IN BOXING CIRCLES To Stay in Jacobs's Fold. Max to Pursue Training. Schmeling 23 Years Old. Wins First Pro Bout. Dempsey's Style Apparent. | True | By James P. Dawson. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-ruth-inquest-held-judge-hears-officers-and-owner-of-watertown.html | MRS. RUTH INQUEST HELD.; Judge Hears Officers and Owner of Watertown (Mass.) House. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jp-munroe-dead-prominent-bostonian-manufacturer-president-of.html | J.P. MUNROE DEAD; PROMINENT BOSTONIAN; Manufacturer, President of Twentieth Century Club and Leader in Education. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/peddie-fives-rally-beats-borden-town-scores-3427-triumph-over.html | PEDDIE FIVE'S RALLY BEATS BORDEN TOWN; Scores 34-27 Triumph Over Hitherto Undefeated Five After Trailing at 17-13. HACKLEY PREP WINS, 37-24 Defeats Woodmere Academy, 37-24, as Stamford Downs Norwalk, 2618--Roxbury Victor, 44-25. Hackley Prep Victor, 37-24. Stamford Defeats Norwalk. Roxbury Prep on Top, 44--25. St. Paul's Triumphs, 43--17. Hill Downs Princeton Prep. Blair Beats Montclair Academy. Morristown Prep Wins by Rally. Peekskill M. A. Scores, 50-16. Plainfield Beats Concordia, 48-26. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/andrew-jackson-victim-of-a-convention.html | Andrew Jackson, Victim of a Convention | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sports-of-the-times-the-florida-front-here-and-there.html | Sports of the Times; The Florida Front. Here and There. | True | By John Kieran. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/good-roads-link-florida-resorts-motorways-in-the-palmetto-peninsula.html | GOOD ROADS LINK FLORIDA RESORTS; MOTORWAYS IN THE PALMETTO PENINSULA | True | By Leon A. Dickinson. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/palestine-teachers-win-demands.html | Palestine Teachers Win Demands. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/westfield-polo-victor-triumphs-over-governors-island-by-201miller.html | WESTFIELD POLO VICTOR.; Triumphs Over Governors Island by 20-1--Miller Stars. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/j-gwendolyn-rose-weds-jw-mackay-mrs-john-william-mackay-in-wedding.html | J. GWENDOLYN ROSE WEDS J.W. MACKAY; MRS. JOHN WILLIAM MACKAY IN WEDDING GOWN. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/defends-switzerland-on-narcotics-charge-national-zeitung-denies.html | DEFENDS SWITZERLAND ON NARCOTICS CHARGE; National Zeitung Denies Tuttle's Assertion That the Traffic in Drugs Centres There. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/harvard-defeats-yale-trio-at-polo-g-clark-counts-in-sudden-death.html | HARVARD DEFEATS YALE TRIO AT POLO; G. Clark Counts in Sudden Death Period, Giving Crimson Decision by 11 to 10. BLUE JUST MISSES VICTORY Folger's Goal at Bell Is Disallowed, Sending Game Into Overtime-- Victors Lead at Start. Harvard Sends Total to Eight. G. Clark Gets Deciding Tally. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ohio-city-has-negro-mayor-he-succeeds-to-office-on-the-death-of.html | OHIO CITY HAS NEGRO MAYOR; He Succeeds to Office on the Death of Executive. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-advise-debt-experts-belgian-cabinet-meets-tomorrow-to-settle.html | TO ADVISE DEBT EXPERTS.; Belgian Cabinet Meets Tomorrow to Settle Final Instructions. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lemmermann-urged-to-succeed-coler-kings-clerk-suggested-for-public.html | LEMMERMANN URGED TO SUCCEED COLER; King's Clerk Suggested for Public Welfare Post by McCooey. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/grange-is-cue-victor-european-182-balkline-champion-beats-hammer.html | GRANGE IS CUE VICTOR; European 18.2 Balkline Champion Beats Hammer, 300 to 89. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/unpublished-novel-by-harris-is-found-manuscript-of-qua-a-story-of.html | UNPUBLISHED NOVEL BY HARRIS IS FOUND; Manuscript of 'Qua: A Story of the Revolution' Among Papers of Creator of Uncle Remus. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/legislators-kin-to-get-state-aid-missouri-assembly-solves-lowpay.html | LEGISLATORS' KIN TO GET STATE AID; Missouri Assembly Solves Low-Pay Problem by Giving Jobs to Many Relatives. WOULD WHIP BOOTLEGGERS Dry Solon Has Novel Method for Enforcing Law--Kansas Governor in Full Control. An Imposing Line-Up. Whipping Post for Bootleggers. Republican Diamond Jubilee. Kansas Governor in Control. Kansas May Have Gas Rate Fight. | True | By Roy Buckingham. Editorial Correspondence To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-havemeyers-vivid-interest-in-art.html | MRS. HAVEMEYER'S VIVID INTEREST IN ART | True | By Edith de Terey. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/germany-is-planning-great-hydro-plant-project-to-dam-valley-of.html | GERMANY IS PLANNING GREAT HYDRO PLANT; Project to Dam Valley of Meuse Tributary Would Cost 50,000,000 Marks. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kent-school-six-wins-jack-holwill-scores-twice-as-morristown-losss.html | KENT SCHOOL SIX WINS.; Jack Holwill Scores Twice as Morristown Losss, 4 to 1. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hypnotizes-victims-to-him-savings-riviera-adventurer-induced.html | HYPNOTIZES VICTIMS TO GIVE HIM SAVINGS; Riviera Adventurer Induced Man to Draw Month's Salary and 6,000 Francs From Bank. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rutgers-wrestlers-lose-franklin-and-marshall-team-wins-its-seasons.html | RUTGERS WRESTLERS LOSE.; Franklin and Marshall Team Wins Its Season's Opener, 28-3. Ohio State Victor on Track. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hoover-is-silent-on-radio-matters-broadcasting-industry-awaits.html | HOOVER IS SILENT ON RADIO MATTERS; Broadcasting Industry Awaits Expression of Attitude From President-Elect--He Is Expected to Guide Radio's Destiny An Important Question. Reappointments Are Possible. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/savage-school-girls-win-conquer-alumnae-basketball-team-by-26-to-19.html | SAVAGE SCHOOL GIRLS WIN.; Conquer Alumnae Basketball Team by 26 to 19 Count. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-resubmit-ford-suit-leland-counsel-will-revise-complaint-on.html | TO RESUBMIT FORD SUIT.; Leland Counsel Will Revise Complaint on Lincoln Stock Purchase. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/oppose-rail-projects-icc-examiners-report-against-western-pacific.html | OPPOSE RAIL PROJECTS.; I.C.C. Examiners Report Against Western Pacific Extensions. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/as-paris-sees-the-younger-set.html | AS PARIS SEES THE YOUNGER SET | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/earthquake-razes-villages-in-turkestan-disturbance-is-recorded-over.html | Earthquake Razes Villages in Turkestan; Disturbance Is Recorded Over Wide Area | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bridge-for-social-service-work-prominent-women-to-attend-party-at.html | BRIDGE FOR SOCIAL SERVICE WORK; Prominent Women to Attend Party at Plaza for the New York Skin and Cancer Hospital YORKVILLE DANCE. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/paris-plans-a-gay-season-fabrics-for-the-new-frocks-are-shown-in.html | PARIS PLANS A GAY SEASON; Fabrics for the New Frocks Are Shown in Many Cheery Designs and Colors FOR A DRESSING TABLE. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gossip-from-boston.html | GOSSIP FROM BOSTON | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fur-retailers-to-elect.html | Fur Retailers to Elect. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/midshipmen-to-take-foreign-cruise.html | Midshipmen to Take Foreign Cruise. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/king-mends-slowly-but-danger-is-less-transfer-to-seaside-is.html | KING MENDS SLOWLY, BUT DANGER IS LESS; Transfer to Seaside Is Intended to Accelerate His Progress Through Convalescence. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/langemeier-wins-on-ice-captures-twomile-race-at-morristown-annual.html | LANGEMEIER WINS ON ICE.; Captures Two-Mile Race at Morristown Annual Carnival. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/push-elevated-spur-fight-property-owners-ask-city-to-act-at-once-on.html | PUSH ELEVATED SPUR FIGHT.; Property Owners Ask City to Act at Once on 34th St. Structure. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/syracuse-repels-michigan-state-led-by-katz-high-scorer-with-13.html | SYRACUSE REPELS MICHIGAN STATE; Led by Katz, High Scorer With 13 Points, Orange Gains Lead of 14-3 at Half. LOSERS RALLY AT THE END Show Reversal of Form and Threaten Often, but Early Margin Is Too Great to Overcome. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/work-from-the-paris-ateliers.html | WORK FROM THE PARIS ATELIERS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rutgers-names-200-for-fraternities-of-these-124-will-join-the-14.html | RUTGERS NAMES 200 FOR FRATERNITIES; Of These 124 Will Join the 14 National Bodies Which Are Found on Campus. RITES BEGIN WEDNESDAY Formal Initiations, However, Will Take Place on Saturday-- The Men Selected. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mussolini-attacks-spurious-titles-campaign-begun-to-restore.html | MUSSOLINI ATTACKS SPURIOUS TITLES; Campaign Begun to Restore Nobility of Italy to a Sound Basis. COMMISSION IS AT WORK First of Ten Volumes of Recognized Authority Published by Cons Ita Araidica. Hundreds or Titled Henchmen. Mussolini Heads Commission. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/oryan-urges-balance-plans-for-each-must-be-pressed-concurrently-he.html | O'RYAN URGES BALANCE; Plans for Each Must Be Pressed Concurrently, He Tells the Square Table Club. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/manhattans-tip-a-home-to-many-far-downtown-where-much-business-is.html | MANHATTAN'S TIP A HOME TO MANY; Far Downtown, Where Much Business Is Centred, Lives a Polyglot Population With a Community of Its Own An Association That Grew. The Problem of the Child. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/review-of-week-in-realty-market-volume-of-important-trading-reaches.html | REVIEW OF WEEK IN REALTY MARKET; Volume of Important Trading Reaches Highest Point in Many Months. DEAL NEAR TIMES SQUARE Shuberts Add to Plottage on Fortyseventh Street-- New TransactionsAnnounced Yesterday. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-exhibit-desert-truck-international-harvester-stock-model-is.html | TO EXHIBIT DESERT TRUCK.; International Harvester Stock Model Is Bought Here. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/einstein-explains-his-new-discoveries-in-a-simplified-discussion-of.html | EINSTEIN EXPLAINS HIS NEW DISCOVERIES; In a Simplified Discussion of "Field Theories, Old and New," the Efficient Scientist Shows the Meaning Of His Latest Contribution for Gravitation, Electro Magnetism and Our Ideas of Time and Space The Old Theory of Space. Dissatisfied with Dual Theory. The Problem Stated. Riemannian Metric. Expanding the Theory. A Mathematical Discovery. | True | By Albert Einstein. Berlin. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/league-council-paces-issue-of-minorities-following-strong-letter.html | LEAGUE COUNCIL PACES ISSUE OF MINORITIES; Following Strong Letter From Stresemann It Is Put on Agenda for March Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fascisms-challenge-to-democracy-does-not-abate-three-observers.html | Fascism's Challenge to Democracy Does Not Abate; Three Observers Treat of Mussolini's Experiment as Something That Has Come to Stay Fascism's Challenge | True | By William MacDonald | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/report-klan-in-lithuania.html | Report "Klan" in Lithuania. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/yost-will-speak-of-luncheon-in-his-honor-here-on-tuesday.html | Yost Will Speak of Luncheon In His Honor Here on Tuesday | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/draft-amendment-for-county-rule-representatives-of-nassau-and.html | DRAFT AMENDMENT FOR COUNTY RULE; Representatives of Nassau and Westchester Meet Here in Move Against Westall Bill. ALBANY HEARING TUESDAY Senate and Assembly Judiciary Committees to Get Views--2,000 Voters Sign Petition. Changes in Amendment. Legislators Agee to Hearing. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/former-muriel-vanderbilt-seeks-divorce-from-frederic-c-church-jr.html | Former Muriel Vanderbilt Seeks Divorce From Frederic C. Church Jr. for Non-Support | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/brazilians-plan-casino-would-open-one-at-popular-resort-near-rio-de.html | BRAZILIANS PLAN CASINO.; Would Open One at Popular Resort Near Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Edwin Levick. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/loughran-ready-for-bout.html | Loughran Ready for Bout. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wanted-an-umpire.html | WANTED: AN UMPIRE. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/chevalier-progresses-with-film.html | CHEVALIER PROGRESSES WITH FILM | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-louis-sees-good-spring-merchants-prepare-for-heavier-trade-than.html | ST. LOUIS SEES GOOD SPRING.; Merchants Prepare for Heavier Trade Than Last Year. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/when-prosperity-began.html | WHEN "PROSPERITY" BEGAN. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/expressly-for-those-who-come-from-missouri.html | Expressly for Those Who Come From Missouri | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/life-insurance-holdings-about-43-per-cent-of-companies-assets.html | LIFE INSURANCE HOLDINGS.; About 43 Per Cent of Companies' Assets Invested in Mortgages. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/large-philanthropic-events-on-friday-proceeds-from-jonny-spielt-auf.html | LARGE PHILANTHROPIC EVENTS ON FRIDAY; Proceeds From "Jonny Spielt Auf" at Metropolitan to Go to Medical Centre--St. Valentine Party for Honte for Aged | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/budapest-may-change-name-and-call-itself-just-buda.html | Budapest May Change Name And Call Itself Just Buda | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/held-for-bad-check-apparel-buyer-charged-with-giving-worthless.html | HELD FOR BAD CHECK.; Apparel Buyer Charged With Giving Worthless Paper for $270. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jersey-roadhouse-burns-swiss-chalet-near-hackensack-is.html | JERSEY ROADHOUSE BURNS.; Swiss Chalet, Near Hackensack, Is Destroyed--Loss Put at $150,000. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wanderers-beaten-by-coats-by-32-brooklyn-loses-its-american-soccer.html | WANDERERS BEATEN BY COATS BY 3-2; Brooklyn Loses Its American Soccer League Match on theField at Pawtucket. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/choate-wrestlers-win-blank-the-harvard-freshman-team-by-score-of.html | CHOATE WRESTLERS WIN.; Blank the Harvard Freshman Team by Score of 27-0. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hakoah-wins-7-to-1-from-hispano-team-easily-takes-eastern-soccer.html | HAKOAH WINS, 7 TO 1, FROM HISPANO TEAM; Easily Takes Eastern Soccer League Game Before 1,000 Persons at Starlight Park. LEADS BY 6 TO 0 AT HALF Gets Another Before Miller Makes Losers' Only Goal--Haeusler Scores First point. Philadelphia Is Winner. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/joys-of-hont-grip-irish-enthusiasts-american-visitors-follow-chief.html | JOYS OF HONT GRIP IRISH ENTHUSIASTS; American Visitors Follow Chief Packs--Judges Defer Sittings to Follow the Hounds. INFLUENZA RAVAGES NORTH Red Cross Organizes Flying Squad to Face Epidemic--Linen Mills Turn to Artificial Silk. 100 Influenza Deaths. Work on New Fabric. | True | By Arthur Webb. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-gleitze-breaks-troth-in-love-for-sea-channel-swimmer-tells.html | MISS GLEITZE BREAKS TROTH IN LOVE FOR SEA; Channel Swimmer Tells Soldier She Could Not Wed While Water Spelled 'Home' for Her. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/500000000-plan-to-use-state-power-albany-hears-corporation-is.html | $500,000,000 PLAN TO USE STATE POWER; Albany Hears Corporation Is Prepared to Operate Under Roosevelt Policy. WOULD DAM ST. LAWRENCE Transmission Would Carry Energy Throughout State, Including This City. GIVES ARM TO GOVERNOR He Is Expected to Use It in Water Power Conference With Republicans This Week. Far-Reaching Project Planned. Has Been Studying Old Plan. Would Repeal Old Act. Hard Test for Republicans. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/trade-board-report-on-du-pont-deals-finds-relations-with-steel-and.html | TRADE BOARD REPORT ON DU PONT DEALS; Finds Relations With Steel and Motors Cut Company's Selling Costs. NAMES NO LAW VIOLATION. Humphrey, in Minority Report, Attacks the Inquiry as, "Bureaucracy Gone Insane."SEES END OF SUCH CASESCommissioner Says Investments bydu Ponts Are of No Concernto the Commission. Recalls Reason for Inquiry. Tells of Stock Purchases. Relation With Morgan. Humphrey's Dissenting Views. Says Two Were Lawyers. Du Pont Offcials Silent. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/arrests-follow-tenement-fire.html | Arrests Follow Tenement Fire. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sun-aids-carnival-of-roman-season-hostesses-prepare-palaces-for.html | SUN AIDS CARNIVAL OF ROMAN SEASON; Hostesses Prepare Palaces for Traditional Masked Parties as Cold Weather Ends. HARD TIMES ARE PASSING Shops Report Thriving Trade--British Tourists Give Place to Americans; With Germans Leading. Trade Is Recovering. English Lose Priority Higher Birth Rate Urged. | True | By Arnaldo Contesi. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gets-harvard-law-chair-redlich-named-fairchild-professor-of.html | GETS HARVARD LAW CHAIR.; Redlich Named Fairchild Professor of Comparative Public Law. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/observations-from-times-watchtowers-spokesman-is-dead-hoover-will.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; "SPOKESMAN" IS DEAD Hoover Will Be Own Mouthpiece in White House and as to Legislation. BRITTEN INCIDENT IN POINT To Relief of Congress, PresidentElect Has Checked Any Effort to Speak for Him. "White House Spokesman" Gone. Satisfactory to Those Concerned. Follows Roosevelt and Coolidge. | True | By Richard Y. Oulahan. Editorial Correspondence of the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-plebes-lose-2014-held-scoreless-in-second-half-by-castle.html | ARMY PLEBES LOSE, 20-14; Held Scoreless in Second Half by Castle Heights Five. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/league-for-animals-holds-its-election.html | LEAGUE FOR ANIMALS HOLDS ITS ELECTION | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/carbonic-gas-for-mine-use.html | Carbonic Gas for Mine Use. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/record-year-looms-for-motor-boating-revival-of-gold-cup-race-and.html | RECORD YEAR LOOMS FOR MOTOR BOATING; Revival of Gold Cup Race and Listing of Many Other Events Portend Banner Season. HARMSWORTH RACE LIKELY Renewal Expected to Follow Miss Carstairs's Challenge-- Outboard Season Starts April 14. Outboard Marathon April 14. Ocean Race Planned. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/road-to-spend-10000000-pere-marquette-announces-1929-budget-for.html | ROAD TO SPEND $10,000,000.; Pere Marquette Announces 1929 Budget for Traffic Expenditures. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/b-o-merger-plea-set-for-this-week-move-to-buy-reading-and-jersey.html | B. & O. MERGER PLEA SET FOR THIS WEEK; Move to Buy Reading and Jersey Central Seen as Speeding Trunk Line Plans. STOCKS AT RECORD PRICES Share for Share Exchange Held Likely in P. & R. Purchase--Western Maryland Heavily Bought. B. & O. Merger Stocks Soar. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/suicides-will-left-vengeance-to-foes-boulder-col-man-wrote-it-day.html | SUICIDE'S WILL LEFT VENGEANCE TO FOES; Boulder (Col.) Man Wrote It Day Before Killing Wife and Self in Despair at Losing Job. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fewer-influenza-cases-dr-bolduan-says-situation-will-be-normal-in.html | FEWER INFLUENZA CASES.; Dr. Bolduan Says Situation Will Be Normal in Week or Two. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/schroeder-to-defer-naming-of-third-aide-hospitals-head-wants-to-get.html | SCHROEDER TO DEFER NAMING OF THIRD AIDE; Hospitals' Head Wants to Get His Bearings, He Says--Voices Confidence in Haff. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/opera-farewell-in-chicago-auditorium-stocks-cello-concerto.html | OPERA FAREWELL IN CHICAGO AUDITORIUM; STOCK'S 'CELLO CONCERTO. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vegetables-drop-as-cold-decreases-prices-trend-downward-for-most.html | VEGETABLES DROP AS COLD DECREASES; Prices Trend Downward for Most, Weekly Report of Markets Shows. FIRST CUCUMBERS ARRIVE Hothouse Product Brings $2 to $3.50 a Dozen--Florida Celery Ousts California. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/transit-unity-bills-to-keep-5cent-fare-up-again-this-week-walker-to.html | TRANSIT UNITY BILLS TO KEEP 5-CENT FARE UP AGAIN THIS WEEK; Walker to Press Action on the Untermyer Measures for City Operation of Lines. WIDER DEBT LIMIT SOUGHT Amendment Asked to Exempt Public Corporation's Bonds as Self-Supporting. FIRST MOVE IN RECAPTURE Majority Leaders Said to Back the Proposals--Opposition Expected From the I. R. T. I. R. T. Declines Part in Parleys. Public Company to Operate Lines. TRANSIT UNITY BILLS TO KEEP 5-CENT FARE Board Might Draft Unity Plan. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-potter-sets-new-skating-mark-shows-way-in-onemile-covering.html | MRS. POTTER SETS NEW SKATING MARK; Shows Way in One-Mile, Covering Distance in 3:20 3-5 inOntario Title Races.ROBINSON TRIPLE WINNERTriumphs in Class A 440-Yard, Open Three-quarter Mile andOpen Three-Mile. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/do-broadcasters-realize-a-profit-aylesworth-gives-important-figures.html | DO BROADCASTERS REALIZE A PROFIT?; Aylesworth Gives Important Figures to Congressional Committee--Eleven MillionsSpent for Sponsored Programs SHORT RADIO WAVES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ancient-wall-paper-bought-in-kentucky-new-yorker-said-to-have-paid.html | ANCIENT WALL PAPER BOUGHT IN KENTUCKY; New Yorker Said to Have Paid $5,000 for Piece in Mansion, the Scene of a John Fox Novel. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-a-better-chance-for-poor-at-vassar-dr-maccracken-also.html | SEES A BETTER CHANCE FOR POOR AT VASSAR; Dr. MacCracken Also Announces Largest Scholarship Endowment of Any Women's College. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/combination-sale-offers-art-items-fairchild-bushnell-loring-and.html | COMBINATION SALE OFFERS ART ITEMS; Fairchild, Bushnell, Loring and Other Collections to Go Next Friday and Saturday. MUCH FURNITURE IN LIST Rugs, Ceramics, Stained Glass, Old Prints, Miniatures, Fabrics and Sculptures Included. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial aNd Other Companies. Forhan Company. Giant Portland Cement Company. A. Hollander & Son, Inc. Lessing's, Inc. National Family Stores. Donner Steel Company. Seton Leather Company. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gin-marriage-law-planned-for-hawaii-increase-in-hasty-weddings-and.html | 'GIN MARRIAGE' LAW PLANNED FOR HAWAII; Increase in Hasty Weddings and Subsequent Divorces Creates Strong Sentiment. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vaudeville-bills.html | VAUDEVILLE BILLS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/savings-bank-loans-new-york-institutions-show-tendency-to-favor.html | SAVINGS BANK LOANS.; New York Institutions Show Tendency to Favor Real Estate. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/finance-corporation-fights-closing-order-its-receiver-begins-court.html | FINANCE CORPORATION FIGHTS CLOSING ORDER; Its Receiver Begins Court Action to Restrain Jersey Official From Revoking License. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fairbankss-new-screen-voice-his-athletic-penchant-mr-griffiths.html | FAIRBANKS'S NEW SCREEN VOICE; His Athletic Penchant. Mr. Griffith's offer. Enters Independent Field. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/artist-to-honor-hoover-will-give-painting-of-bolivian-mountain-to.html | ARTIST TO HONOR HOOVER.; Will Give Painting of Bolivian Mountain to President-Elect. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/future-of-aviation-linked-to-commerce-speakers-at-luncheon-predict.html | FUTURE OF AVIATION LINKED TO COMMERCE; Speakers at Luncheon Predict a Turning to Air Services by Business to Gain Speed. MAIL EXPANSION IS SEEN Aide to Postmaster General Calls for South American Lines to Forestall Rivals. CAPTAIN EAKER IS A GUEST Curtiss Official Warns Against False View of Aviation's Status Because of Wide Publicity. Wants South America Routes. Senator Sees Great Ocean Lines. Plane as Trade Implement. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/springfield-college-beats-crescent-five-turns-back-brookly-team-by.html | SPRINGFIELD COLLEGE BEATS CRESCENT FIVE; Turns Back Brookly Team by 35 to 22 Score-- Cameron Tallies 11 Points for Victors. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/married-workers-first-mussolini-moves-to-give-them-preference-in.html | MARRIED WORKERS FIRST.; Mussolini Moves to Give Them Preference in Italy. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/exeter-six-defeated-loses-by-3-to-1-to-harvard-freshmenstubbs-gets.html | EXETER SIX DEFEATED.; Loses by 3 to 1 to Harvard Freshmen-- Stubbs Gets 2 Goals. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/luncheon-to-mrs-pratt-wednesday.html | Luncheon to Mrs. Pratt Wednesday. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-cora-gaskill-cohn.html | Mrs. Cora Gaskill Cohn. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/alcazar-cup-tourney-won-by-henderson-scores-in-final-against-spades.html | ALCAZAR CUP TOURNEY WON BY HENDERSON; Scores in Final Against Spades by 2 and 1 Over Links at St. Augustine. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/old-faces-change-in-gramercy-park-a-part-of-new-york-with-a-history.html | OLD FACES CHANGE IN GRAMERCY PARK; A Part of New York With a History of Its Own Now Goes the Way of Many Other Squares And Lifts Up Tall Apartments Keys to the Park. A Hill Repairs a Swamp. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/finds-new-fields-opened-to-musicians-prof-dykema-says-radio-and.html | FINDS NEW FIELDS OPENED TO MUSICIANS; Prof. Dykema Says Radio and Film Inventions Have Changed the Profession. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/naval-reservists-elect-lieut-commander-nessen-heads-third-district.html | NAVAL RESERVISTS ELECT.; Lieut. Commander Nessen Heads Third District Association. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-a-tendency-to-larger-farms-assistant-secretary-dunlap.html | SEES A TENDENCY TO LARGER FARMS; Assistant Secretary Dunlap Discusses Agricultural Future,Especially, in Corn Belt.EFFECT OF NEW CONDITIONSImproved Machinery and MoreBusinesslike Management Both Described as Factors. Corporation Farming. A Look Back Into the Past. Migration From the Farm. As to Purchase of Farm Land. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/that-untutored-musical-genius-moussorgsky-a-german-writes-a.html | That Untutored Musical Genius, Moussorgsky; A German Writes a Full-Length Study of the Mysterious Russian Innovator of Musical Technique | True | By Hiram Motherwell | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sees-taxation-increasing.html | Sees Taxation Increasing. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sound-and-silence.html | SOUND AND SILENCE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/how-the-french-law-operates-to-protect-accused-persons.html | HOW THE FRENCH LAW OPERATES TO PROTECT ACCUSED PERSONS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fordham-five-defeats-tufts-47-to-18army-yields-to-ohio-state-44-to.html | Fordham Five Defeats Tufts, 47 to 18--Army Yields to Ohio State, 44 to 30; TUFTS FIVE ROUTED BY FORDHAM, 47-18 4,000 See Maroon Score 11th Straight Triumph, Winning on Own Court. 15 POINTS FOR SWEETMAN Losers Limited to Five Field Goals --Victors Gain Lead of 28 to 8 at Half-Time. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bank-building-in-woodridge.html | Bank Building in Woodridge. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/met-indoor-tennis-to-open-tomorrow-kurzrok-is-seeded-first-among.html | MET. INDOOR TENNIS TO OPEN TOMORROW; Kurzrok Is Seeded First Among the 46 Players in Men's Singles. 27 IN WOMEN'S TOURNEY Miss Greenspan, Hunter College Star, Heads Draw in Her Division at 369th Armory. Women's Singles First. Sheridan an Entry. | True | By Allison Danzig. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/safety-in-building-dinner-to-discuss-accident-preven-tion-this-week.html | SAFETY IN BUILDING.; Dinner to Discuss Accident Prevention This Week. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/more-recreation-centres-accessible-in-evenings-the-need-of-keeping.html | MORE RECREATION CENTRES ACCESSIBLE IN EVENINGS; The Need of Keeping the Young off the Streets Is Stressed by Community Councils Three Years of Effort. The Service of Youth. More Centres Opened. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cv-brokaw-marries-new-worker-wed-to-miss-violet-morrison-in-san.html | C.V. BROKAW MARRIES.; New Worker Wed to Miss Violet Morrison in San Francisco. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/will-crown-queen-esther.html | WILL CROWN QUEEN ESTHER | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/drys-fight-law-change-would-continue-life-sentences-on-liquor-law.html | DRYS FIGHT LAW CHANGE.; Would Continue Life Sentences on Liquor Law Offenders. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/dreher-left-note-denying-all-guilt-message-said-he-and-mrs-lebouef.html | DREHER LEFT NOTE DENYING ALL GUILT; Message Said He and Mrs. Lebouef Tried to Stop Trapper From Killing Her Husband. WROTE ON EVE OF HANGING He Thanked Friends and Forgave Those Who "Misjudged Us"-- Assailed Capital Punishment. Said They "Do Not Fear Death." Assailed "Legal Murder." "Hard Not to Grow Bitter." Mother Believes in Her Innocence. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/princeton-raises-50000-for-music.html | Princeton Raises $50,000 for Music. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/daley-and-wildermuth-to-meet-in-sprints-at-collegiate-games.html | Daley and Wildermuth to Meet In Sprints at Collegiate Games | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/poland-may-ease-grip-on-industry-increase-of-private-capital-is.html | POLAND MAY EASE GRIP ON INDUSTRY; Increase of Private Capital Is Expected to Relieve State of Many Burdens. POOR GIRL IS HONORED $35-a-Month Stenographer Chosen to Represent Nation at Paris Beauty Contest. Disagreement Over Policy. Differences Being Reconciled. Beauty Contest Absorbs Warsaw | True | By Jersy Szapiro. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ab-davies-art-will-be-sold-here-painter-who-died-in-italy-had.html | A.B. DAVIES ART WILL BE SOLD HERE; Painter, Who Died in Italy, Had Varied Collection of Old and Modern Schools. WAS MAKING TAPESTRIES Had Designed Cartoons and Worked on Hangings Themselves--Estate Put at $500,000. Working on Tapestries. Had Old and Modern Art. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/berlin-trading-is-somewhat-firmer-nervousness-still-exists-as-shown.html | BERLIN TRADING IS SOMEWHAT FIRMER; Nervousness Still Exists, as Shown by Gains Made on Small Transactions. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/electric-equipment-trade-buying-by-manufacturers-supplants.html | ELECTRIC EQUIPMENT TRADE; Buying by Manufacturers Supplants Central-Station Business. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/austrias-bravest-gather-in-budapest-wearers-of-the-coveted-maria.html | AUSTRIA'S BRAVEST GATHER IN BUDAPEST; Wearers of the Coveted Maria Theresa Medal of the Old Empire Glitter for a Night. REGENT HORTHY PRESIDES Defenders of Dual Monarchy Turn Backs on Vienna and Will Meet in Hungarian Capital Hereafter. | True | By Elisabeth de Punkosti. Special Correspondence of the New Yorak Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/finds-canada-trade-good-banker-declares-that-employment-finance-and.html | FINDS CANADA TRADE GOOD; Banker Declares That Employment; Finance and Business Are Healthy. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hindenburg-at-first-film-sees-private-showing-of-picture-depicting.html | HINDENBURG AT FIRST FILM.; Sees Private Showing of Picture Depicting Waterloo. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/building-total-decreases-local-construction-shows-25-per-cent-drop.html | BUILDING TOTAL DECREASES; Local Construction Shows 25 Per Cent Drop From Year Ago. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/brain-like-a-news-plant-sir-arthur-keith-sees-analogy-with.html | BRAIN LIKE A NEWS PLANT.; Sir Arthur Keith Sees Analogy With Orgnisation of Journal. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Photo Copywright by Mishkin. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/clean-play-loses-to-fly-hawk-5to1-shit-by-a-head-in-feature-race-at.html | Clean Play Loses to Fly Hawk, 5-to-1 Shit, by a Head in Feature Race at Miami; FLY HAWK VICTOR BY HEAD AT MIAMI Triumphs Over Clean Play in Driving Finish--Held at 5-1 in Betting. PICHON SCORES DOUBLE Rides Fanta Home in Front in the Opener and Sun Altos in the Second Race. Scores by a Head. Double for Pichon. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/prospect-annexes-junior-high-swim-stays-in-tie-with-oneil-for-lead.html | PROSPECT ANNEXES JUNIOR HIGH SWIM; Stays in Tie With O'Neil for Lead by Defeating Seward Park by 30 to 21. HUDSON TEAM TRIUMPHS Upsets Manhattanville by 37 to 5 Count--Creston, Forsythe and Mount Morris Schools Default. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/an-old-team.html | AN OLD TEAM | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/our-cusswords-seem-to-be-out-of-date-at-least-the-critics-say-that.html | OUR "CUSS-WORDS" SEEM TO BE OUT OF DATE; At Least the Critics Say That Civilized Man Needs a New Set to Replace the Old | True | By L.h. Robbins | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/robot-rides-western-trains-to-check-locomotive-fitness.html | Robot Rides Western Trains To Check Locomotive Fitness | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/apparel-style-judges-report-to-limit-show-to-real-buyers.html | Apparel Style Judges Report; To Limit Show to Real Buyers | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/urges-single-court-in-patent-appeals-ej-prindle-attorney-says-move.html | URGES SINGLE COURT IN PATENT APPEALS; E.J. Prindle, Attorney, Says Move Would Cure Many Delays in the Present System. SAVING TO INDUSTRY AIM Nine Federal Circuits Now Pass on Cases--Favors Proposed Transfer to Customs Bench. Unofficial Courts Impractical. Nine Courts Now Hear Appeals. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/many-novel-designs-in-shoes-early-spring-models-appear-with.html | MANY NOVEL DESIGNS IN SHOES; Early Spring Models Appear With Intricate Lines and Unusual Materials--Other Accessories | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cheer-hindenburg-riders-berliners-applaud-quadrille-by-eight.html | CHEER 'HINDENBURG' RIDERS; Berliners Applaud Quadrille by Eight Generals of Old Regime. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/offers-aeronautics-by-correspondence-bay-state-university-extension.html | OFFERS AERONAUTICS BY CORRESPONDENCE; Bay State University Extension Bases Three-Year Course on Class Experience of M.I.T. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/trains-stop-at-crossings.html | TRAINS STOP AT CROSSINGS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/williams-conquers-soutar-for-crown-wins-worlds-pro-racquets-title.html | WILLIAMS CONQUERS SOUTAR FOR CROWN; Wins World's Pro Racquets Title in Chicago--Amateur Doubles Final Is Postponed. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/janningss-entrancing-colors-bulls-and-foxes-the-singsony-convict-a.html | JANNINGS'S; Entrancing Colors. Bulls and Foxes. The Sing-Sony Convict. A Ruritanian Villain. | True | By Mordaunt Hall. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fuchs-pays-fee-of-2500-for-sunday-baseball-permit.html | Fuchs Pays Fee of $2,500 For Sunday Baseball Permit | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-great-bear-sings-and-very-sweetly-too-his-songs-that-are-at.html | THE GREAT BEAR SINGS; And Very Sweetly, Too, His Songs That Are At Once Nationalistic and Individual | True | By Edward Alden Jewell. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/house-of-representatives-now-enjoys-fresh-air-but-the-senate-must.html | HOUSE OF REPRESENTATIVES NOW ENJOYS FRESH AIR; But the Senate Must Wait Until Structural Changes Are Made in the Chamber | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/boy-dies-two-men-held-prisoners-accused-of-beating-lad-and-two.html | BOY DIES, TWO MEN HELD.; Prisoners Accused of Beating Lad and Two Others Over Pigeons. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-white-light-children-broadway-imposes-its-pattern-upon-youth-by.html | THE WHITE LIGHT CHILDREN; Broadway Imposes Its Pattern Upon Youth By Scant Play Space and Easy Money | True | By Waldo Walker | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/girls-of-20-should-be-home-by-10-oclock-english-magistrate-rules-in.html | Girls of 20 Should Be Home by 10 o'Clock, English Magistrate Rules in Latchkey Case | True | Special Correspondence of THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/oil-umpire-for-oklahoma-ray-m-collins-selected-by-operators-to.html | OIL UMPIRE FOR OKLAHOMA.; Ray M. Collins Selected by Operators to Effect Conservation. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/january-failures-below-a-year-ago-total-of-2535-compares-with-2643.html | JANUARY FAILURES BELOW A YEAR AGO; Total of 2,535 Compares With 2,643 in 1928, but Is Largest in Intervening Months. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bank-and-trust-companies.html | BANK AND TRUST COMPANIES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vault-below-water-level-irving-trust-company-to-have-compartment-a.html | VAULT BELOW WATER LEVEL.; Irving Trust Company to Have Compartment a Block Long. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/byproducts-more-or-less-relative.html | BY-PRODUCTS.; More or Less Relative. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wide-likely-to-run-race-with-nurmi-swedish-star-declares-he-will.html | WIDE LIKELY TO RUN RACE WITH NURMI; Swedish Star Declares He Will Enter Two-Mile Event at Garden on Feb. 23. RIVAL HOLDS INDOOR MARK Finnish Runner Has Covered Distance in 8:58 4-5--Wide MayRetire After This Year. Far Ahead of Field. Will Keep On With Athletics. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/divorces-rene-adoree-gill-in-reno-testimony-says-movie-star-had.html | DIVORCES RENE ADOREE.; Gill in Reno Testimony Says Movie Star Had Fits of Temper. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/alberta-made-2038622-on-liquor.html | Alberta Made $2,038,622 on Liquor. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/fiveyear-battle-of-ranches-over-water-nears-a-climax.html | Five-Year Battle of Ranches Over Water Nears a Climax. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/british-director-wanted-warrant-out-for-nersag-chief-missing-with.html | BRITISH DIRECTOR WANTED.; Warrant Out for Ner-Sag Chief, Missing With Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/building-course-rh-shreve-will-open-spring-session-this-week.html | BUILDING COURSE.; R.H. Shreve Will Open Spring Session This Week. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-boswell-to-be-honored.html | Miss Boswell to Be Honored. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gate-receipt-plan-hit-by-tennis-body-western-group-disapproves.html | GATE RECEIPT PLAN HIT BY TENNIS BODY; Western Group Disapproves Coast Taking Half Sum Miss Wills Drew in Detroit. TOURNEY EXPENSES HIGH Exorbitant Expense Accounts Hurt Game, Says Stewart--No Action on Tilden Is Taken. Climaxes Series of Charges. Tournament Locations Announced. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/french-find-our-jazz-too-souldisturbing-critic-says-it-has.html | FRENCH FIND OUR JAZZ TOO SOUL-DISTURBING; Critic Says It Has Despairing Tenderness-- Their Own Superficial Airs More Joyous. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-wills-gets-office-named-assistant-director-of-new-democratic.html | MISS WILLS GETS OFFICE.; Named Assistant Director of New Democratic Bureau at Albany. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/two-old-forms-of-charities.html | TWO OLD FORMS OF CHARITIES | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/albany-conference-of-state-realtors-president-miller-will-outline.html | ALBANY CONFERENCE OF STATE REALTORS; President Miller Will Outline Year's Plans--Birthday Dinner the Closing Event. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/predicts-oil-industry-gain-in-1929.html | Predicts Oil Industry Gain in 1929. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/berlin-will-extend-subway-at-cost-of-250000000.html | Berlin Will Extend Subway At Cost of $250,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/newark-ac-five-loses-bows-to-montclair-ac-quintet-by-score-of-41-to.html | NEWARK A.C. FIVE LOSES.; Bows to Montclair A.C. Quintet by Score of 41 to 19. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/beauty-in-buildings-lies-with-architect-close-cooperation-between.html | BEAUTY IN BUILDINGS LIES WITH ARCHITECT; Close Cooperation Between All Workers Necessary for Best Results. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/canadian-salvage-business-sold.html | Canadian Salvage Business Sold. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/definite-trend-for-cooperatives-value-of-such-apartments-is-placed.html | DEFINITE TREND FOR COOPERATIVES; Value of Such Apartments Is Placed at $200,000,000 in New York City. REPRESENT 5,000 OWNERS East Side Houses on River Front Command Premiums, Says Ruford D. Franklin. Best Cooperative Year. Riverfront Houses in Demand. Home Trend Toward Canal Street. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/low-gained-fame-as-golf-authority-british-player-became-head-of.html | LOW GAINED FAME AS GOLF AUTHORITY; British Player Became Head of Rules Committee--Visited U. S. With Team in 1903. FOUNDED GOLFING BODY Served for Twenty Years as the Captain of Oxford and Cambridge Society. Was an Excellent Putter. Defeated by Travis, 7 and 6. His Philosophy of Game. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/undersea-mountains-found-near-ecuador-scientists-believe-the-range.html | UNDERSEA MOUNTAINS FOUND NEAR ECUADOR; Scientists Believe the 'Range' May Be Cause of the Humboldt. Current. | True | Special Cable to The Chicago Tribune. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/field-in-south-central-open-golf-tourney-is-led-by-horton-smith.html | Field in South Central Open Golf Tourney Is Led by Horton Smith With 142; HORTON SMITH'S 142 LEADS GOLF FIELD Has 3-Stroke Margin With 71 in Second Round of South Central Open Tourney. BURKE IN SECOND PLACE Scores 145 Over Links at Hot Springs, Ark.--Mehlhom Ties Cruickshank at 146. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/up-turbid-and-congested-newtown-creek-pleasure-excursions-on-this.html | UP TURBID AND CONGESTED NEWTOWN CREEK; Pleasure Excursions on This Urbanized Little Estuary Disclose the Fact That Despite Its Business It Develops Romantic Lore | True | By Frances D. McMullen | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/kennelly-firm-moves-takes-possession-of-fifth-avenue-offices.html | KENNELLY FIRM MOVES.; Takes Possession of Fifth Avenue Offices Tomorrow. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wor-to-cut-away-from-columbia-chain.html | WOR TO CUT AWAY FROM COLUMBIA CHAIN | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hamas-penn-state-is-on-way-to-varsity-letter-record.html | Hamas, Penn State, Is on Way To Varsity Letter Record | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/world-labor-leaders-deny-seeing-il-duce-citrine-and-sassenbach-say.html | WORLD LABOR LEADERS DENY SEEING IL DUCE; Citrine and Sassenbach Say They Visited Italy is Secret and Were Not 'Castigated.' | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cold-grips-europe-wolves-a-menace-subzero-weather-in-several.html | COLD GRIPS EUROPE; WOLVES A MENACE; Sub-Zero Weather in Several Countrie Freezes Rivers, Hampers Railroads. BALKANS ARE HARD HIT Villages Invaded by Wolves, Which Attack Inhabitants--Peasants Cheered by Bear Legend. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/late-ranger-rally-beats-chicago-32-goals-by-keeling-and-boucher.html | LATE RANGER RALLY BEATS CHICAGO, 3-2; Goals by Keeling and Boucher Bring New York Six From Behind in Third Period. HERB CARDINER IN ACTION Black Hawks' Manager Announces Big Injured List Forces Him to Play--Game at Detroit. Black Hawks Start Fast. Chicago Presses Attack. Keeling Ties Score. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wholesale-trade-off-credit-queries-reflect-10-per-cent-decline.html | WHOLESALE TRADE OFF.; Credit Queries Reflect 10 Per Cent Decline Under Year Ago. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/500-to-exhibit-art-independent-show-at-the-waldorf-to-be-held-march.html | 500 TO EXHIBIT ART.; Independent Show at the Waldorf to Be Held March 8 to 31. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ship-in-distress-gets-speedy-help-norwegian-freighter-dagfins-sos.html | SHIP IN DISTRESS GETS SPEEDY HELP; Norwegian Freighter Dagfin's SOS Answered in 22-Minutes by the Hutton. TANKER HAS HER IN TOW Radio in City Silent From 3:33 to 3:55 P.M.--Ship Had Run Out of Fuel. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-film-sudermann-tale-clarence-brown-to-translate-to-screen.html | TO FILM SUDERMANN TALE; Clarence Brown to Translate to Screen "Stephen Trumholt's Wife" Titles and Talking. Compact Work. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/changes-in-congress.html | CHANGES IN CONGRESS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/deerfield-academy-wins-glee-contest-its-third-victory-brings.html | DEERFIELD ACADEMY WINS GLEE CONTEST; Its Third Victory Brings Permanent Possession of Cup--Worcester Second. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pope-will-crown-reign-with-council-completion-of-1870-conclave-has.html | POPE WILL CROWN REIGN WITH COUNCIL; Completion of 1870 Conclave Has Been Dream of Pius Since His Election. SESSION TO BE HISTORIC Ratification of Italian Accord to Be Chief Act, but Dogmatic Matters Will Come Up. Council to Be Historic. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-todd-dry-dock-to-be-largest-here-715foot-erie-basin-project-to.html | NEW TODD DRY DOCK TO BE LARGEST HERE; 715-Foot Erie Basin Project to Be Ready in Fall--500-Ton Floating Gate Completed. EXCAVATING IS DIFFICULT Daily Shipping Capacity Is Placed at 175,000 Tons--Two Spiral Screw Pumps Installed. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/launch-fleischmanns-yacht-in-kiel.html | Launch Fleischmann's Yacht in Kiel | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-jean-judds-bridal-attendants-for-her-marriage-to-john-h.html | MISS JEAN JUDD'S BRIDAL.; Attendant's for Her Marriage to John H. Whitfield on Feb. 11. Flaherty--Becker. Son to Mrs. Philip B. Lawrence. PINEHURST. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cornell-invites-15-colleges-for-larned-tennis-cup-play.html | Cornell Invites 15 Colleges For Larned Tennis Cup Play | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/providence-defeats-holy-cross-35-to-21-trailing-1615-at-halftime.html | PROVIDENCE DEFEATS HOLY CROSS, 35 TO 21; Trailing, 16-15; at Half-Time, Victors Rally to Score 1lth Triumph in 12 Starts. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/freight-car-with-beer-seized-after-thrice-crossing-border.html | Freight Car With Beer Seized After Thrice Crossing Border | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/hagen-and-diegel-to-team-enter-as-partners-in-international.html | HAGEN AND DIEGEL TO TEAM.; Enter as Partners in International Four-Ball Championship. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/financial-markets-confused-movement-of-stocks-starting-down-to-last.html | FINANCIAL MARKETS; Confused Movement of Stocks; Starting Down to Last Year's Lowest. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/first-railair-transfer-point-will-be-columbus-ohio-pennsylvania.html | FIRST RAIL-AIR TRANSFER POINT WILL BE COLUMBUS, OHIO; Pennsylvania Railroad Will Erect Station Alongside the New Municipal Airport An Expert Mexican Company. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/gosling-triumphs-in-bermuda-final-rally-in-afternoon-aids-him-to.html | GOSLING TRIUMPHS IN BERMUDA FINAL; Rally in Afternoon Aids Him to Defeat Thompson by 5 and 4 and Keep Title. LOSER HAS EARLY LEAD Is One Up at the End of First Eighteen Holes Over Links at Hamilton. Gets Two Birdies in Row. Gosling Is Two Down. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/10000-bail-for-womens-annoyer.html | $10,000 Bail for Women's Annoyer. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/jordan-wins-decision-is-winner-of-bout-with-abbott-in-brooklyn.html | JORDAN WINS DECISION.; Is Winner of Bout With Abbott in Brooklyn Armory. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/selective-sales-centre.html | Selective Sales Centre. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/freebooters-trio-repulsed-14-to-9-loses-to-riding-and-driving-club.html | FREEBOOTERS TRIO REPULSED, 14 TO 9; Loses to Riding and Driving Club Team in Class A Game at 101st Cavalry Armory. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/commends-patent-held-by-universal-lieut-commander-craven-says.html | COMMENDS PATENT HELD BY UNIVERSAL; Lieut. Commander Craven Says Maintains Minute Separation of Waves.CHECKS EQUIPMENT TESTHe Gives View That Company IsTechnically Able to CarryOut Promises. Declares Ocean Channels Valuable. Denies Bias Against R.C.A. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/opera-of-two-cities-chicagoans-in-boston-with-opera-buffa-honeggers.html | OPERA OF TWO CITIES; Chicagoans in Boston With Opera Buffa --Honegger's 'Judith' Not for New York | True | By Olin Downes. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-bicycle-relic.html | A BICYCLE RELIC. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/shadows-cast-a-spell-over-new-york-at-night-they-bring-strange.html | SHADOWS CAST A SPELL OVER NEW YORK; At Night They Bring Strange Beauty to City Streets and Familiar Places Grow Fantastic | True | By Mildred Adams | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cooper-union-five-wins-scores-32-to-22-victory-over-webb-institute.html | COOPER UNION FIVE WINS.; Scores 32 to 22 Victory Over Webb Institute Basketball Team. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/in-those-days-and-other-recent-works-of-fiction-gilbert-and.html | "In Those Days" and Other Recent Works of Fiction; GILBERT AND SULLIVAN QUARREL OVER A CARPET IN TURBULENT CHINA SPIRITUAL UNREST ROMANCE IN AUSTRALIA | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/favors-brooklyn-tube-vehicular-tunnel-would-ease-lower-manhattan.html | FAVORS BROOKLYN TUBE.; Vehicular Tunnel Would Ease Lower Manhattan Traffic. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/4000000-building-planned-by-farmers-loan-trust-co.html | $4,000,000 Building Planned By Farmers Loan & Trust Co. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/greenwich-village-landmarks-to-be-demolished-oldest-home-row-on.html | GREENWICH VILLAGE LANDMARKS TO BE DEMOLISHED; Oldest Home Row on Macdougal Street Bought for Italian Rifle Club Headquarters Greenwich Village Landmarks. Macdougal Street Changes. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/debentures-to-be-marketed.html | Debentures to Be Marketed. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/exprimate-urges-gen-booth-to-quit-lord-davidson-writes-that.html | EX-PRIMATE URGES GEN. BOOTH TO QUIT; Lord Davidson Writes That Retirement Would Be Good Way Out of Difficulties.MEDIATION REPORT DENIEDLeader's Family Silent as to Reply on Council's Invitation to NameDay for His Defense. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-fordyce-wins-in-midsouth-final-triumphs-by-4-and-3-against-mrs.html | MISS FORDYCE WINS IN MID-SOUTH FINAL; Triumphs by 4 and 3 Against Mrs. Clemson Over Pine Needles Course at Pinehurst. VICTOR LEADS AT THE TURN Plays First Nine in 46 and Has Three-Hole Advantage--Mrs. Clemson Out in 50. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lawrence-of-arabia-hides-in-london-flees-reporters-on-arriving-from.html | Lawrence of Arabia Hides in London; Flees Reporters on Arriving From India | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/plan-trade-relief-for-jews-in-russia-450-delegates-to-meet-here.html | PLAN TRADE RELIEF FOR JEWS IN RUSSIA; 450 Delegates to Meet Here Today to Draft Aid for 1,000,000 in Distress. TO PUSH HOME INDUSTRIES Millions of Dollars Will Be Needed to Purchase Machinery and Raw Materials. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/andrew-j-black.html | Andrew J. Black. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bruins-bowending-streak-at-13-games-boston-six-blanked-by-toronto.html | BRUINS BOW, ENDING STREAK AT 13 GAMES; Boston Six Blanked by Toronto, 3-0--Previous Defeat Was on Christmas Night. CANADIENS TRIUMPH, 1-0 Turn Back Ottawa Sextet an Montreal Rink--Pittsburgh-MaroonsPlay 0 to 0 Overtime Draw. Canadiens Beat Ottawa. Pirates-Maroons Tie, 0-0. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/roberts-with-net-72-leads-on-miami-links-finishes-first-in.html | ROBERTS WITH NET 72 LEADS ON MIAMI LINKS; Finishes First in Cocoanuts Handicap Medal Play--Chasein Tie With 73. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/russell-sage-college-to-install-new-head-many-notables-will-attend.html | RUSSELL SAGE COLLEGE TO INSTALL NEW HEAD; Many Notables Will Attend the Inauguration of Dr. Meader at Troy on Feb. 22. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/executives-finding-competition-keener-mergers-are-reducing.html | EXECUTIVES FINDING COMPETITION KEENER; Mergers Are Reducing Positions, W.J. Donald Says, and New Order Rules. MUST KEEP UP WITH TIMES Service, Experience and Contacts No Longer All--Study of All New Phases Essential. Plenty Who Measure Part Way. Will Bear Reflection. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sanstol-beats-farber-gets-decision-in-sixround-bout-at-ridgewood.html | SANSTOL BEATS FARBER.; Gets Decision in Six-Round Bout at Ridgewood Grove--Barbara Wins. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/american-women-impress-frenchmen-claude-anet-finds-them-independent.html | AMERICAN WOMEN IMPRESS FRENCHMEN; Claude Anet Finds Them Independent and Living "Most Astonishing Lives." | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/pratt-institute-five-wins-defeats-the-brooklyn-polytechnic-quintet.html | PRATT INSTITUTE FIVE WINS.; Defeats the Brooklyn Polytechnic Quintet by Score of 23-20. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mosques-give-way-to-modern-flats-angora-takes-steps-to-remedy-the.html | MOSQUES GIVE WAY TO MODERN FLATS; Angora Takes Steps to Remedy the Housing Shortage in Constantinople. 100 BUILDINGS TO BE SOLD Worshipers Have Deserted Most of Them With the Speeding Up of Turkish Life. A Shortage of Housing. Westernizing the Holy Day. A Turkish Christopher Wren. MOSQUES GIVE WAY TO MODERN FLATS Large Mosques to Stay. | True | By W.g. Tinckom-Fernandez. Special Corrospondence of the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/nyac-advances-in-polo-tourney-beats-7th-regiment-trio-8-to-6-as.html | N.Y.A.C. ADVANCES IN POLO TOURNEY; Beats 7th Regiment Trio, 8 to 6 , as Midwinter Test Starts at 105th F.A. Armory. 104TH F.A. ALSO VICTOR Checks No. 1 Team of Long Island Polo Club, 10 to 2 , While Long Island No. 2 Trio Wins. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/labor-predicts-struggles-ahead-speakers-at-conference-in.html | LABOR PREDICTS STRUGGLES AHEAD; Speakers at Conference in Philadelphia Discuss Plan of Peaceful Penetration.'SAY IT IS MISUNDERSTOOD Some View It as Weakness, It Is Stated--Stronger Unions Are Advocated. Doubtful of the Policy. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/inventor-explains-the-radio-compass-he-tells-how-captain-fried.html | INVENTOR EXPLAINS THE RADIO COMPASS; He Tells How Captain Fried Found the S.S. Florida With Loop Aerial and Device Invented During War Device Gives True Position. "Fadeout" Indicates Direction. RADIO CLUB TO MEET | True | By Dr. F.a. Kolster. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-insure-dyeing-plants-national-exchange-organized-for-alliance-of.html | TO INSURE DYEING PLANTS.; National Exchange Organized for Alliance of Wholesale Cleaners. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rutgers-quintet-on-top-triumphs-33-to-26-ending-swarthmores-winning.html | RUTGERS QUINTET ON TOP.; Triumphs, 33 to 26, Ending Swarthmore's Winning Streak. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/birmingham-makes-the-key-a-civic-symbol-of-thrift-fever-carried-by.html | BIRMINGHAM MAKES THE KEY A CIVIC SYMBOL OF THRIFT; FEVER CARRIED BY GOATS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/poincare-still-advocates-votes-for-frances-women.html | Poincare Still Advocates Votes for France's Women | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/razing-treason-house-authorities-pull-down-building-where-arnold.html | RAZING "TREASON HOUSE."; Authorities Pull Down Building Where Arnold and Andre Met. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/palestine-in-lead-for-mosul-oil-line-haifa-believed-to-have-better.html | PALESTINE IN LEAD FOR MOSUL OIL LINE; Haifa Believed to Have Better Chance in Contest for Terminal Port. TRIPOLI NEARER, HOWEVER Great Britain and France Continue Efforts in Behalf of Their Mandated Territories. Syrian Route Shortest. Turkey Said to Aid Britain. Working Hard for Haifa. | True | By Joseph M. Levy. Special Correspondence To the New York | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/meet-the-aspiring-playwright-he-finds-his-ideals-and-esthetic-creed.html | MEET THE ASPIRING PLAYWRIGHT; He Finds His Ideals and Esthetic Creed of Little Use on Broadway, but Keeps on Plugging | True | By Mayer Portner. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/realty-auction-sales-many-improved-properties-in-james-r-murphy.html | REALTY AUCTION SALES.; Many Improved Properties in James R. Murphy Offerings. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/decides-case-on-liability-bond-law-question-based-upon-injuries.html | DECIDES CASE ON LIABILITY BOND; Law Question Based Upon Injuries Sustained by Broken Store Window. REVERSES LOWER COURT Ambassador Holding Company's Realty Not Subject to Judgments Against Tenant. Liability Loss. Legal Points Explained. Homes in Tuckahoe Section. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/holds-patents-infringed-buffalo-federal-court-decides-against.html | HOLDS PATENTS INFRINGED; Buffalo Federal Court Decides Against Donner Steel Company. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/1928-rayon-ouput-97701250-pounds-domestic-production-shows-an.html | 1928 RAYON OUPUT 97,701,250 POUNDS; Domestic Production Shows an Increase of 22,651,250 Pounds Over Preceding Year. ENTIRE AMOUNT USED UP Figures Indicate About 1-3 Went Into Underwear, 1-5 Each Into Hosiery and Cotton Goods. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bonds-for-57172500-called-for-february-redemptions-prior-to.html | BONDS FOR $57,172,500 CALLED FOR FEBRUARY; Redemptions Prior to Maturity Fewer Than Last Month or a Year Ago. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/brooklyn-trading-new-corporation-buys-business-corner-in-flatbush.html | BROOKLYN TRADING.; New Corporation Buys Business Corner in Flatbush. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/ensemble-gains-in-vogue-charming-new-sets-are-seen-in-daytime-suits.html | ENSEMBLE GAINS IN VOGUE; Charming New Sets Are Seen in Daytime Suits Shown for Wear in the Spring | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/increase-timber-reserve.html | Increase Timber Reserve. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/wash-basin-has-birthday-berlin-curiosity-has-been-in-place-over-a.html | 'WASH BASIN' HAS BIRTHDAY; Berlin Curiosity Has Been in Place Over a Century. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/praises-america-for-aid-to-china-prof-hung-says-two-nations-of.html | PRAISES AMERICA FOR AID TO CHINA; Prof. Hung Says Two Nations of One-third of World's Population Need to Cooperate.URGES FRIENDSHIP BONDYui Tells Foreign Policy GroupRepublic Intends to BetterLiving Conditions. Pledges Peace Cooperation. Outlines Nation's Aims. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/legion-arranges-citys-largest-aviation-display.html | LEGION ARRANGES CITY'S LARGEST AVIATION DISPLAY | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/chicago-wins-track-meet.html | Chicago Wins Track Meet. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/nicaragua-rich-in-generals.html | Nicaragua Rich in Generals. | True | By Tropical Radio To the New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/st-francis-five-victor-beats-wagner-38-to-19-kelleher-starring-with.html | ST. FRANCIS FIVE VICTOR.; Beats Wagner, 38 to 19, Kelleher Starring With 15 Points. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/white-house-dog-also-to-change-under-piccadilly-circus.html | WHITE HOUSE DOG ALSO TO CHANGE; UNDER PICCADILLY CIRCUS | True | Photograph by Topical Press. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/panama-land-crabs-a-boon-to-soldiers-they-earn-time-off-sentences.html | PANAMA LAND CRABS A BOON TO SOLDIERS; They Earn Time Off Sentences by Clearing Fort Sherman Parade of Pests. CROOKED WORK RESULTS Authorities Forced to Bar Sick and "Overdue" Crabs--Manoeuvres Bring Added Supply. A Month for 1,000 Crabs. Rules Laid Down for Contest. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/explanation-by-prof-einstein-of-his-new-theorysection-9.html | Explanation by Prof. Einstein Of His New Theory--Section 9 | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/baron-munchausen-will-soon-be-honored-with-a-statue-he-has-a-teller.html | BARON MUNCHAUSEN WILL SOON BE HONORED WITH A STATUE; He has a Teller of Tales Himself, but Others Built His Reputation as a Liar | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-quick-change-for-chevrolet.html | A QUICK CHANGE FOR CHEVROLET | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/irt-to-add-more-cars-will-give-through-service-all-day-from-bronx.html | I.R.T. TO ADD MORE CARS; Will Give Through Service All Day From Bronx to Brooklyn. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/queries-and-answers-queries-and-answers.html | Queries And Answers; Queries and Answers | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/childs-is-accused-of-breaking-faith-three-ousted-directors-charge.html | CHILDS IS ACCUSED OF BREAKING FAITH; Three Ousted Directors Charge He Agreed to Step Out, but Put In Relatives. EMPLOYES CALLED LOYAL Chairman Assserts 10,000 Back Him in Move to Free Company of "Stock Jobbers." Appeal by Ousted Group. Statement by Mr. Childs. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cabinet-making-a-game-of-jack-straws-mr-hoovers-task-is-to-draw.html | CABINET MAKING A GAME OF JACK STRAWS; Mr. Hoover's Task Is To Draw Advisers From the Timber In the Pile A CABINET IN THE MAKING | True | By S.t. Williamson,photograph Copyright By Harris & Ewing,photograph Copyright By Harris & Ewing,photograph Copyright By Harris & Ewing. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-plebe-six-wins-150-goodrich-makes-8-goals-as-ny-military.html | ARMY PLEBE SIX WINS, 15-0.; Goodrich Makes 8 Goals as N.Y. Military Acadamy Loses. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island.html | Social Notes in New York and Elsewhere; NEW YORK. LONG ISLAND. WESTCHESTER. NEW JERSEY BERMUDA. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/buckley-convicted-in-ohio-beer-case-state-treasurer-faces-28year.html | BUCKLEY CONVICTED IN OHIO BEER CASE; State Treasurer Faces 28-Year Term and $27,000 Fine for Conspiracy and Bribe Attempt. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mens-fall-woolens-start-well.html | Men's Fall Woolens Start Well. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/signing-large-bank-notes-an-odd-custom-in-england-change-for-a.html | SIGNING LARGE BANK NOTES AN ODD CUSTOM IN ENGLAND; Change for a Five-Pound Bill Not Easy to Get Because of an Old Fear of Forgery | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/panama-sea-game-recalls-great-war-stirring-memories-of-the-grand.html | PANAMA SEA GAME RECALLS GREAT WAR; Stirring Memories of the Grand Fleet in the North Sea Are Evoked. ARRIVAL OF THE "YANKS" Call to Action Stations Before Dawn Marked Our First Participation in Manoeuvres. TIDES PLAY AMAZING TRICK Meet in Pentland Firth and Transform Armada's Stately Procession Into Whirling Units. Visions of the Grand Fleet. Beatty Promises a Bid Show. Just Exciting Experience. Sturdee Explains the Phenomenon. The Coming of the Yanks. | True | By Lewis R. Freeman, | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/action-is-due-soon-on-motors-dividend-3-rate-expected-on-new-stock.html | ACTION IS DUE SOON ON MOTORS DIVIDEND; $3 Rate Expected on New Stock Would Equal $7.50 on Old and Cost $130,500,000 a Year. TALK OF AN EXTRA HEARD It Persists Despite Lack of Official Intimation--Net for Year Put at $270,000,000. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/chicago-sells-many-autos-show-stimulates-saleswholesale-trade.html | CHICAGO SELLS MANY AUTOS.; Show Stimulates Sales--Wholesale Trade Increases. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/give-farewell-dinner-misses-leonie-lyon-and-lydia-ahles-entertain.html | GIVE FAREWELL DINNER.; Misses Leonie Lyon and Lydia Ahles Entertain at Embassy Club. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/cadillac-reports-record-president-of-motor-car-company-makes.html | CADILLAC REPORTS RECORD.; President of Motor Car Company Makes Predictions for Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/navy-five-victor-by-score-of-4621-defeats-american-university-after.html | NAVY FIVE VICTOR BY SCORE OF 46-21; Defeats American University After Leading by 15 to 12 at End of First Half. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lomskigriffiths-bout-feb-15.html | Lomski-Griffiths Bout Feb. 15. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/skates-of-bones-used-in-ancient-britain.html | SKATES OF BONES USED IN ANCIENT BRITAIN. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/international-league-to-meet.html | International League to Meet. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rush-to-harvest-big-ice-crop-foot-thick-in-hudson-valley.html | Rush to Harvest Big Ice Crop; Foot Thick in Hudson Valley | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/two-critics-of-american-life-ja-spender-and-bernard-fay-analyze-our.html | TWO CRITICS OF AMERICAN LIFE; J.A. Spender and Bernard Fay Analyze Our National Tendencies Two Critics Of America Two Critics of America | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/4-fast-teams-meet-in-polo-wednesday-yale-and-princeton-trios-play.html | 4 FAST TEAMS MEET IN POLO WEDNESDAY; Yale and Princeton Trios Play in One of Sports Bay Fund Contests Here. Yale Has Beaten Princeton. Brooklyn Club Powerful. | True | By Robert F. Kelley. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/queens-bar-hears-walker-mayor-guest-at-dinner-says-courthouse-site.html | QUEENS BAR HEARS WALKER; Mayor, Guest at Dinner, Says Courthouse Site Will Be Studied. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/belgium-plans-for-a-centenary-liege-and-antwerp-will-hold-rival.html | BELGIUM PLANS FOR A CENTENARY; Liege and Antwerp Will Hold Rival Fairs in 1930, When Tiny Kingdom Celebrates 100 Years of Independence The Liege Exhibition. Machines to Be Shown. FISHERMEN'S MITTENS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/youth-of-criminals-deplored-by-whalen-at-police-reception-he-says.html | YOUTH OF CRIMINALS DEPLORED BY WHALEN; At Police Reception, He Says Half of 3,200 Seized in Drive Were Between 16 and 21. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miniature-books-exhibit-held-at-public-library.html | MINIATURE BOOKS EXHIBIT HELD AT PUBLIC LIBRARY | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-helen-o-clark-engaged-to-marry-member-of-vincent-club-of-boston.html | MRS. HELEN O. CLARK ENGAGED TO MARRY; Member of Vincent Club of Boston to Wed Alfred G. Tuckerman of New York. MISS STEVENS TO WED Her Betrothal to Richard F. Sater of Columbus, Ohio, Announced by Parents--Other Engagements. Stevens--Sater. Farrell--Morgan. Hale--Williamson. Lowenthal--Rafeld. Fagan--Leo. Friedland--Berke. Towberman--Hill. Johnson--Kertzner. Buckingham--Howard. Duncan--Brockway. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-microphone-will-present-richard-bonelli-baritone-in-recital.html | THE MICROPHONE WILL PRESENT; Richard Bonelli, Baritone, in Recital TonightMaria Carreras, Pianist, and Sascha Jacobson, Violinist, at WJZ | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/west-to-entertain-eastern-listeners.html | WEST TO ENTERTAIN EASTERN LISTENERS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-real-paris-that-toils-and-trades-sorbonne-lectures-will.html | THE REAL PARIS THAT TOILS AND TRADES; Sorbonne Lectures Will Introduce Tourists to the Great Commercial City Which They Never See on Their Visits UNSEEN PARIS THAT TOILS AND TRADES | True | By Sisiley Huddleston Paris.photograph By Times Wide World. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/baseball-writers-commissioner-landis-barnard-and-huggins-among.html | BASEBALL WRITERS; Commissioner Landis, Barnard and Huggins Among Early Arrivals Here for Event. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/south-soon-lures-new-york-teams-giants-will-lead-the-way-to.html | SOUTH SOON LURES NEW YORK TEAMS; Giants Will Lead the Way to Training Camp, Followed by Yanks and Robins. HARD TASK FOR HUGGINS Yankee Manager's Burden Increased by Uncertainty About Condition of Ailing Stars. Yankees' Outlook Uncertain. Few Changes in Giants. | True | By John Drebinger. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/to-use-new-theory-in-teaching-language-professor-patterson-to.html | TO USE NEW THEORY IN TEACHING LANGUAGE; Professor Patterson to Employ Biophysical Method in Course at Mount Holyoke. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/traffic-plan-sound-2week-test-shows-whalen-says-critics-now-turn-to.html | TRAFFIC PLAN SOUND, 2-WEEK TEST SHOWS; Whalen Says Critics Now Turn to Praise and It Will Be Kept as Permanent Reform. LAYS PLANS FOR FIFTH AV. 'No-Left-Turn' Rule at 34th and 42d Sts. on Trial Tomorrow-- Tower Removal Wins Favor. TRAFFIC PLAN SOUND, 2-WEEK TEST SHOWS To Cut Police Force. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/plans-tower-to-bell-boston-university-will-build-memorial-to.html | PLANS TOWER TO BELL.; Boston University Will Build Memorial to Telephone Inventor. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miss-bordoni-lends-voice-to-the-screen.html | MISS BORDONI LENDS VOICE TO THE SCREEN | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/police-department.html | Police Department. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sale-of-newspaper-before-high-court-supreme-bench-to-hear-appeal-by.html | SALE OF NEWSPAPER BEFORE HIGH COURT; Supreme Bench to Hear Appeal by Dickey in the Kansas City Star Litigation. EMPLOYES' BID ATTACKED Plaintiff Says He Made a Higher Offer Than the $11,000,000 That Was Accepted. Says Higher Bids Were Made. Heavy Life Insurance. Describes the Other Bids. SALE OF NEWSPAPER BEFORE HIGH COURT | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/two-diverse-views-of-napoleon-merezhkowsky-sees-him-as-a-mystic.html | Two Diverse Views of Napoleon; Merezhkowsky Sees Him as a Mystic Superman--Nils Forssell's Life of Fouche Presents Bonaparte the Opportunist Two Views of Napoleon | True | By Howard Devreefrom the Painting By Philippoteaux. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/radio-vision-forges-ahead-but-slowly-television-for-home-not-around.html | RADIO VISION FORGES AHEAD BUT SLOWLY; Television for Home Not Around the Corner, Says Sarnoff--He Predicts Colored Scenes | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/park-plan-upsets-beacon-streeters-boston-project-for-the-charles.html | PARK PLAN UPSETS BEACON STREETERS; Boston Project for the Charles River Basin Meets With Strong Opposition. IT WOULD COST $4,250,000 Would Provide Beach, Park Space and Aid in Solving City's Traffic Problem. By F.LAURISTON BULLARD. Editorial Correspondence to THE NEW YORK TIMES. Stands on Its Rights. Would Have Traffic Arteries. Fear Noise of Autos. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/german-auto-pilots-popular-special-correspondence-to-the-new-york.html | German Auto Pilots Popular.; Special Correspondence to THE NEW YORK TIMES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/when-the-black-fog-falls-over-london-this-winter-groping-millions.html | WHEN THE BLACK FOG FALLS OVER LONDON; This Winter Groping Millions Have Had to Battle With Danger, but Work Goes on and There Is Romance, Too | True | Photograph by Topical | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/bird-life-to-be-seen-in-a-novel-setting-birds-from-the-south-sea.html | BIRD LIFE TO BE SEEN IN A NOVEL SETTING; BIRDS FROM THE SOUTH SEA ISLANDS | True | By Virginia Pope. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-hegelian-politician.html | "A HEGELIAN POLITICIAN." | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/drexel-quintet-beaten-bows-to-schuylkill-college-five-3734-at.html | DREXEL QUINTET BEATEN; Bows to Schuylkill College Five, 37-34, at Philadelphia. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/auction-offerings-kennelly-firm-will-sell-many-manhattan-parcels.html | AUCTION OFFERINGS.; Kennelly Firm Will Sell Many Manhattan Parcels. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/canal-toll-record-broken-january-receipts-totaled-2502896-with.html | CANAL TOLL RECORD BROKEN; January Receipts Totaled $2,502,896, With Daily Transit of 23 Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mr-haley-of-46th-st.html | MR. HALEY OF 46TH ST. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/vatican-council-had-historic-role-ecumenical-gathering-of-1870-to.html | VATICAN COUNCIL HAD HISTORIC ROLE; Ecumenical Gathering of 1870, to Resume Next Year, Witnessed World Changes. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/meeting-of-engineers.html | MEETING OF ENGINEERS. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/school-will-be-built-on-three-levels-to-teach-little-eskimos-on.html | School Will Be Built on Three Levels To Teach Little Eskimos on Alaskan Isle | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/elizabeth-bowens-the-last-september.html | Elizabeth Bowen's "The Last September" | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/deficit-in-science-group-american-institute-shows-17352-loss-for.html | DEFICIT IN SCIENCE GROUP.; American Institute Shows $17,352 Loss for Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/73-acres-of-rentable-space.html | 73 ACRES OF RENTABLE SPACE | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/seen-in-the-galleries-collection-of-mrs-charles-h-russell-at.html | SEEN IN THE GALLERIES; Collection of Mrs. Charles H. Russell at Gallery of Living Art--Various Shows | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/n-y-a-c-sextet-wins-takes-league-lead-scores-61-victory-over.html | N. Y. A. C. SEXTET WINS; TAKES LEAGUE LEAD; Scores 6-1 Victory Over Jamaica Team to Gain First Place in Met. Competition. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/garden-city-deals-many-fine-homes-sold-in-nassau-boulevard-area.html | GARDEN CITY DEALS.; Many Fine Homes Sold in Nassau Boulevard Area. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-negro-biologist-has-won-distinction-in-his-field-in-a-laboratory.html | A NEGRO BIOLOGIST HAS WON DISTINCTION IN HIS FIELD; In a Laboratory in Naples Dr. Just Is Now Doing Research Under a Special Grant | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/milwaukee-mayor-sails-en-route-to-hamburg-to-christen-liner-named.html | MILWAUKEE MAYOR SAILS.; En Route to Hamburg to Christen Liner Named After City. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/palestine-wars-on-communists.html | Palestine Wars on Communists. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/in-the-spotlight-facts-pertinent-and-otherwise-about-three-actors.html | IN THE SPOTLIGHT; Facts, Pertinent and Otherwise, About Three Actors in New Shows Going Boom. The Novelist of "Gypsy." | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lebanon-valley-scores-conquers-dickinson-five-4026-after-leading-at.html | LEBANON VALLEY SCORES.; Conquers Dickinson Five, 40-26, After Leading at Half, 18-8. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/craft-idea-hinders-clothing-industry-me-popkin-tells-of-transition.html | CRAFT IDEA HINDERS CLOTHING INDUSTRY; M.E. Popkin Tells of Transition to Large-Scale Methods Now in Progress. SCIENCE IS NOT APPLIED No Technical Literature--Machines Soon Able to Approach Each Hand Operation. Inhibition Still Pertinent. Style Problem No Answer. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/du-bose-heywards-new-novel-has-richness-and-scope-in-mambas.html | Du Bose Heyward's New Novel Has Richness and Scope; In "Mamba's Daughters" There Is Skillful Handling of the Relations Between Whites and Negroes | True | By John Chamberlain | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/buys-residence-in-queens.html | Buys Residence in Queens. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/real-estate-prospects-president-of-national-association-optimistic.html | REAL ESTATE PROSPECTS.; President of National Association Optimistic Regarding Present Year. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rockefeller-fight-for-stock-near-end-air-mail-and-special-service.html | ROCKEFELLER FIGHT FOR STOCK NEAR END; Air Mail and Special Service Needed Tomorrow to Register Indiana Standard Oil Shares. SHARP BREAK ON CURB HERE Buying for Stewart and Opposing Group Believed Finished-- Each Side "Satisfied." | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/belgian-trade-poor-owing-to-exchange-stabilization-destroying-hopes.html | BELGIAN TRADE POOR OWING TO EXCHANGE; Stabilization, Destroying Hopes of Pre-inflation Period, Makes for Low Living Standard. BUT EVERYBODY WORKS Agriculture and Shipping Gaining, Iron and Steel Doing Well, and Congo Is Source of Wealth. Standard of Living Low. Activity Is Deceiving. Area of Cultivation Larger. Coal Trade Prosperous. Textiles Doing Badly. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/san-carlo-restored-neapolitan-opera-to-reopen-next-month-radical.html | SAN CARLO RESTORED; Neapolitan Opera to Reopen Next Month-- Radical Changes in House Built in 1816 FOREIGN MUSIC NOTES. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/school-urged-as-cure-for-hatred-in-world-international-relationship.html | SCHOOL URGED AS CURE FOR HATRED IN WORLD; International Relationship Courses for Children Are Advocated by Dr. Russell. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/miami-beach-final-captured-by-davis-greenwich-conn-golfer-triumphs.html | MIAMI BEACH FINAL CAPTURED BY DAVIS; Greenwich (Conn.) Golfer Triumphs by 6 and 5 Score AgainstHampton in 36-Hole Play. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/army-beats-colgate-in-swim-meet-4715-is-first-in-all-events-except.html | ARMY BEATS COLGATE IN SWIM MEET, 47-15; Is First in All Events Except 150Yard Back Stroke--Timberlake Sets Mark. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/plans-new-auto-taxes-hawaii-may-levy-on-gasoline-and-cut-rate-for.html | PLANS NEW AUTO TAXES.; Hawaii May Levy on Gasoline and Cut Rate for Licenses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rutgers-freshmen-lose-bow-to-james-madison-hs-swimmets-by-3128.html | RUTGERS FRESHMEN LOSE.; Bow to James Madison H.S. Swimmets by 31-28. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/new-pittsburgh-terminal-war-department-approves-riverrail-transfer.html | NEW PITTSBURGH TERMINAL; War Department Approves RiverRail Transfer System. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/employes-honor-junkers-workers-congratulate-plane-manufacturer-on.html | EMPLOYES HONOR JUNKERS.; Workers Congratulate Plane Manufacturer on 70th Birthday. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lindbergh-rides-only-in-the-air-the-colonel-has-not-traveled-by.html | LINDBERGH RIDES ONLY IN THE AIR; The Colonel Has Not Traveled by Rail Since Before He Flew to Paris, and From the Day He Learned to Fly He Has Covered a Distance Equivalent to Nearly Eleven Times Around World | True | By Jesse S. Butcher | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/mrs-mary-p-la-sala.html | Mrs. Mary P. La Sala. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/realty-advances-on-upper-sixth-avenue-corner-on-58th-street-shows.html | REALTY ADVANCES ON UPPER SIXTH AVENUE; Corner on 58th Street Shows 70 Per Cent Assessment Increase in Five Years. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/prizes-for-essays-on-retailing.html | Prizes for Essays on Retailing. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/lord-byngs-way-with-night-clubs-londons-new-police-commissioner-has.html | LORD BYNG'S WAY WITH NIGHT CLUBS; London's New Police Commissioner Has Quickly Stopped the Illegal Selling of Liquor--Sweeping Reforms in His Organization Lord Byng's Way. Success of the Plan. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/two-killed-in-plane-alabamans-fall-1500-feet-as-wing-crumples.html | TWO KILLED IN PLANE.; Alabamans Fall 1,500 Feet as Wing Crumples. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/the-dramatic-mail-bag-a-plea-for-better-theatre-orchestras-mr.html | THE DRAMATIC MAIL BAG; A Plea for Better Theatre Orchestras-- Mr. Burnet and Others "Serena Blandish." "Caprice." Mr. Rice Also Throws a Bouquet. | True | MAURICE B. DE PACKH.DANA BURNET.E. HELLE.ELMER L. RICE. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/2500-dogs-entered-in-show-in-garden-53d-annual-bench-exhibit-of.html | 2,500 DOGS ENTERED IN SHOW IN GARDEN; 53d Annual Bench Exhibit of Westminster Kennel Club to Open Next Monday. 181 FOX TERRIERS ENTERED Premium Lists Out for All-Breed Event at Buffalo--Proposed New Dog Law Is Opposed. 181 Fox Terriers Are Entered. Springfield Club to Meet. Show Dates Approved, Canine Calm This Week. Fox Terries To Be Active. | True | By Henry R. Ilsley.times Wire World Photo. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/quintet-from-orient-to-face-us-players-of-los-angeles.html | Quintet From Orient to Face U.S. Players of Los Angeles | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/rowden-new-hampshire-assistant.html | Rowden New Hampshire Assistant. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/caviar-for-proletariat-guaranteed-bolshevist-fish-also-is-offered.html | CAVIAR FOR PROLETARIAT.; Guaranteed Bolshevist Fish Also Is Offered to Vienna's Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/authorizes-sale-of-utility.html | Authorizes Sale of Utility. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/sharkey-plays-golf-boston-boxer-at-miami-beach-avoids-predictions.html | SHARKEY PLAYS GOLF;; Boston Boxer at Miami Beach Avoids Predictions on Bout-- Tickets Put on Sale. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/decorators-turn-to-other-materials-vitrolite-offers-many.html | DECORATORS TURN TO OTHER MATERIALS; Vitrolite Offers Many Possibilities-- Chameleon Changes for the Motor Carl--Paintings and Interiors NEW DECORATIVE MATERIALS | True | By Walter Rendell Storey | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/facts.html | FACTS | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/scores-remedies-for-chasing-evil-lawyer-says-it-is-farcical-to-wait.html | SCORES REMEDIES FOR 'CHASING' EVIL; Lawyer Says It Is "Farcical" to Wait 15 Days Before Taking Accident Case. OTHER SIDE ACTS QUICKER G.M. Curtis Jr. Calls Proposal to Make Contingent Fee Subject to Court "Insulting" to Lawyers. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/200-in-palm-beach-at-dinner-dance-mr-and-mrs-frank-c-kolb-hosts-to.html | 200 IN PALM BEACH AT DINNER DANCE; Mr. and Mrs. Frank C. Kolb Hosts to a Large Party at Whitehall Event. MRS. PENDLETON HOSTESS Gives a Dinner at the Beach Club-- Juies S. Bache Plans Dinner in Grover Whalen's Honor. Hosts at the Alba. T.L. Chadbournes Entertain. To Give Dinner for Whalen. Musicale at Seligman Villa. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/tennis-in-winter-is-a-sad-game-for-those-who-play-it-indoors-profit.html | TENNIS IN WINTER IS A SAD GAME FOR THOSE WHO PLAY IT INDOORS; PROFIT FROM LOBSTERS. ARMY CASTOFFS SOLD. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/deals-with-prr-approved.html | Deals With P.R.R. Approved. | True | Special to The New York Times. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/midtown-renting-grand-central-zone-presents-no-cause-for-pessimism.html | MIDTOWN RENTING.; Grand Central Zone Presents No Cause for Pessimism. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/a-correction.html | A Correction. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/silkworth-leads-at-nyac-traps-captures-high-scratch-and-distance.html | SILKWORTH LEADS AT N.Y.A.C. TRAPS; Captures High Scratch and Distance Cups as Field of Forty-four Competes. ANDERSON WINS TROPHIES Gains Honors in Jamaica Bay Shoot --Bartlett Victor at Bath Beach-- Other Results. Anderson Wins at Jamaica, Bay. Bartlett Victor After Shoot-Off. Bunce Wins High Scratch Cup. Lambert Scores at Stamford. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/say-trotsky-wont-leave-berlin-reds-report-his-refusal-to-quit.html | SAY TROTSKY WON'T LEAVE.; Berlin Reds Report His Refusal to Quit Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/world-weather-service-is-constantly-growing-a-high-level-weather.html | WORLD WEATHER SERVICE IS CONSTANTLY GROWING; A HIGH LEVEL WEATHER STATION | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/commission-wants-stations-in-country.html | COMMISSION WANTS STATIONS IN COUNTRY | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/show-artists-work-altman-foundation-sponsors-contemporary-painting.html | SHOW ARTISTS' WORK.; Altman Foundation Sponsors Contemporary Painting Exhibit. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/george-miller-killed-on-way-to-101-ranch-wild-west-showman-pinned.html | GEORGE MILLER KILLED ON WAY TO 101 RANCH; Wild West Showman Pinned in Auto, Believed to Have Skidded Near Ponca City, Okla. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/advance-in-rubbbr-halts-profittaking-reduces-prices-40-to-60-points.html | ADVANCE IN RUBBBR HALTS.; Profit-Taking Reduces Prices 40 to 60 Points on Market Here. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/santa-fe-plans-extension-asks-permit-for-a-line-into-the-oil-region.html | SANTA FE PLANS EXTENSION.; Asks Permit for a Line Into the Oil Region of Lovington, N.M. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/same-woman-and-pictures-boston-firemen-make-rescue-get-out-art.html | SAME WOMAN AND PICTURES; Boston Firemen Make Rescue, Get Out Art Worth $300,000. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/frank-pisek.html | Frank Pisek. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |
| 1929-02-03 | 1929-02-03 | https://www.nytimes.com/1929/02/03/archives/store-leased-for-schraffts.html | Store Leased for Schrafft's. | True | | C1B 15826,C1B 15827,C1B 15828,C1B 15829,C1B 15830,C1B 15831,C1B 15832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hagenlacher-twice-victor.html | Hagenlacher Twice Victor. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/manhattan-club-wins-scores-8-to-0-victory-against-norwegian-club-at.html | MANHATTAN CLUB WINS.; Scores 8 to 0 Victory Against Norwegian Club at Chess. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rate-cut-uncertain-at-the-reichsbank-conditions-warrant-it-but.html | RATE CUT UNCERTAIN AT THE REICHSBANK; Conditions Warrant it, but Berlin Fears Gold Withdrawalby New York. NEW LOAN MARKET DEAD Calculations on Trade Balance ofGermany, if Reparation Paymentsin Kind Are Included. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/two-churches-plan-a-trial-merger-brooklyn-congregations-of.html | TWO CHURCHES PLAN A TRIAL MERGER; Brooklyn Congregations of Different Denominations to Acton Wednesday.OFFICIAL BOARDS FAVOR ITFirst Presbyterian EventuallyWould Absorb CongregationalChurch of Pilgrims.SOME OPPOSITION VOICED Letter to Members of One FlockDeclares Many Ministers Are Protesting Move. Both Churches Historic. Says Many Are Opposed. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/1000000-is-sought-for-jews-in-russia-drive-launched-here-to-buy.html | $1,000,000 IS SOUGHT FOR JEWS IN RUSSIA; Drive Launched Here to Buy Tools and Machinery for Unemployed Workers. EXPENSE OF FUND MET Entire Amount Raised Will Be Forwarded to Relieve Sufferingof "Declassed" Men. Warburg Makes Plea. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/three-tie-for-first-in-hot-springs-golf-mehlhorn-cruickshank-and.html | THREE TIE FOR FIRST IN HOT SPRINGS GOLF; Mehlhorn, Cruickshank and Horton Smith Each Total 290 for the 72 Holes. PLAY-OFF SET FOR TODAY 18-Hole Round to Decide Winner of South Central Open Over Arkansas Course. Mehlhorn Won 1926 Play-Off. Armour and Manero Get 68. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/six-germans-leave-to-observe-eclipse-expedition-headed-by-prof.html | SIX GERMANS LEAVE TO OBSERVE ECLIPSE; Expedition Headed by Prof. Freundlich Will Check Einstein Theory at Sumatra. LEADER'S WIFE IN PARTY Men Will Spend Three Months Preparing to Watch Five Minutesfor Bent Sun's Rays. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/walter-j-kingsley-hurt-ziegfeld-official-found-unconscious-in.html | WALTER J. KINGSLEY HURT.; Ziegfeld Official Found Unconscious in Forty-second Street. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/edison-to-broadcast-birthday-talk-feb-11.html | EDISON TO BROADCAST BIRTHDAY TALK FEB. 11 | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/my-girl-friday-feb-11-william-a-grews-comedy-to-be-presented-at-the.html | "MY GIRL FRIDAY" FEB. 11.; William A. Grew's Comedy to Be Presented at the Republic. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/france-honors-four-here-consul-and-metropolitan-museum-official.html | FRANCE HONORS FOUR HERE; Consul and Metropolitan Museum Official Among New Chevaliers. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/us-skating-crown-captured-by-potts-brooklyn-star-wins-mens-senior.html | U.S. SKATING CROWN CAPTURED BY POTTS; Brooklyn Star Wins Men's Senior Outdoor Championship in Meet at Minneapolis. MISS NEITZEL SETS MARKS Breaks Two World's Records in Gaining Women's Senior Title-- Ellison Intermediate Victor. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/plan-new-port-chester-synagogue.html | Plan New Port Chester Synagogue. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ruined-by-women.html | RUINED BY WOMEN. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/senate-near-vote-on-the-cruiser-bill-test-is-due-today-or-tomorrow.html | SENATE NEAR VOTE ON THE CRUISER BILL; Test is Due Today or Tomorrow --Debate to Be Limited at 4 This Afternoon. SUPPORTERS ARE CONFIDENT Predict Time Clause Will Be Retained in Measure DespiteCoolidge Opposition. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-plane-motor-passes-test.html | New Plane Motor Passes Test. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/scarfs-lend-chic-to-new-paris-mode-coutouriers-show-them-in-a-great.html | SCARFS LEND CHIC TO NEW PARIS MODE; Coutouriers Show Them in a Great Variety for Morning, Afternoon and Evening. NAVY SIGNAL FLAGS FLASH Semaphore Messages Adorn Nautical Costumes and Even BathingSuits on Side Seams. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/will-rogers-finds-the-news-of-fish-and-game-variety.html | Will Rogers Finds the News Of Fish and Game Variety | True | To the Editor of The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/frank-fays-banter-liked-at-the-palace-frank-crumit-with-ukelele-and.html | FRANK FAY'S BANTER LIKED AT THE PALACE; Frank Crumit, With Ukelele and Songs, Also a Feature of Bill Running Largely to Comedy. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hannah-phillips-hahn-heard.html | Hannah Phillips Hahn Heard. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/c-fleissners-funeral-wednesday.html | C. Fleissner's Funeral Wednesday. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/toscanini-to-sail-on-wednesday.html | Toscanini to Sail on Wednesday. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/policy-ring-raiders-allege-bribe-offer-three-detectives-testify-the.html | POLICY RING RAIDERS ALLEGE BRIBE OFFER; Three Detectives Testify They Spurned $1,000 Each After Breaking Into Flat. THREE TAKEN IN CUSTODY Slips Said to Have Been Found on the Prisoners--Apartment Called Office of $1,000,000 Business. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/whim-home-first-in-ice-yacht-race-henry-applegate-sails-boat-to.html | WHIM HOME FIRST IN ICE YACHT RACE; Henry Applegate Sails Boat to Victory in 10-Mile Event on North Shrewsbury. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/44847000-new-securities-on-investment-list-today.html | $44,847,000 New Securities On Investment List Today | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/seeks-proselytizing-ban-rev-ce-wagner-urges-drive-on-those-who-have.html | SEEKS PROSELYTIZING BAN; Rev. C.E. Wagner Urges Drive on Those Who Have Dropped Religion. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/mrs-sc-richmond-engaged-to-marry-widow-to-wed-arthur-lucian-walker.html | MRS. S.C. RICHMOND ENGAGED TO MARRY; Widow to Wed Arthur Lucian Walker, Professor of Metallurgy at Columbia.MISS SNYDER BETROTHEDNew York Girl to Wed Louis F.Barili, Grandnephew of theLate Adelina Patti. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/fordham-five-leaves-tonight.html | Fordham Five Leaves Tonight. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/the-rev-em-mckee-urges-study-of-history-as-aid-to-faith-in-sermon.html | The Rev. E.M. McKee Urges Study of History As Aid to Faith in Sermon at Yale Chapel | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/real-estate-firms-merge-in-philadelphia-greenfield-and-masbaum.html | REAL ESTATE FIRMS MERGE IN PHILADELPHIA; Greenfield and Masbaum Companies, in One Concern, WillOffer $4,000,000 Debentures. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-york-amateurs-in-triple-golf-tie-oconnor-ryerson-on-two-leading.html | NEW YORK AMATEURS IN TRIPLE GOLF TIE; O'Connor, Ryerson on Two Leading Teams in 18-Hole MedalPlay of Miami-- Score 66 Net. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/pretty-ways-of-bureaucrats.html | PRETTY WAYS OF BUREAUCRATS. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/holmes-shows-irish-free-state.html | Holmes Shows "Irish Free State." | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/opens-ocean-flight-to-all-col-easterwood-requires-25000-competition.html | OPENS OCEAN FLIGHT TO ALL; Col. Easterwood Requires $25,000 Competition to Start From Rome. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/poling-backs-cruiser-bill-holds-15craft-reasonable-but-he-urges.html | POLING BACKS CRUISER BILL; Holds 15-Craft Reasonable, but He Urges Removal of Time Limit. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/press-bill-to-buy-yosemite-woods-heads-of-nature-association-and.html | PRESS BILL TO BUY YOSEMITE WOODS; Heads of Nature Association and Park Service Warn of Lumbermen's Inroads. CONDEMNATION AT ISSUE During Delay Over This Clause Prices Are Said to Be Rising and $1,000,000 Gift May Be Lost. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/defends-judge-hardy-mrs-mcpherson-declares-check-inquiry-is-a.html | DEFENDS JUDGE HARDY.; Mrs. McPherson Declares Check Inquiry Is a Political Move. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/foch-much-improved-doctors-think-marshals-lung-congestion-is-about.html | FOCH MUCH IMPROVED.; Doctors Think Marshal's Lung Congestion Is About to Disappear. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-york-man-a-suicide-hf-wearne-leaves-east-31st-st-address-as.html | NEW YORK MAN A SUICIDE.; H.F. Wearne Leaves East 31st St. Address as That of Mother. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-dwelling-bill-ready-at-albany-tenement-house-law-commission.html | NEW DWELLING BILL READY AT ALBANY; Tenement House Law Commission Will Introduce Its RevisedDraft This Evening.JENKS DRY MEASURE DUE Republicans Will Present ProposalDuring Week for a Study ofAutomobile Insurance. Opposition to Measure Shifts. Transit Bills Are Reported Ready. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/oklahoma-five-in-front-undefeated-quintet-shows-way-in-big-six.html | OKLAHOMA FIVE IN FRONT.; Undefeated Quintet Shows Way in Big Six Basketball Race. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/life-adjustments-urged-rev-lw-batten-says-sacrifices-are-necessary.html | LIFE ADJUSTMENTS URGED.; Rev. L.W. Batten Says Sacrifices Are Necessary to Gain Harmony. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lady-heath-asks-new-test-protests-3month-delay-in-air-examination.html | LADY HEATH ASKS NEW TEST; Protests 3-Month Delay in Air Examination for Failure Here. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/26-of-crew-drown-as-steamer-sinks-german-vessel-is-driven-on-rocks.html | 26 OF CREW DROWN AS STEAMER SINKS; German Vessel Is Driven on Rocks in Douro River During a Gale. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sw-miller-dies-a-noted-engineer-consultant-of-union-carbide-and.html | S.W. MILLER DIES; A NOTED ENGINEER; Consultant of Union Carbide and Carbon Research Laboratories Since 1921.AN AUTHORITY ON WELDINGHad Widened the Application of theProcess--Wrote Several Bookson Subject. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/king-george-stronger-he-is-moved-from-bed-to-a-chair-beside-a.html | KING GEORGE STRONGER.; He Is Moved From Bed to a Chair Beside a Window. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/jae-malone-dies-theatrical-producer-former-associate-of-george.html | J.A.E. MALONE DIES; THEATRICAL PRODUCER; Former Associate of George Edwardes Presented Many LondonMusical Comedies Here. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/john-p-wemple-weds-a-chorus-girl-here-marries-miss-ann-lee-of.html | JOHN P. WEMPLE WEDS A CHORUS GIRL HERE; Marries Miss Ann Lee of Brookline, Mass., in Church ofthe Transfiguration. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/liu-to-form-varsity-club.html | L.I.U. to Form Varsity Club. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Mutual Life Insurance. Cosmopolitan Fire Insurance. Commonwealth Edison of Chicago. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/boy-7-phones-boston-police-for-help-to-get-into-the-jam.html | Boy, 7, Phones Boston Police For Help to Get Into the Jam | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/german-prices-slightly-higher.html | German Prices Slightly Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sixday-bike-race-to-start-march-3-grind-opening-sunday-in-garden-to.html | SIX-DAY BIKE RACE TO START MARCH 3; Grind, Opening Sunday in Garden, to Be Preceded by Card of Saturday Night Sprints.STRONG FOREIGN INVASIONMcNamara, Georgettl, Walthour,Spencer, Duelberg and WalkerExpected to Compete. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/straton-predicts-doom-says-city-faces-destruction-by-gods-wrath.html | STRATON PREDICTS DOOM.; Says City Faces Destruction by God's Wrath Unless It Repents. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/smith-rests-at-west-palm-beach.html | Smith Rests at West Palm Beach. | True | Special to The New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/tear-gas-bombs-guard-city-jails-marksmen-and-watch-towers-provided.html | TEAR GAS BOMBS GUARD CITY JAILS; Marksmen and Watch Towers Provided to Prevent Escapes and Raids From Outside. NOW HELD "IMPREGNABLE" Survey Taking More Than Year Revealed Possibilities of Breaks, Patterson Says. DANGER SPOTS ELIMINATED Commissioner Puts Protecting Grills at Places Where Men Could Rush Keepers. Open Passage Found at Tombs. Guard Towers Constructed. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/spanish-soccer-title-won-by-barcelona-30000-at-game.html | Spanish Soccer Title Won By Barcelona; 30,000 at Game | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/brazils-trade-balance-favorable.html | Brazil's Trade Balance Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/plansky-signs-with-braves.html | Plansky Signs With Braves. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rocks-ahead.html | ROCKS AHEAD. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/notables-at-funeral-of-col-th-birch-envoys-of-spain-and-portugal.html | NOTABLES AT FUNERAL OF COL. T.H. BIRCH; Envoys of Spain and Portugal Among the Pallbearers of Ex-Minister to Lisbon. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/thief-robs-jules-bois-picks-his-pocket-of-650-in-a-cafeteria-at.html | THIEF ROBS JULES BOIS.; Picks His Pocket of $650 in a Cafeteria at Cambridge, Mass. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/london-stock-market-held-up-by-new-york-home-speculators-still.html | LONDON STOCK MARKET HELD UP BY NEW YORK; Home Speculators Still 'Nursing' Last Autumn's Losses--Decline Here Would Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/bond-flotations-foreign-and-domestic-utilities-among-companies.html | BOND FLOTATIONS.; Foreign and Domestic Utilities Among Companies Marketing Securities Today. Reliance Management Corporation. Prussian Electric Company. Texas-Louisiana Power Company. Foltis-Fischer, Inc. Central Public Service. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/eight-liners-due-one-will-depart-george-washington-cameronia-conte.html | EIGHT LINERS DUE; ONE WILL DEPART; George Washington, Cameronia, Conte Grande, Westphalia and France Arrive Today. 500 WILL LEAVE ON CRUISE Canadian Pacific Ship Empress of Scotland Will Make 72-Day Trip to Mediterranean. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/nyu-tea-for-mrs-fd-roosevelt.html | N.Y.U. Tea for Mrs. F.D. Roosevelt | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/coffee-exchange-to-vote-question-of-doubling-price-of-seats-in.html | COFFEE EXCHANGE TO VOTE.; Question of Doubling Price of Seats in Treasury to Be Decided Today. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rankings-in-track-listed-by-ferris-aau-official-selects-allamerican.html | RANKINGS IN TRACK LISTED BY FERRIS; A.A.U. Official Selects AllAmerican, All-College andAll-Scholastic Teams.6 OLYMPIC WINNERS NAMEDBarbuti, Hamm, King, Carr, Kuckand Houser on All-American Squad--Ritola is Displaced. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/magistrates-hours-scored-in-survey-womens-city-club-reports-those.html | MAGISTRATES HOURS SCORED IN SURVEY; Women's City Club Reports Those in Manhattan District Work Three Hours a Day. LESS IN SPECIAL COURTS Also Averaged 50 Minutes Late in the Week Studied--Courtesy and Common Sense Commended. More Efficiency Urged. Average Under Four Hours. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/2000000-sales-at-garden-in-january-for-sport-events.html | $2,000,000 Sales at Garden In January for Sport Events | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/steel-industry-lags-in-the-east-second-month-of-year-finds.html | STEEL INDUSTRY LAGS IN THE EAST; Second Month of Year Finds Conditions Are Better in the Mid-West. RAILROAD BUYING PICKS UP Volume of Tonnage Is Satisfactory With Ingot Output at 90 Per Cent. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/municipal-loans-domestic-and-territorial-bonds-to-be-offered-today.html | MUNICIPAL LOANS.; Domestic and Territorial Bonds to Be Offered Today for Public subscription. Territory of Hawaii. Greensboro, N.C. City of Detroit. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/stribling-continues-swimming-and-golf-sharkey-keeps-up-same-program.html | STRIBLING CONTINUES SWIMMING AND GOLF; Sharkey Keeps Up Same Program, as They Set No Date for Drills -- Dempsey Busy With Tickets. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/fire-near-convent-in-downtown-loft-nuns-in-st-peters-building-are.html | FIRE NEAR CONVENT IN DOWNTOWN LOFT; Nuns in St. Peter's Building Are Aroused by Blaze at I2 Barclay St.--Restaurant Is Wrecked. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/name-hussey-for-team-chosen-as-fourth-member-of-us-medley-relay.html | NAME HUSSEY FOR TEAM.; Chosen as Fourth Member of U.S. Medley Relay Combination. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/horemans-to-open-182-play-tonight-defending-champion-will-oppose.html | HOREMANS TO OPEN 18.2 PLAY TONIGHT; Defending Champion Will Oppose Matsuyama in World's Title Event at Level Club.TOMORROWS DRAW IS MADECochran to Meet Hagenlacher in Afternoon--Schaefer and Grange to Clash at Night. Dinner to Precede First Game. Fifteen Games on Schedule. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/crescent-ac-opposes-control-of-amateur-boxing-by-state.html | Crescent A.C. Opposes Control Of Amateur Boxing by State | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/tells-communions-value-the-rev-p-jaccard-explains-symbolism-to.html | TELLS COMMUNION'S VALUE.; The Rev. P. Jaccard Explains Symbolism to Church of Saint-Esprit. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/soccer-nationals-win-cup-game-42-gain-possession-of-american-league.html | SOCCER NATIONALS WIN CUP GAME, 4-2; Gain Possession of American League Trophy by Conquering New Bedford Eleven. GALLAGHER SCORING STAR Tallies Three Goals for Victors--Nelson Makes Fourth--4,000 See Contest at Hawthorne Field. Third Meeting of Teams. Close Call for Nationals. Oliver Replaces McLeavy. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/marriage-viewed-as-character-test-dr-fosdick-says-it-often-reveals.html | MARRIAGE VIEWED AS CHARACTER TEST; Dr. Fosdick Says It Often Reveals Need for Renovation of Spiritual Life. UPHOLDS MARITAL LAWS Selfishness, Cynicism, Ill-Will and Vulgarity Are Classed as Enemies of Matrimony. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/exiled-king-hussein-complains-of-woes-former-ruler-of-the-hedjaz.html | EXILED KING HUSSEIN COMPLAINS OF WOES; Former Ruler of the Hedjaz Says Everybody Is Trying to Get Money Out of Him. TWO SONS ON THRONES "Most Miserable Creature on Earth" Is Reputed to Have Private Fortune of $15,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/stock-index-much-higher-fisher-average-calculates-14-rise-since-end.html | STOCK 'INDEX' MUCH HIGHER; "Fisher Average" Calculates 14% Rise Since End of 1928. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/finds-more-homes-broken-childrens-aid-society-survey-shows-fourfold.html | FINDS MORE HOMES BROKEN; Children's Aid Society Survey Shows Fourfold Gain in Four Years. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/williams-to-face-sprint-test-here-canadian-star-concerned-about.html | WILLIAMS TO FACE SPRINT TEST HERE; Canadian Star Concerned About 220-Yard Relay Leg After Ball's Failure on Turns. BOSTON VICTORY AMAZING Olympic Champion Had Never Run Indoors Before--Curves at Garden Next Saturday Problem for Him. New Test for Williams. Hunter Mile Had Great Duel. | True | By Arthur J. Daley. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/consuelo-godfrey-to-wed-on-feb-12-her-marriage-to-lieut-john-f.html | CONSUELO GODFREY TO WED ON FEB. 12; Her Marriage to Lieut. John F. Crowe Jr., U.S.N., in the Church of the Ascension. MISS FREEMAN'S BRIDAL Ceremony With David D. Bidler in Chicago Today--Miss Schlesinger a Bride Next Sunday. Freeman--Bidler. Schlesinger--Gluskin. THE VIRGINIANS TO DANCE. Society's Annual Entertainment to Be Held at the Plaza Friday. "BLUE BUTTERFLY" EVENT. Members of Operetta's Original Cast to Be Entertained Today. The L.A. Schoens Have a Daughter. Vermont Society Dinner Tonight. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/board-named-to-head-lee-memorial-drive-gov-roosevelt-aids-movement.html | BOARD NAMED TO HEAD LEE MEMORIAL DRIVE; Gov. Roosevelt Aids Movement to Buy and Restore Stratford Hall -- $500,000 Sought. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/dance-by-republicans-fifteenth-assembly-club-holds-annual-ball.html | DANCE BY REPUBLICANS.; Fifteenth Assembly Club Holds Annual Ball Tonight. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/navy-five-to-face-nyu-quintet-will-also-oppose-columbia-this.html | NAVY FIVE TO FACE N.Y.U.; Quintet Will Also Oppose Columbia This Week--Other Meets. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/boy-4-reconciles-parents-after-yonkers-judge-fails.html | Boy, 4, Reconciles Parents After Yonkers Judge Fails | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/shaw-in-ring-tonight-will-meet-sireci-in-return-bout-at-st-nicholas.html | SHAW IN RING TONIGHT.; Will Meet Sireci in Return Bout at St. Nicholas Arena. Hawkes, Baseball Veteran, Dies. Three Bowling Teams Break Even. Bowling Clubs Arrange Contests. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/varied-conditions-in-latin-america-several-countries-have-short.html | VARIED CONDITIONS IN LATIN AMERICA; Several Countries Have Short Crops or Trade Revivals Have Been Delayed. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/einstein-is-viewed-as-near-the-mystic-the-rev-henry-howard-says-he.html | EINSTEIN IS VIEWED AS NEAR THE MYSTIC; The Rev. Henry Howard Says He Supports St. Paul's Synthesis and World's 'Oneness.'MRS. EDDY'S CREED CITEDChristian Scientist Sees Backingfor Theory of Illusive Matter--Reiland Holds Freedom Advanced. Science Nearing the Mystic. Step to Universal Freedom. View of the Rev. Mr. Potter. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/recent-operations-in-manhattan-realty-east-88th-st-site-is.html | RECENT OPERATIONS IN MANHATTAN REALTY; East 88th St. Site Is Assembled for Ten-Story Apartment-- Christopher St. Plot Sold. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/eyes-of-rowing-world-on-murphy-as-colleges-begin-their-drills.html | Eyes of Rowing World on Murphy As Colleges Begin Their Drills; Leader's Former Assistant, Only New Head Coach of Year, Is Continuing Dad Vail's Rowing Traditions at Wisconsin--All CrewsAre Practicing, California and Washington Out of Doors. | True | By Robert F. Kelley. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/the-screen-barries-half-an-hour-his-blooming-angel-other-photoplays.html | THE SCREEN; Barrie's "Half an Hour." His "Blooming Angel." Other Photoplays. | True | By Mordaunt Hall. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hofstadter-plans-port-conference-senator-acts-on-replies-to-his.html | HOFSTADTER PLANS PORT CONFERENCE; Senator Acts on Replies to His Letter Regarding Defense Against Encroachment. URGED TO BACK AUTHORITY Merchants' Association Advises Legislative Committee That Nothing Else Can Be Done. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/london-loses-more-gold-calendar-weeks-withdrawals-from-bank-889290.html | LONDON LOSES MORE GOLD; Calendar Week's Withdrawals From Bank 889,290 Above Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/yiddish-art-theatre-gives-new-othello-shakespeares-tragedy-stylized.html | YIDDISH ART THEATRE GIVES 'NEW OTHELLO'; Shakespeare's Tragedy Stylized by Russian Formula--A Highly Dramatic Performance. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/exporters-protest-uruguayan-ruling-groups-here-object-to-branding.html | EXPORTERS PROTEST URUGUAYAN RULING; Groups Here Object to Branding Iron Method for Marking Packages and Crates. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/10000-see-jaffee-win-state-crown-shows-way-in-880yard-mile-and.html | 10,000 SEE JAFFEE WIN STATE CROWN; Shows Way in 880-Yard, Mile and Three-Mile Events on Van Cortlandt Park Ice. MISS MULLER GAINS TITLE Triumphs in Three Races to Sweep Women's Competition--Downey Heads the Intermediates. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/london-now-doubts-results-of-normans-new-york-visit.html | London Now Doubts Results Of Norman's New York Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/resident-buyers-report-on-trade-buying-activity-here-broadens-as.html | RESIDENT BUYERS REPORT ON TRADE; Buying Activity Here Broadens as Retailers' Orders Turn to Additional Lines. SPORTS VOGUE DOMINATES Ensemble Retains Leadership—Coat Volume Gains--Pearls Featured in Novelty Jewelry. Silk Coats Sought Early. Show New Sport Suit. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rare-sheridan-ms-of-play-sold-here-original-autograph-copy-of.html | RARE SHERIDAN MS. OF PLAY SOLD HERE; Original Autograph Copy of "School for Scandal' Comes Unannounced From England. IN HIS FAMILY 150 YEARS Last Leaf of Copy Book, on Which Was Written, 'Finished at Last, Thank God!' Has Been Removed. Sheridan's First Draft. Prologue by Garrick. Annotations on Last Leaf. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/everglades-club-has-gala-party-300-members-of-palm-beach-colony.html | EVERGLADES CLUB HAS GALA PARTY; 300 Members of Palm Beach Colony Entertained at Dinner Dance. EX--GOV. SMITH ARRIVES Takes Apartment at Whitehall for His Party to Pass Six Weeks-- Bath and Tennis Club Opens. Ex-Governor Smith Arrives. Vincent Astor Entertains. Guests at Bath and Tennis Club. Await Arrival of Yachts. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/girl-attempts-suicide-as-love-note-is-read-teacher-seizes-letter-to.html | GIRL ATTEMPTS SUICIDE AS LOVE NOTE IS READ; Teacher Seizes Letter to "Dream Boy" After Raid on Budapest Pupils' Powder and Paint. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/west-indies-want-rhodes.html | West Indies Want Rhodes Scholars. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lindbergh-hopoff-on-27th-birthday-flier-is-starting-at-dawn-today.html | LINDBERGH HOP-OFF ON 27TH BIRTHDAY; Flier Is Starting at Dawn Today to Inaugurate Pan-American Air Mail Service. FIRST STAGE IS TO BELIZE On 2,000-Mile Route From Miami, He Is Due to Reach the Canal Zone Wednesday. To Stay Three Days at Canal. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lady-dudley-dead-once-famous-beauty-dowager-countess-in-younger.html | LADY DUDLEY DEAD; ONCE FAMOUS BEAUTY; Dowager Countess in Younger Days Caused a Sensation Wherever She Went. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/to-discuss-child-welfare-committee-on-boarding-homes-holds-luncheon.html | TO DISCUSS CHILD WELFARE; Committee on Boarding Homes Holds Luncheon Next Thursday. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rise-on-paris-bourse-speculation-of-year-ago-reviving-foreigners.html | RISE ON PARIS BOURSE.; Speculation of Year Ago Reviving Foreigners Taking a Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/studio-club-as-host-will-hold-annual-membership-dinner-on-thursday.html | STUDIO CLUB AS HOST.; Will Hold Annual Membership Dinner on Thursday Night. Book and Play Luncheon Thursday. Michigan Society Dinner Tomorrow. A Daughter to Mrs. H.D. Cochrane. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/charges-berry-failed-to-end-graft-by-law-allen-says-charter-gives.html | CHARGES BERRY FAILED TO END GRAFT BY LAW; Allen Says Charter Gives the Controller Means to PreventFraud in Contracts. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lays-niagara-pact-before-roosevelt-senator-wagner-seeks-states.html | LAYS NIAGARA PACT BEFORE ROOSEVELT; Senator Wagner Seeks State's Views on Diverting More Water for Power. THREE QUESTIONS ARE PUT Letter Asks if Albany Considers "Its Consent Is Prerequisite" to the Treaty. Asks if State Demands Consent. Looks to State's Policy. Would Oppose a New Grant. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/austrian-bank-position-reserve-against-notes-up-to-74-government.html | AUSTRIAN BANK POSITION.; Reserve Against Notes Up to 74%-- Government Reducing Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/city-bank-reviews-credit-situation-reports-steady-level-of-rates.html | CITY BANK REVIEWS CREDIT SITUATION; Reports Steady Level of Rates for Time Money as Most Significant Feature. WATCHING BROKERS LOANS Commends "Aristocracy of American Industry" for Remaining Outof Call Money Market. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/general-disarmament-our-refusal-to-build-cruisers-might-encourage.html | GENERAL DISARMAMENT.; Our Refusal to Build Cruisers Might Encourage Hope for it. HENRY W. PINKHAM. Federal Cooperation Suggested. SAVING NATIONAL PARKS. The Bill for Acquiring Private Holdings Delayed in Congress. THE MIDDLE-AGE PROBLEM. Some Fail to Appreciate It Until They Are Affected Personally. | True | AMY BONNER.ARTHUR NEWTON PACK. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hopeful-forecasts-by-london-bankers-addresses-admit-necessity-of.html | HOPEFUL FORECASTS BY LONDON BANKERS; Addresses Admit Necessity of Struggle to Regain Trade, but Predict Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/illustration-exhibition-opening-comes-tonightmrs-charles-dana.html | ILLUSTRATION EXHIBITION.; Opening Comes Tonight--Mrs. Charles Dana Gibson to Be Hostess. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/asserts-christianity-has-traffic-problem-dr-scherer-says-church-can.html | ASSERTS CHRISTIANITY HAS 'TRAFFIC PROBLEM'; Dr. Scherer Says Church Can Progress Only Interruptedly Until It Is Solved. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/electric-men-strike-in-5day-week-fight-defiance-of-injunction-seen.html | ELECTRIC MEN STRIKE IN 5-DAY WEEK FIGHT; Defiance of Injunction Seen by Employers as 500 Are Reported Out on Jobs Here.UNION ANSWERS CHARGEHolds Writ Was Not Served--Walkout Began Friday WhenNew Hours Were Scheduled. Says Order Was Not Served. Many Reported Leaving Jobs. ELECTRIC MEN STRIKE IN 5-DAY WEEK FIGHT Saw Construction Jeopardized. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/fear-big-cattle-loss-by-western-storms-beef-steer-prices-unchanged.html | FEAR BIG CATTLE LOSS BY WESTERN STORMS; Beef Steer Prices Unchanged, While Hogs Are Highest Since October. | True | Special to The New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/urges-unification-of-all-city-transit-state-commerce-chamber-body.html | URGES UNIFICATION OF ALL CITY TRANSIT; State Commerce Chamber Body Wants Buses and Trolleys Included in Plan. FOR FULL TRANSFER RIGHTS Sees Congestion Relieved by the Scrapping of Some Surface Car Routes. No Financing Plan Given. For Municipal Ownership. WANTS UNIFICATION OF ALL LINES IN CITY | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/nyack-team-widens-margin-to-401-pins-loses-third-block-to-dwyer.html | NYACK TEAM WIDENS MARGIN TO 401 PINS; Loses Third Block to Dwyer Five, 3,033-3,003, Then Wins at Night, 3,042-2,952. HILTENBRAND TOTALS 1,317 Bowls Six Straight Double Centuries --Falcaro Bowls Five and Amasses 1,291 Pins. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/foresees-development-within-year.html | Foresees Development Within Year. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/continuation-school-boys.html | CONTINUATION SCHOOL BOYS. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/jewish-centre-dedicated-ceremony-is-held-at-jersey-city-community.html | JEWISH CENTRE DEDICATED.; Ceremony Is Held at Jersey City Community Building. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hispano-triumphs-at-soccer-by-41-turns-back-philadelphia-in-eastern.html | HISPANO TRIUMPHS AT SOCCER BY 4-1; Turns Back Philadelphia in Eastern League Match-- Crilley Tallies 2 Goals. CLAN BRUCE ELEVEN WINS Blanks Hungarians, 3-0, in Metropolitan League First Division Contest--Results of Other Games. Hakoah B Is Defeated. Flatlands Thistles Win. Swiss Eleven Triumphs. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/russopolish-pact-again-seems-near-rumania-also-is-regarded-as.html | RUSSO-POLISH PACT AGAIN SEEMS NEAR; Rumania Also Is Regarded as Likely to Send Envoy to Moscow as Co-Signer. AMERICAN INFLUENCE SEEN Soviet Official Says if "Appendix" J. Signed Kellogg Will Deserve Credit for Idea. | True | By Walter Duranty. Wireless To the New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hurt-by-fall-in-grain-central-europe-hit-heavily-because-of.html | HURT BY FALL IN GRAIN; Central Europe Hit Heavily Because of Deferred Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/isabelle-peyser-weds-carl-h-bach.html | Isabelle Peyser Weds Carl H. Bach. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lincolns-views-on-equality-praised-dr-johnson-says-leader-assumed.html | LINCOLN'S VIEWS ON EQUALITY PRAISED; Dr. Johnson Says Leader Assumed All People Deserved Equal Consideration. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hall-johnson-negro-choir-sings.html | Hall Johnson Negro Choir Sings. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ford-byproducts-mount-to-big-totals-in-chemicals-oil-coke-coal-and.html | Ford By-Products Mount to Big Totals In Chemicals, Oil, Coke, Coal and Glass | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/berlin-boerse-disturbed-troubles-of-private-banks-cause-sharp.html | BERLIN BOERSE DISTURBED; Troubles of Private Banks Cause Sharp Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/puts-spirit-above-body-dr-evans-says-soul-which-directs-mind-and.html | PUTS SPIRIT ABOVE BODY.; Dr. Evans Says Soul, Which Directs Mind and Will, is Chief Thing. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/herman-and-lajos-steiner-honored.html | Herman and Lajos Steiner Honored. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/columbia-makes-appointments.html | Columbia Makes Appointments. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/bethelehem-beats-canton-50-trenton-defeats-newark-81.html | Bethelehem Beats Canton, 5-0.; Trenton Defeats Newark, 8-1. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/south-will-fight-for-high-jute-duty-senator-ransdell-is-first-on.html | SOUTH WILL FIGHT FOR HIGH JUTE DUTY; Senator Ransdell Is First on List of Advocates of Increase to Protect Cotton-Growing. HALF OF TARIFF COVERED Month's Hearings Before Ways and Means Committee Disclose No "Free Traders" Are Left. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/want-smith-to-back-mkee-for-mayor-bronx-group-headed-by-flynn-seek.html | WANT SMITH TO BACK M'KEE FOR MAYOR; Bronx Group Headed by Flynn Seek Former Executive's Aid to Sidetrack Walker. ALREADY PLAN ALLIANCES Ex-Governor, Critical of Efforts of Tammany in 1928, Expected to Be Active in Fight. Flynn Seeks Alliances. WANT SMITH TO BACK M'KEE FOR MAYOR Smith Expected to Be Active. Flynn's Power Feared For. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/get-trotsky-letter-here-his-fate-in-doubt.html | GET TROTSKY LETTER HERE.; HIS FATE IN DOUBT. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/farm-school-offers-scholarships.html | Farm School Offers Scholarships. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/london-will-ship-more-gold-to-us-market-disappointed-at-failure-of.html | LONDON WILL SHIP MORE GOLD TO US; Market Disappointed at Failure of Sterling to Respond to Heavy Shipments. PUZZLED AT BANK'S POLICY Lowering of London Money Rates Disliked, but Change Is Expected Before Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/dr-ww-weaver.html | Dr. W.W. Weaver. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/womens-met-golf-today-miss-orcutt-expected-to-compete-in-field-of.html | WOMEN'S MET. GOLF TODAY.; Miss Orcutt Expected to Compete in Field of 100 in Indoor Play. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/balance-of-trade-adverse-in-austria-only-slightly-reduced-last-year.html | BALANCE OF TRADE ADVERSE IN AUSTRIA; Only Slightly Reduced Last Year From 1927's Heavy Import Surplus. CHEERFUL ABOUT INDUSTRY Unemployment Greater Than Year Ago, but Underlying Situation Is Considered Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/france-not-worried-over-import-excess-adverse-balance-in-1928-first.html | FRANCE NOT WORRIED OVER IMPORT EXCESS; Adverse Balance in 1928 First Since 1923-- Pre-War Excess Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/maria-winetzkaja-gives-recital.html | Maria Winetzkaja Gives Recital. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/roosevelt-urges-farm-aid-on-cities-asks-mayors-conference-to-name.html | ROOSEVELT URGES FARM AID ON CITIES; Asks Mayors' Conference to Name Committee to Study Food Distribution. STRESSES CORNER GROCERY Lower Prices to Consumers as Well as Greater Profits to Farmers Is His Aim. The Governor's Letter. Cities and Towers Interdependent. Importance of Corner Grocery. | True | Special to The New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ease-in-money-rate-growing-at-berlin-little-effect-from-monthly.html | EASE IN MONEY RATE GROWING AT BERLIN; Little Effect from Monthly Settlement--Paying Off Borrowings From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/4-basketball-games-listed-for-big-ten-western-conference-teams-will.html | 4 BASKETBALL GAMES LISTED FOR BIG TEN; Western Conference Teams Will Resume Action After a Lull of Two Weeks. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/concert-to-aid-school-program-will-be-given-on-feb-18-at-mrs-cb.html | CONCERT TO AID SCHOOL.; Program Will Be Given on Feb. 18 at Mrs. C.B. Alexander's Home. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/praises-curb-market-after-investigation-head-of-committee-of.html | PRAISES CURB MARKET AFTER INVESTIGATION; Head of Committee of National Association of Securities Commissioners Speaks. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ponzi-setting-pace-in-state-cue-play-unbeaten-in-pro-pocket.html | PONZI SETTING PACE IN STATE CUE PLAY; Unbeaten in Pro Pocket Billiard Event--Carr Tops Amateur 3-Cushion Tournament. Carr First in Strand Tourney. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/see-trade-reaction-in-germany-checked-unemployment-greater-but-in.html | SEE TRADE REACTION IN GERMANY CHECKED; Unemployment Greater, but In dustries Reviving--Germany Gets Payment From Steel Cartel. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/president-doumergue-to-make-davis-cup-draw-in-palace-today-29.html | President Doumergue to Make Davis Cup Draw In Palace Today; 29 Countries Are Entered | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/bus-petitions-face-new-attack-today-citizens-union-will-seek-light.html | BUS PETITIONS FACE NEW ATTACK TODAY; Citizens Union Will Seek Light on Equitable's Contract With White Company. WHOLE PROGRAM AT STAKE Opponents Will Ask Why Deal Was Made Months Before Service Could Start. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/music-albert-spaldings-recital.html | MUSIC; Albert Spalding's Recital. | True | By Olin Downes. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/economic-union-of-europe-planned-britain-france-and-germany-are.html | ECONOMIC UNION OF EUROPE PLANNED; Britain, France and Germany Are Expected to Call Nations to Parley in October. MAY MEET IN BRUSSELS Lowering of Customs Bars and Organization of Great Trusts Are Contemplated. TO MEET OUR COMPETITION Success of Movement Would Present Difficulties for Tariff Policy of United States. Deny It Is Aimed at America. The Rebirth of an Idea. How America Will Be Affected. | True | By Edwin L. James. Wireless To the New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rise-of-soviet-reviewed-our-policy-to-russia-unchanged-says.html | RISE OF SOVIET REVIEWED.; Our Policy to Russia Unchanged, Says Carnegie Fund Organ. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/report-vienna-his-choice.html | Report Vienna His Choice. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/charity-group-elects-paul-tishman.html | Charity Group Elects Paul Tishman. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/control-of-science-demanded-by-krass-without-spiritual-check-it.html | CONTROL OF SCIENCE DEMANDED BY KRASS; Without Spiritual Check It Will Bring Blight Instead of Blessing, Says Rabbi. SEES ROLE FOR RELIGION Speaking on "Wings Over Europe," Preacher Asserts Atom Must Be Harnessed in Spirit of Love. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/the-play-blanche-yurka-in-hedda-gabler-mcleans-dancers-make-debut.html | THE PLAY; Blanche Yurka in "Hedda Gabler." McLeans, Dancers, Make Debut. | True | By J. Brooks Atkinson. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rockefeller-gift-terms-laboratory-of-anthropology-not-for.html | ROCKEFELLER GIFT TERMS.; Laboratory of Anthropology Not for University of Chicago Alone. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/france-suspends-purchases-of-gold-banks-gold-reserve-still-rising.html | FRANCE SUSPENDS PURCHASES OF GOLD; Bank's Gold Reserve Still Rising, but Only Through Delivery of Hoarded Coin.FORM OF FOREIGN CREDITS$459,800,000 Now Held by Bank in Available Sight Balances, $826,500,000 Invested in Commercial Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/bowling-protest-disallowed.html | Bowling Protest Disallowed. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/has-left-russia.html | Has Left Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/exfraud-bureau-man-held-for-18000-fraud-real-estate-operator.html | EX-FRAUD BUREAU MAN HELD FOR $18,000 FRAUD; Real Estate Operator Accused of Victimizing Widow in Sale of Stocks and Bonds. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/triples-newspaper-ads-westinghouse-announces-wide-publicity-program.html | TRIPLES NEWSPAPER ADS.; Westinghouse Announces Wide Publicity Program for 1929. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hakoah-and-giants-win-cup-contests-haeusler-gets-3-goals-as-hakoah.html | HAKOAH AND GIANTS WIN CUP CONTESTS; Haeusler Gets 3 Goals as Hakoah Beats Mamaroneck, 7-1,in National Challenge Play.GIANTS REPULSE RANGERS Score 4-1 Victory in Other 1st-RoundGame at Starlight Park--Bethlehem Beats Canton, 5-0. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/pirate-cannon-to-be-raised-from-grave-in-spanish-main.html | Pirate Cannon to Be Raised From Grave in Spanish Main | True | Special to The New York Times | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/to-discuss-rivalry-in-world-trade-institute-of-politics-will.html | TO DISCUSS RIVALRY IN WORLD TRADE; Institute of Politics Will Consider Its Aspects in Threatening Peace.AUGUST PROGRAM GIVEN OUTInternational Authorities on Subjects Will Preside at the Williams Sessions. To Stress World Trade Rivalry. Additional Conference Topics. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/five-cartoons-win-prizes-harmon-fund-announces-awards-in.html | FIVE CARTOONS WIN PRIZES.; Harmon Fund Announces Awards in Newspaper-Magazine Contest. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/leaves-to-explore-tibet-duke-of-spoleto-to-head-party-into-regions.html | LEAVES TO EXPLORE TIBET.; Duke of Spoleto to Head Party Into Regions Unknown to White Man. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/night-line-reports-gain-in-1928-income-hudson-river-company-shows.html | NIGHT LINE REPORTS GAIN IN 1928 INCOME; Hudson River Company Shows Net of $392,175 Against $247,212 in 1927. OPERATING EXPENSES DROP Carrington Tells of Sale of Pier to City for $2,512,434, but Favors Cancellation of Contract. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/a-fortunate-escape.html | A FORTUNATE ESCAPE. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-edition-of-scandals-george-white-also-plans-to-produce-two.html | NEW EDITION OF 'SCANDALS.'; George White Also Plans to Produce Two Musical Comedies. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/shoe-man-ends-life-as-business-fails-harry-smolen-shoots-himself.html | SHOE MAN ENDS LIFE AS BUSINESS FAILS; Harry Smolen Shoots Himself, Brooding Over Inability to Send Daughter to Vassar. LOST $100,000 IN THE WEST Girl Sought Vainly to Cheer Her Father by Letter, Which Is Found Clutched in His Hand. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/marilyn-millers-parents-reunited.html | Marilyn Miller's Parents Reunited. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/st-bonaventure-victor-turns-back-st-thomas-quintet-of-scranton-3831.html | ST. BONAVENTURE VICTOR.; Turns Back St. Thomas Quintet of Scranton, 38-31, at Olean. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/give-program-of-classics-musical-art-quartet-is-assisted-by-yolanda.html | GIVE PROGRAM OF CLASSICS.; Musical Art Quartet Is Assisted by Yolanda Mero. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/attack-court-clerk-bill-citizens-union-and-civil-service-group-call.html | ATTACK COURT CLERK BILL.; Citizens Union and Civil Service Group Call it Patronage Move. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/nyu-offers-prizes-for-essays-on-stores-will-award-total-of-600-to.html | N.Y.U. OFFERS PRIZES FOR ESSAYS ON STORES; Will Award Total of $600 to High School Students for Papers on Retail Problems. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/throng-at-ship-exhibition-show-to-aid-ironsides-fund-gets-many-of.html | THRONG AT SHIP EXHIBITION; Show to Aid Ironsides Fund Gets Many of Coney's 100,000 Visitors. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/german-bank-loss-put-at-500000-in-theft-depositors-in-disconto.html | GERMAN BANK LOSS PUT AT $500,000 IN THEFT; Depositors in Disconto Gesellschaft Reveal Disappearance of Jewels and Curios From Boxes. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/eleanore-lhiver-appears-gives-a-program-of-diverting-character.html | ELEANORE L'HIVER APPEARS; Gives a Program of Diverting Character Sketches at Hampden's. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/walsh-gives-view-in-oil-proxy-fight-surprised-no-stockholder-has.html | WALSH GIVES VIEW IN OIL PROXY FIGHT; Surprised No Stockholder Has Sued Stewart for Interest on Continental Bond Coupons. BOREMAN AIDS COLONEL Pittsburgh Man Gives Him Votes of 6,200 Shares, Assailing Absence of Rockefeller From Country. Support for Stewart. Assails Rockefeller for Absence. Walsh Refers to Bonds. The Senator's letter says: | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/childs-cuts-own-pay-40-in-economy-move-also-announces-close.html | CHILDS CUTS OWN PAY 40% IN ECONOMY MOVE; Also Announces Close Relatives Will Serve Without Salary-- Assails Counsel's Fees. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/faithful-servants.html | FAITHFUL SERVANTS. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/mrs-mary-l-thomson-daughterinlaw-of-late-john-wanamaker-dies-of-a.html | MRS. MARY L. THOMSON.; Daughter-in-Law of Late John Wanamaker Dies of a Stroke. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/bulgars-seize-explosives-consignments-billed-as-soap-are-found-at.html | BULGARS SEIZE EXPLOSIVES.; Consignments Billed as Soap Are Found at Railroad Station. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/morrow-back-in-mexico.html | Morrow Back in Mexico. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/three-swim-meets-listed-after-two-weeks-lull-isa-competition-will.html | THREE SWIM MEETS LISTED.; After Two Weeks' Lull, I.S.A. Competition Will Start Again. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/george-w-parks-dead-once-progressive-candidate-for-us-senator-from.html | GEORGE W. PARKS DEAD.; Once Progressive Candidate for U.S. Senator From Rhode Island. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/daimio-chair-to-be-sold-100yearold-example-of-japanese-lacquer-work.html | DAIMIO CHAIR TO BE SOLD.; 100-Year-Old Example of Japanese Lacquer Work on View Since 1897. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/dr-larned-urges-a-joyous-religion-we-seldom-realize-how-much-we-can.html | DR. LARNED URGES A JOYOUS RELIGION; "We Seldom Realize How Much We Can Do by Gladness," He Declares. SMILE, IS HIS COUNSEL Bishop-Elect points Out That Early Converts to Christianity Sang In Dungeons. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/four-are-indicted-as-counterfeiters-process-developed-by-one-to.html | FOUR ARE INDICTED AS COUNTERFEITERS; Process Developed by One to Copy Ad Illustrations Said to Have Been Used on Bills. NOTES TENDERED IN SOUTH Two Women Among Those Held Are Accused of Passing Bogus Money Which Nearly Fooled Agents. Developed Process in Advertising Plant in Canal Street. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/prepare-for-15000-at-k-of-c-ball.html | Prepare for 15,000 at K. of C. Ball. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/fried-for-more-seamen-talks-on-merchant-marine-at-dinner-to-him-at.html | FRIED FOR MORE SEAMEN.; Talks on Merchant Marine at Dinner to Him at Capital. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/haliburton-fales-79-dies-after-operation-retired-lawyer-a-member-of.html | HALIBURTON FALES, 79, DIES AFTER OPERATION; Retired Lawyer, a Member of Union Club, Belonged to an Old New England Family. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/emanuel-opens-new-schoolrooms-1000-parents-and-children-take-part.html | EMANU-EL OPENS NEW SCHOOLROOMS; 1,000 Parents and Children Take Part in Dedication at 65th Street Temple. MARSHALL HAILS HERITAGE Says Institution Will Pass on Spirit of Judaism--Special Hymn by Dr. Enelow Sung. Stresses Ancient Heritage. Special Hymn Sung. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rumania-reds-smash-pictures-of-royalty-meeting-of-200-leaders-ends.html | RUMANIA REDS SMASH PICTURES OF ROYALTY; Meeting of 200 Leaders Ends in Demonstration Against Boy King and Queen Marie. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/pro-sports-bill-looms-in-albany-move-to-bring-baseball-and-hockey.html | PRO SPORTS BILL LOOMS IN ALBANY; Move to Bring Baseball and Hockey Under State Athletic Body Is Reported. SAY SWARTZ IS EXPONENT Sponsor of Amateur Boxing Measure Slated to Meet Commissioners Here Tomorrow. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lawrence-with-98-triumphs-at-traps-captures-trophy-in-nyac-event.html | LAWRENCE WITH 98 TRIUMPHS AT TRAPS; Captures Trophy in N.Y.A.C. Event Shooting From Scratch at Travers Island. Burns Wins at Larchmont. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/financial-markets-aspects-of-the-rise-in-stocks-loans-by-others-and.html | FINANCIAL MARKETS; Aspects of the Rise in Stocks "Loans by Others" and Investment Trusts. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/kellogg-to-get-georgetown-degree.html | Kellogg to Get Georgetown Degree. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/church-union-sure-says-dr-sockman-he-declares-officialdom-cannot.html | CHURCH UNION SURE, SAYS DR. SOCKMAN; He Declares Officialdom Cannot Prevent Merger of Methodists and Presbyterians. HOLDS DIVISIONS USELESS Asserts Doctrinal Differences Are Insufficient to Keep Communions Apart. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/surplus-of-imports-cut-down-in-germany-markets-pleased-at-1566000.html | SURPLUS OF IMPORTS CUT DOWN IN GERMANY; Markets Pleased at 1,566,000, 000 Marks Reduction in 1928 Adverse Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/finds-three-phases-in-religious-growth-the-rev-fc-lauderburn-says.html | FINDS THREE PHASES IN RELIGIOUS GROWTH; The Rev. F.C. Lauderburn Says Casual Interest, Then Cynicism Give Place to Faith. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/conquest-of-fear-urged-dr-macleod-says-it-is-mankinds-greatest.html | CONQUEST OF FEAR URGED.; Dr. MacLeod Says It Is Mankind's Greatest Instinct. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/jc-gilpin-is-promoted-becomes-general-passenger-agent-for-southern.html | J.C. GILPIN IS PROMOTED; Becomes General Passenger Agent for Southern Pacific Ship Lines. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/prince-kuni-is-buried-shinto-rites-for-japanese-empresss-father-are.html | PRINCE KUNI IS BURIED.; Shinto Rites for Japanese Empress's Father Are Broadcast. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/to-enlarge-flying-field-berlin-aero-clubs-area-will-be-largest-in.html | TO ENLARGE FLYING FIELD.; Berlin Aero Club's Area Will Be Largest in the World. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/titled-war-heroine-dies-in-arizona-countess-de-merode-who-married.html | TITLED WAR HEROINE DIES IN ARIZONA; Countess de Merode, Who Married American, Dies of Hurts Caused by Bicycle. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/taylor-beats-wilson-in-snow-birds-golf-triumphs-by-1-up-on-siwanoy.html | TAYLOR BEATS WILSON IN SNOW BIRDS GOLF; Triumphs by 1 Up on Siwanoy Links--Van Ness, Eriksen and Hull Also Victors. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/gives-influenza-warning-dr-bolduan-urges-precautions-though-disease.html | GIVES INFLUENZA WARNING.; Dr. Bolduan Urges Precautions, Though Disease Is Waning. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/beam-wireless-carries-photos-to-england-california-sees-and-hears.html | Beam Wireless Carries Photos to England; California Sees and Hears Griffith on Radio | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/capital-hears-hoover-favors-shifting-dry-enforcement-to-justice.html | Capital Hears Hoover Favors Shifting Dry Enforcement to Justice Department | True | Special to The New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/grain-trading-less-as-prices-recede-profittaking-and-failure-of.html | GRAIN TRADING LESS AS PRICES RECEDE; Profit-Taking and Failure of Outside Trade to Come in a Setback to Bears. WEATHER AFFECTS MARKET Disappointment in the Domestic and Export Demand Has Reduced Interest in Corn. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sees-price-rise-due-in-materials-field-beals-believes-depletion-of.html | SEES PRICE RISE DUE IN MATERIALS FIELD; Beals Believes Depletion of Reserves Will Increase Costs to Builders. BRICKMAKERS TO CONFER Product Is Being Sold at a Loss, They Contend--Overhead a Factor to Be Analyzed. Race to Unload Reserves. Reduction in Boom Years. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/wants-west-side-road-extended-to-battery-downtown-league-urging-aid.html | WANTS WEST SIDE ROAD EXTENDED TO BATTERY; Downtown League, Urging Aid for Financial District, Plans to Petition Estimate Board. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/marvels-at-einstein-for-his-mathematics-academician-says-that-for-a.html | MARVELS AT EINSTEIN FOR HIS MATHEMATICS; Academician Says That for a Physicist His Calculations Show Colossal Knowledge. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/stimson-will-be-secretary-of-state-has-accepted-hoovers-offer-of.html | STIMSON WILL BE SECRETARY OF STATE; HAS ACCEPTED HOOVER'S OFFER OF POST; DONOVAN MAY NOT GO INTO THE CABINET; CHOICE OFTEN RUMORED Root and Hughes Chief Among Advocates of Naming Stimson. HAS HELD HIGH POSITIONS Was New York Federal Attorney Under Roosevelt, Secretary of War Under Taft. DOUBT ABOUT HUGH GIBSON Reported Selection of Dr. Wilbur for Interior Post Held to Eliminate Him. Backed by Root and Hughes. Other Reported Selections. Drive Against Colonel Donovan. Said to Have Considered Four. Think Gibson Eliminated. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/40-enter-womens-miami-beach-golf.html | 40 Enter Women's Miami Beach Golf | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/moscow-to-adopt-new-peasant-policy-will-seek-rural-socialization-by.html | MOSCOW TO ADOPT NEW PEASANT POLICY; Will Seek Rural Socialization by Economic Methods Instead of Pressure. BIG STATE FARMS PLANNED But It Is Recognized Individual Producers Will Long Continue to Play Decisive Role. Will Drop Political Pressure. Middle Peasants to Be Encouraged. | True | By Walter Duranty. Wireless To the New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/new-spanish-revolt-brings-armed-clash-in-valencia-streets-garrison.html | NEW SPANISH REVOLT BRINGS ARMED CLASH IN VALENCIA STREETS; Garrison Attempts to Free Former Premier, but Is Checked by Other Troops. MARTIAL LAW PROCLAIMED Strikes and Disturbances Reported to Have Occurred at Alcoy and Murcia. FULL POWER FOR SAN JURJO Primo de Rivera Belittles Situation--Mishap to Ship FoiledGuerra's Coup. Start of the Revolt. Press Must Print Official News. Not Alarmed, Dictator Says. NEW SPANISH REVOLT BRINGS ARMED CLASH General Girona Taken to Madrid. Mishap to Ship Foiled Guerra. Appeals to Garrison. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/operator-buys-on-tenth-avenue.html | Operator Buys on Tenth Avenue. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sigrid-onegin-gets-ovation-contralto-gives-a-brilliant-second.html | SIGRID ONEGIN GETS OVATION; Contralto Gives a Brilliant Second Recital in Town Hall. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/asks-views-of-25000-on-antitrust-laws-national-civic-federation.html | ASKS VIEWS OF 25,000 ON ANTI-TRUST LAWS; National Civic Federation Sends Questionnaire to Professional, Business and Labor Men. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/gunmen-dispersed-whalen-reports-declares-strongarm-squads-have.html | GUNMEN DISPERSED WHALEN REPORTS; Declares Strong-Arm Squads Have Cleaned Up 335 Resorts and Ended 32 Entirely. FINDS MAJOR CRIMES CUT Commissioner Confers Today on His Traffic Plans Before Leaving Tonight for Ten Days in Florida. Theatre Traffic Plan Up Today. Report on Strong-Arm Squad. Sharp Drop in Gray Crimes. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hale-queried-on-cruisers-women-of-peace-house-send-telegram-to.html | HALE QUERIED ON CRUISERS; Women of Peace House Send Telegram to Senator. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/steel-trade-booms-in-chicago-district-mill-operating-capacity-in.html | STEEL TRADE BOOMS IN CHICAGO DISTRICT; Mill Operating Capacity in the Mid-West Increased 10 Per Cent. RAILROADS LARGE BUYERS Many Purchasers of Dry Goods Are in the Market, With Larger Sales Expected. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/berlin-financiers-unwilling-to-lose-transfer-protection.html | Berlin Financiers Unwilling To Lose 'Transfer Protection' | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/benefit-for-navy-club-special-performance-of-operetta-fioretta.html | BENEFIT FOR NAVY CLUB.; Special Performance of Operetta "Fioretta" Planned for Feb. 14. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/brazil-prepares-for-fete-advertises-for-american-tourists-for.html | BRAZIL PREPARES FOR FETE.; Advertises for American Tourists for Pre-Lenten Carnival. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/european-cold-spell-causes-wide-distress-railroads-are-crippled-in.html | EUROPEAN COLD SPELL CAUSES WIDE DISTRESS; Railroads Are Crippled in Five Countries--Danube Frozen Over in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/mitten-plan-hit-as-a-subterfuge-men-seeking-fare-rise-would-exploit.html | MITTEN PLAN HIT AS A 'SUBTERFUGE'; Men Seeking Fare Rise Would Exploit Other Workers, Says Labor Conference Speaker. BARGAINING UNDER FIRE Philadelphia Engineer Calls Collective Effort "Inadequate" in"Era of Cooperation." Collective Bargaining Criticized. Stresses "Education on Job." | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/commodity-average-lower-last-week.html | COMMODITY AVERAGE LOWER LAST WEEK | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sonnenberg-defends-title-here-tonight-worlds-champion-and-former.html | SONNENBERG DEFENDS TITLE HERE TONIGHT; World's Champion and Former Football Star Wrestles Cantonwine at Garden. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/airing-the-senate.html | AIRING THE SENATE. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/another-delay.html | ANOTHER DELAY. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/habibullah-plans-battle-holder-of-afghan-throne-expected-to-engage.html | HABIBULLAH PLANS BATTLE.; Holder of Afghan Throne Expected to Engage All Ahmed Khan. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/wanderers-get-tie-with-fall-river-22-4000-see-brooklyn-team-trail.html | WANDERERS GET TIE WITH FALL RIVER, 2-2; 4,000 See Brooklyn Team Trail, 2-0, in First Period, Then Rally in 2d Session. McPHERSON TALLIES FIRST Gavin Puts Home Eleven Two Goals Ahead, but Lyell and Adair Net Ball for Deadlock. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sends-nurse-away-leaps-to-her-death-girl-thwarted-in-ambition-to-be.html | SENDS NURSE AWAY, LEAPS TO HER DEATH; Girl, Thwarted in Ambition to Be Teacher, Jumps 15 Stories as Her Sister Watches. FORMER HUNTER STUDENT Taken to West 57th St. Sanitarium After Break-Down Laid to Overstudy for Degree. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/marty-again-elected-to-french-chamber-communist-and-leader-of.html | MARTY AGAIN ELECTED TO FRENCH CHAMBER; Communist and Leader of French Black Sea Fleet Mutiny Wins a Paris District. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/mekal-cult-altar-found-in-palestine-u-of-p-expedition-at-beisan.html | MEKAL CULT ALTAR FOUND IN PALESTINE; U. of P. Expedition at Beisan Uncovers Sanctuary of 3,500 Years Ago. DOG ONCE TIED NEAR GUARD Hole of Hitching Peg Gives Clue in Temple--Finds Include an Ivory Spinning Whorl. Ovens for Roasting Sacrifices. Dogs as Defenders of Temple. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/mrs-van-rensselaer-of-philadelphia-dead-late-aj-drexels-daughter.html | MRS. VAN RENSSELAER OF PHILADELPHIA DEAD; Late A.J. Drexel's Daughter Was a Society Leader and a Philanthropist. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/schlusnus-in-recital-german-baritone-confirms-favorable-impression.html | SCHLUSNUS IN RECITAL.; German Baritone Confirms Favorable Impression of Last Year. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ring-critics-laud-schmelings-style-referee-mcpartland-praises.html | RING CRITICS LAUD SCHMELING'S STYLE; Referee McPartland Praises CleanCut Fighting and Refusalto Hold. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/booth-in-london-as-strategic-move-head-of-salvation-army-makes.html | BOOTH IN LONDON AS STRATEGIC MOVE; Head of Salvation Army Makes Surprise Trip Despite Recent Bad Health.MAY FACE HIGH COUNCILHe Is Reported to Have Accepted Invitation to Prove Himself"Fit" for Office. Knows All Council Personally. Letter Is Blow to Booths. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/pope-and-mussolini-speed-work-of-accord-staffs-toil-day-and-night.html | POPE AND MUSSOLINI SPEED WORK OF ACCORD; Staffs Toil Day and Night on Data for Settlement of Roman Question. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/baseball-writers-hold-annual-fete-many-notables-among-800-who-make.html | BASEBALL WRITERS HOLD ANNUAL FETE; Many Notables Among 800 Who Make Merry at Dinner at Hotel Commodore. MAYOR WALKER PRESENT Gets Will Rogers to Pinch Hit for Him as Speaker--Will Also Talks for Judge Landis. Braves Are Not Spared. Giants Well Represented. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/sports-of-the-times-close-to-the-limit-the-perfect-setting-the.html | Sports of the Times; Close to the Limit. The Perfect Setting. The British Ryder Cup Team. Another Answer. A Word From the Wise. | True | By John Kieran. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/essay-prizes-by-k-of-c-religious-liberty-in-america-is-topic-for.html | ESSAY PRIZES BY K. OF C.; Religious Liberty in America is Topic for High School Pupils. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hoover-to-rebuild-the-party-in-south-appointments-there-will-be.html | HOOVER TO REBUILD THE PARTY IN SOUTH; Appointments There Will Be Aimed to Reconstruct Republicanism, Virginia Visitor Says. CABINET-FRAMING PRESSED Lindbergh, Among President Elect's Guests in Day, Put Forward for Commerce Air Post. Seeking "Two-Party Alignment." HOOVER TO REBUILD THE PARTY IN SOUTH Hoover Regarded as "Above Party." Cabinet Uncertainties Remain. Report on Lindbergh the Latest. | True | By L.c. Speers. Staff Correspondent of the New York Times.by L.c. Speers. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hospital-drive-organized.html | Hospital Drive Organized. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/reform-is-favored-in-marriage-laws-interval-between-application-for.html | REFORM IS FAVORED IN MARRIAGE LAWS; Interval Between Application For and Issuance Of License Advisable, Says May. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/einstein-distracted-by-public-curiosity-seeks-hiding-place-doubts.html | EINSTEIN DISTRACTED BY PUBLIC CURIOSITY; SEEKS HIDING PLACE; Doubts Widespread Interest in Theory, Which He Says Few Can Comprehend. THINKS EFFORT "FUTILE" Wife Amazed at Cost of Cabling Document, but He Points to "Folly" of Expensive Dress. LIKES BOATING AND MUSIC Achieved Fame in Youth, When a Frenchman Commanded Him to His Native Germany. Doubts Widespread Interest. EINSTEIN ANNOYED BY PUBLIC CURIOSITY Plays a Violin. Works in Tower Room. | True | By Wythe Williams. Wireless To the New York Times. | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/providence-six-on-top-gains-the-lead-in-canadianamerican-hockey.html | PROVIDENCE SIX ON TOP.; Gains the Lead in Canadian-American Hockey League Race. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/rubber-closes-quiet-on-london-market-para-grades-are-steadyeastern.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Steady--Eastern Tin Declines--Lead Is Firm and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/commonwealth-fund-expended-2000000-years-report-shows-advances-in.html | COMMONWEALTH FUND EXPENDED $2,000,000; Year's Report Shows Advances in Child Welfare, Hospital and Education Projects. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/shipyard-strike-ends-in-germany-north-german-lloyd-officials.html | SHIPYARD STRIKE ENDS IN GERMANY; North German Lloyd Officials Announce Europa and Bremen Will Sail in July and August. RECORD SPEED EXPECTED Six-Day Passage Likely From Here to Bremen, Five to Channel Ports --New Classification. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/riddell-manager-of-academy.html | Riddell Manager of Academy. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/lard-stocks-near-record-meat-has-also-increased-at-western-points.html | LARD STOCKS NEAR RECORD.; Meat Has Also Increased at Western Points. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/banking-offices-united-manufacturers-trust-moves-longacre-branch-to.html | BANKING OFFICES UNITED.; Manufacturers Trust Moves Longacre Branch to State Unit's Building. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/st-jean-in-action-today-opens-cue-match-with-caras-youthful-star-at.html | ST. JEAN IN ACTION TODAY.; Opens Cue Match with Caras, Youthful Star, at Strand. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/deputy-is-arrested-in-detectives-death-officer-examined-all-day-on.html | DEPUTY IS ARRESTED IN DETECTIVE'S DEATH; Officer Examined All Day on Murder of Friend for Whom He Was Pallbearer at Willimantic. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/recital-to-aid-all-souls-church.html | Recital to Aid All Souls Church. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/wcb-kemp-dies-perpetual-student-famous-at-columbia-where-he-studied.html | W.C.B. KEMP DIES; 'PERPETUAL STUDENT'; Famous at Columbia, Where He Studied 30 Years and Took Many Degrees. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/ask-pulpit-protest-on-social-drinking-federal-churches-urge-pastors.html | ASK PULPIT PROTEST ON 'SOCIAL DRINKING'; Federal Churches Urge Pastors to Exhort 'Loyal Citizens' to Obey the Dry Law. APPEAL SET FOR MARCH 3 Council Calls for Plea on Eve of Hoover Inaugural--Cites NationWide Tide of Lawlessness. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/goes-to-court-over-25cent-key.html | Goes to Court Over 25-Cent Key. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/holds-religion-leads-to-dedicated-lives-dr-coffin-declares-that-it.html | HOLDS RELIGION LEADS TO DEDICATED LIVES; Dr. Coffin Declares That It Links People at Their Highest and Finest Point. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/king-david-first-in-havana-feature-romps-to-victory-over-cardinal.html | KING DAVID FIRST IN HAVANA FEATURE; Romps to Victory Over Cardinal and Brush to Take the San Francisco Springs. G. WHITE RIDES 3 WINNERS Up on King David, Manwell in 3d and Shasta Plum in 7th--Jockey Brice Suspended. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/spot-cotton-sales-smaller-in-south-trade-buying-develops-however.html | SPOT COTTON SALES SMALLER IN SOUTH; Trade Buying Develops, However, Every Time Prices Show Tendency to Recede.ACREAGE IS IN DOUBTRains Delay Planting, but Tend toPut Ground in FavorableCondition. Southern Sales Smaller. Acreage in Doubt. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/trademark-treaty-drafted-by-envoys-it-will-be-presented-at.html | TRADE-MARK TREATY DRAFTED BY ENVOYS; It Will Be Presented at PanAmerican Conference inCapital Next Week.WOULD ESTABLISH BUREAUInternational Agency Is to Be Proposed Which Will Be Maintained by Fees. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/caligulas-galley-visible-lake-nemi-waters-now-lowered-12-feet.html | CALIGULA'S GALLEY VISIBLE.; Lake Nemi Waters, Now Lowered 12 Feet, Reveal Vessel's Outlines. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/farrellflattery-win-defeat-murray-and-oconnell-6-and-5-in-golf.html | FARRELL-FLATTERY WIN.; Defeat Murray and O'Connell, 6 and 5, in Golf Exhibition. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/to-buy-for-metropolitan-professor-gnoll-is-engaged-as-art-agent-in.html | TO BUY FOR METROPOLITAN.; Professor Gnoll Is Engaged as Art Agent in Rome. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/zara-boosts-total-to-205-in-scoring-rider-basketball-star-keeps.html | ZARA BOOSTS TOTAL TO 205 IN SCORING; Rider Basketball Star Keeps Lead in Eastern College Individual Standings. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/dr-norwood-thinks-unbelief-imperils-nations-future.html | Dr. Norwood Thinks Unbelief Imperils Nation's Future | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/london-loans-in-january-far-above-december-or-year-ago-colonial.html | LONDON LOANS IN JANUARY.; Far Above December or Year Ago-- Colonial Securities Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/torrison-is-ski-victor-takes-crosscountry-race-at-newburgholson-is.html | TORRISON IS SKI VICTOR.; Takes Cross-Country Race at Newburgh--Olson Is Second. | True | Special to The New York Times. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/silver-maple-adrift-again-as-hawser-parts-coast-guard-cutter-tampa.html | SILVER MAPLE ADRIFT AGAIN AS HAWSER PARTS; Coast Guard Cutter Tampa Loses Her Tow---More Ropes Sent From Boston. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/trotsky-reported-on-a-missing-ship-in-black-sea-gale-owners-say.html | TROTSKY REPORTED ON A MISSING SHIP IN BLACK SEA GALE; Owners Say Vessel Has Taken Refuge--Exile Known to Have Left Russia. HIS LETTER SMUGGLED HERE It Warns That Stalin Policies Will Invoke 'a New Napoleon' to Overthrow Regime. STRIKES AS PARTY WEAPON Return of Bourgoisie Seen as Aims of 'Right and Centre--'Watch Army,' He Counsels. Vessel Said to Be in Refuge. | True | Wireless to THE NEW YORK TIMES. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/hibben-buried-in-moscow-eulogies-of-american-writer-are-delivered.html | HIBBEN BURIED IN MOSCOW.; Eulogies of American Writer Are Delivered Before Lenin Tomb. | True | | C1B 15765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/fights-mark-game-as-americans-lose-10000-see-toronto-win-31-in.html | FIGHTS MARK GAME AS AMERICANS LOSE; 10,000 See Toronto Win, 3-1, in Sizzling Battle Which Produces Two Fistic Melees.CONACHER AND BLAIR CLASHBanished for Roughing, TheyCome to Blows in Penalty Box,Resuming Feud After Contest.BOTH TEAMS TAKE HAND Several Players Bruised as FistsFly--Conacher Draws $25 Fine--Bailey Stars With 2 Goals. Conacher Draws $25 Fine. Toronto in Tie With Maroons. American Raid Fails. Americans Stopped by Chabot. | True | BY Grover Theis. | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/k-lebedeff-tenor-returns.html | K. Lebedeff, Tenor, Returns. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/butlerthief-trips-on-english-accent-mrs-gl-shearer-suspicious-when.html | BUTLER-THIEF TRIPS ON ENGLISH ACCENT; Mrs. G.L. Shearer, Suspicious When He Seeks Job, Outwits Him by Calling Police. STILL ADMITS HE'S CLEVER Prisoner Boasts of 11 Thefts and 7 Arrests in Jersey--Confesses He Wanted $50,000 Necklace. | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/average-business-girl-earns-3350-a-week-saves-475-spends-most-time.html | Average Business Girl Earns $33.50 a Week; saves $4.75; Spends Most Time in Reading | True | | C1B 15765 |
| 1929-02-04 | 1929-02-04 | https://www.nytimes.com/1929/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15765 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/many-promotions-in-foreign-service-coolidge-sends-nominations-to.html | MANY PROMOTIONS IN FOREIGN SERVICE; Coolidge Sends Nominations to Senate Elevating Consuls and Vice Consuls. NEW YORK MEN ON LIST H.D. Newson Named as Class Six Foreign Service Officer--Other Appointments. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mexico-hails-morrow-ambassador-glad-to-be-back-at-postpleased-with.html | MEXICO HAILS MORROW.; Ambassador Glad to Be Back at Post--Pleased With Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ymca-fund-157173-new-gifts-of-28349-announced-at-committee-luncheon.html | Y.M.C.A. FUND $157,173.; New Gifts of $28,349 Announced at Committee Luncheon. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/indiana-oil-votes-50-stock-dividend-112-in-cash-including-50-cents.html | INDIANA OIL VOTES 50% STOCK DIVIDEND; $1.12 in Cash, Including 50 Cents Extra, to Be Paid--Total About $310,000,000. STEWART ADVANTAGE SEEN Move Expected to Have 'Moral' Effect in Proxy War and Back Generosity Claims. Extra Cash Dividend 50 Cents. Quote Stewart Statement. INDIANA OIL VOTES 50% STOCK DIVIDEND Surprise to Wall Street. No Legal Contest Foreseen. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/be-your-age-has-moments-of-gayety-comedy-of-rejuvenation-is-aided.html | 'BE YOUR AGE' HAS MOMENTS OF GAYETY; Comedy of rejuvenation Is Aided by Excellent Acting of Spring Byington and Romney Brent. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bank-leases-in-chanin-building.html | Bank Leases in Chanin Building. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dr-max-a-helfgott-dies-washington-physician-was-prominent-in-jewish.html | DR. MAX A. HELFGOTT DIES.; Washington Physician Was Prominent in Jewish Activities. | True | Special to The New York Times. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/kellogg-welcomes-argentine-tourists-two-nations-close-relations.html | KELLOGG WELCOMES ARGENTINE TOURISTS; Two Nations' Close Relations Stressed by Secretary and Visiting Educator. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bridge-tea-for-charity-benefit-for-skin-and-cancer-hospital-at-the.html | BRIDGE TEA FOR CHARITY.; Benefit for Skin and Cancer Hospital at the Plaza Today. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/disbars-2-lawyers-on-chaser-charges-appellate-division-suspends-two.html | DISBARS 2 LAWYERS ON 'CHASER' CHARGES; Appellate Division Suspends Two Others on the Evidence Gathered by Justice Faber. SEEKS TO PURIFY THE BAR Ousted Men Held to Have Tried to Frustrate Inquiry--Justice Rich Dissents in One Case. Rothbard Worked on Large Scale. Katzka's Youth Considered. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/may-swim-for-rutgers-kojac-and-dryfuss-apply-for-reinstatement-on.html | MAY SWIM FOR RUTGERS.; Kojac and Dryfuss Apply for Reinstatement on Team. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mgr-james-p-magee-dean-of-syracuse-priests-dies-at-87-years.html | MGR. JAMES P. MAGEE.; Dean of Syracuse Priests Dies at 87 Years. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/27-hurt-by-fireworks-explosion-of-box-mars-religious-procession-in.html | 27 HURT BY FIREWORKS.; Explosion of Box Mars Religious Procession in Sicily. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/williams-will-run-in-new-ark-ac-meet-club-receives-permission-from.html | WILLIAMS WILL RUN IN NEW ARK A.C. MEET; Club Receives Permission From Millrose A.A. for Star's Appearance on Thursday. | True | By Arthur J. Daley. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/builder-sells-on-staten-island.html | Builder Sells on Staten Island. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/british-war-office-to-cut-estimates-reduction-of-2500000.html | BRITISH WAR OFFICE TO CUT ESTIMATES; Reduction of $2,500,000 Proposed--Decision on BuildingCruisers Will Be Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/pitt-five-victor-4815-beats-rensselaer-polytechnic-quintet-as-hyatt.html | PITT FIVE VICTOR, 48-15.; Beats Rensselaer Polytechnic Quintet as Hyatt Makes 14 Points. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/church-expected-to-oppose-merger-board-of-congregational-edifice-in.html | CHURCH EXPECTED TO OPPOSE MERGER; Board of Congregational Edifice in Brooklyn Likely to Vote Down Plan Tomorrow. OTHER TRUSTEES FOR IT Pastor of First Presbyterian Makes Public the Proposal for Consolidation. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bond-flotations-small-in-january-state-and-municipal-offerings-only.html | BOND FLOTATIONS SMALL IN JANUARY; State and Municipal Offerings Only $69,766,288, Due to Low-Price Trend. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/awaits-lassmans-return-nyu-postpones-letter-award-to-march-5-so-he.html | AWAITS LASSMAN'S RETURN.; N.Y.U. Postpones Letter Award to March 5 So He May Attend. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/san-francisco-bridge-to-open-soon.html | San Francisco Bridge to Open Soon. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/asks-wide-channel-off-brooklyn-pier-chambar-sees-need-for-greater.html | ASKS WIDE CHANNEL OFF BROOKLYN PIER; Chambar Sees Need for Greater Space for 938-Foot Liners Bremen and Europa. CONGRESS ACTION AWAITED But It Is Doubted That the Committee Will Act for SurveyBill Next Session. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/kovno-hunger-strike-ends-several-died-during-8day-fast-of-350.html | KOVNO HUNGER STRIKE ENDS; Several Died During 8-Day Fast of 350 Political Prisoners. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/rail-offers-disappoint-australia.html | Rail Offers Disappoint Australia. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/palmermario-clash-tonight.html | Palmer-Mario Clash Tonight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mayor-joins-fight-on-boxing-measure-walker-asserts-there-is-no.html | MAYOR JOINS FIGHT ON BOXING MEASURE; Walker Asserts There Is No Reason for Combining Amateurs With the Pros.HOLDS A.A.U. IS CAPABLE Authorizes Publication of StatementMade to Union--Swartz to Press Battle for Bill. Swartz Attacks A.A.U. Higgins Opposes Measure. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/john-crouch-applauded-young-pianists-recital-fills-town-hall-to.html | JOHN CROUCH APPLAUDED.; Young Pianist's Recital Fills Town Hall to Gallery's Last Row. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/luncheon-for-yost-today-sportsmanship-brotherhood-will-honor.html | LUNCHEON FOR YOST TODAY; Sportsmanship Brotherhood Will Honor Michigan Coach Here. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/valentinepetrone-box-tonight.html | Valentine-Petrone Box Tonight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/fur-salesman-held-for-1621-fraud.html | Fur Salesman Held for $1,621 Fraud | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/gain-for-personal-trusts-clinton-davidson-tells-of-new-tendency-in.html | GAIN FOR PERSONAL TRUSTS; Clinton Davidson Tells of New Tendency in Avoiding Heavy Taxation. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/demand-deposits-increase-in-week-condition-report-of-member-banks.html | DEMAND DEPOSITS INCREASE IN WEEK; Condition Report of Member Banks Shows Gain in Borrowings. INVESTMENTS ARE LESS Banks in New York District Report a Rise of $63,000,000 in Loans on Securities. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/terry-beats-ruby-stein.html | Terry Beats Ruby Stein. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mcauliff-put-out-of-indoor-tennis-thirdseeded-star-loses-first-met.html | M'CAULIFF PUT OUT OF INDOOR TENNIS; Third-Seeded Star Loses First Met. Match to Morrison in Two Sets, 6-3, 6-3. KURZROK GAINS 3D ROUND Defending Champion and 9 Others Reach Bracket--Miss Miller Wins in Women's Singles. | True | By Allison Danzig. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve District at Close of Business Jan. 30, 1929. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/woman-jaywalker-slaps-policeman-and-is-jailed.html | Woman Jaywalker Slaps Policeman and Is Jailed | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/university-club-victor-beats-harvard-club-in-class-b-squash.html | UNIVERSITY CLUB VICTOR.; Beats Harvard Club in Class B Squash Racquets Match, 6-1. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/exchange-has-broadest-market-in-its-history-837-issues-dealt-in-but.html | Exchange Has Broadest Market in Its History; 837 Issues Dealt In, but Prices Fall Off in Day | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ask-tariff-rise-as-curb-on-jute-demand-by-southerners-stirs-lively.html | ASK TARIFF RISE AS CURB ON JUTE; Demand by Southerners Stirs Lively Debate at House Committee Hearing. NEW ENGLAND MEN DISSENT Spokesmen for Planters in South Say Cotton Could Displace the Jute Now Imported. 1,200 Per Cent Rise on Jute Asked. Doubts Cotton as Substitute. Boston Man Opposes Increase. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-sears-roebuck-stores-financed.html | New Sears, Roebuck Stores Financed | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/concentrated-circulation-in-the-worlds-richest-area.html | Concentrated Circulation in the World's Richest Area-- | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-customs-court-dissenting-opinion-marks-contest-over-drawback-on.html | THE CUSTOMS COURT.; Dissenting Opinion Marks Contest Over Drawback on Gowns-- Fix Rules on Valuations. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/record-fish-catch-landed-at-boston-thirtyeight-vessels-return-with.html | RECORD FISH CATCH LANDED AT BOSTON; Thirty-eight Vessels Return With 1,900,000 Pounds and Prices Are Forced Down. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/to-greet-lindbergh-in-sky-france-field-fliers-will-start-canal.html | TO GREET LINDBERGH IN SKY.; France Field Fliers Will Start Canal Zone's Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/shipping-and-mails-95729682.html | SHIPPING AND MAILS | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/miss-mary-p-mchugh-former-head-of-albany-hospital-for-incurables.html | MISS MARY P. McHUGH.; Former Head of Albany Hospital for incurables Dies at 77. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mkee-wont-oppose-walker-for-mayor-pledges-his-support-and-says-he.html | M'KEE WON'T OPPOSE WALKER FOR MAYOR; Pledges His Support and Says He Has No Ambitions That Run Counter to Associate's. DENIES THERE IS A CONTEST Ex-Governor Smith's Friends Assert He Definitely Refuses to Be a Candidate. Smith Says He Won't Run. Denial by McCooey. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/miss-miller-chooses-bridal-attendants-her-wedding-to-dr-frederick-m.html | MISS MILLER CHOOSES BRIDAL ATTENDANTS; Her Wedding to Dr. Frederick M. Smith to Take Place in St. Bartholomew's on Feb. 14. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/trainers-expect-billy-barton-to-surpass-his-1928-form.html | Trainers Expect Billy Barton To Surpass His 1928 Form | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/stage-folk-honored-womans-roosevelt-memorial-association-gives-a.html | STAGE FOLK HONORED.; Woman's Roosevelt Memorial Association Gives a Tea. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-stimson-appointment.html | THE STIMSON APPOINTMENT. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/predict-surprises-in-hoover-cabinet-miami-beach-observers-say.html | PREDICT SURPRISES IN HOOVER CABINET; Miami Beach Observers Say Choices, Beyond Stimson and Mellon, Are Still in Doubt. SMOOT CONFERS ON TARIFF Tells President-Elect of Farm Aid Plans--Hoover to Inspect Florida Flood Region. Selections Generally in Doubt. PREDICT 'SURPRISES IN HOOVER CABINET Smoot for Big Revolving Fund. Says Dr. Wilbur Will Get New Post. | True | By L.c. Speers, Staff Correspondent of the New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/campagnas-to-build-in-fifth-av.html | Campagnas to Build in Fifth Av. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/city-magistrates.html | CITY MAGISTRATES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/gibbs-spokesmen-heard-on-ship-bids-they-are-said-to-have-told.html | GIBBS SPOKESMEN HEARD ON SHIP BIDS; They Are Said to Have Told Shipping Board of Advantage of Their $10,000,000 Offer. AWARD LIKELY ON THURSDAY Financial Report on Chapman Project Is Stated to Favor Firm for Purchase of Two Lines. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/44-die-in-europe-cold-wave-spreads-italy-reports-zero-weather.html | 44 DIE IN EUROPE; COLD WAVE SPREADS; Italy Reports Zero Weather-- Prague Shivers in Worst Spell for 157 Years. MANY BLACK SEA WRECKS Starving Wolves Menace in Central Europe-- Half of Vienna Reported to Have Influenza. Constantinople Snow-Covered. Wolves Invade Villages. Holland Suspends Ferry Service. Treed by Wolves, Goes Insane. Coldest in 157 Years. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-williamstown-institute.html | THE WILLIAMSTOWN INSTITUTE | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/merchant-killed-in-fall.html | MERCHANT KILLED IN FALL | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/van-camp-decision-hailed-by-grocers-their-spokesman-discusses.html | VAN CAMP DECISION HAILED BY GROCERS; Their Spokesman Discusses Benefits of Supreme Court Ruling on Discrimination. AIDS NEW CODE OF ETHICS Rules Adopted in Chicago Aimed at Secret Rebates, Premiums, Boycott and Other Abuses. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/hagenlacher-wins-two-beats-mcdonald-600-to-78-and-648-to-162-at-182.html | HAGENLACHER WINS TWO.; Beats McDonald, 600 to 78, and 648 to 162, at 18.2 Balkline. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/again-head-parks-council-robert-moses-and-exsenator-fancher.html | AGAIN HEAD PARKS COUNCIL.; Robert Moses and Ex-Senator Fancher Re-elected at Albany. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mystery-shrouds-trotskys-location-ignorance-of-his-whereabouts-is.html | MYSTERY SHROUDS TROTSKYS LOCATION; Ignorance of His Whereabouts Is Professed in Moscow Official Circles. BERLIN THINKS HIM DEAD One Paper Suspects He Was the Only Man to Sink in Black Sea Ship. Dozens of Similar Resolutions. Germans Suspect Foul Play. | True | By Walter Duranty. Wireless To the New York Times. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Crucible Steel Company of America. Crocker-Wheeler Electric. Eastern Steamship Lines. Godchaux Sugars, Inc. Kroger Grocery and Baking. Mohawk Carpet Mills. Donner Steel. Aero Underwriters Corporation. National Bellas Hess Company. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-shell-oil-company-eastern-petroleum-products-to-take-over-new.html | NEW SHELL OIL COMPANY.; Eastern Petroleum Products to Take Over New England Business. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/woodville-ohio-twins-95-celebrate-their-birthday.html | Woodville (Ohio) Twins, 95, Celebrate Their Birthday | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/collars-worn-by-hoover-smith-lindbergh-in-museum.html | Collars Worn by Hoover, Smith, Lindbergh in Museum | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/finds-congestion-on-radio-channels-jvl-hogan-engineer-sees-too-many.html | FINDS CONGESTION ON RADIO CHANNELS; J.V.L. Hogan, Engineer, Sees Too Many Stations Under New Wave Plan. NOTES SOME IMPROVEMENT But Conditions, He Says, Will Limit Betterment--Legislative Situation Unsettled. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/col-lindberghs-progress-and-remaining-schedule.html | Col. Lindbergh's Progress And Remaining Schedule | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wasserman-on-columbus-german-writer-finishes-new-novel-on-don.html | WASSERMAN ON COLUMBUS.; German Writer Finishes New Novel on "Don Quixote of the Ocean." | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/gordon-curling-medal-won-by-schenectady-coulson-leads-team-to.html | GORDON CURLING MEDAL WON BY SCHENECTADY; Coulson Leads Team to Victory Over Pines, 16 to 9--Caledonia Bows in First Round. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/palm-beach-enjoys-symphony-concert-minneapolis-orchestra-appears.html | PALM BEACH ENJOYS SYMPHONY CONCERT; Minneapolis Orchestra Appears Again Under Auspices of the Society of Arts. J.F. HARRISES ARE HOSTS Give a Reception and Supper at Villa for Members of the Society --Other Events at Resort. Shepards Entertain Ten. Philip Corbins Are Hosts. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/luncheon-for-miss-helen-heath.html | Luncheon for Miss Helen Heath. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/to-aid-fordham-university-school.html | To Aid Fordham University School. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/appleton-heads-grand-jury.html | Appleton Heads Grand Jury. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/elected-by-stable-money-group.html | Elected by Stable Money Group. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/notion-that-he-teach-thrift-in-scotland-amuses-president.html | Notion That He Teach 'Thrift' In Scotland Amuses President | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/king-will-consult-croats-at-zagreb-alexander-plans-to-move-entire.html | KING WILL CONSULT CROATS AT ZAGREB; Alexander Plans to Move Entire Yugoslav Court From Belgrade Temporarily. HIS STRATEGY WINS PRAISE But Minority Leaders Fear Serbs Will Utilize Visit to Re-establish Hated Hegemony. Choice of House Only Obstacle. Exploitation of Loyalty Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/schacht-is-gloomy-over-reparations-german-expert-wonders-how-much.html | SCHACHT IS GLOOMY OVER REPARATIONS; German Expert Wonders How Much Longer They Can Be Made Out of Loans. SPEAKS AT REICHS BANK HEAD His Annual Report Shows Bank Income Increase--12 Per Cent Dividend Declared. The Reparations Problem. Bank's Income Increases. | True | By Wythe Williams. Wireless To the New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/another-cunard-ship-in-service-to-havana-laconic-on-cruise-from.html | ANOTHER CUNARD SHIP IN SERVICE TO HAVANA; Laconic, on Cruise From England, Is Scheduled to Arrive at Cuban Port Friday. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dr-harman-removed-as-sanatorium-head-found-guilty-of-drinking-with.html | DR. HARMAN REMOVED AS SANATORIUM HEAD; Found Guilty of Drinking With Former Employes at New Jersey Institution. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/seats-go-to-25000-on-coffee-exchange-six-disposed-of-at-new-figure.html | SEATS GO TO $25,000 ON COFFEE EXCHANGE; Six Disposed Of at New Figure -- Initiation Fee Raised From $25,000 to $50,000. SECURITY TRADING NEAR Two Memberships on Cocoa Exchange Are Sold for $4,900and $5,000. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/braddock-stops-gemas-drops-opponent-in-first-minute-of-newark-bout.html | BRADDOCK STOPS GEMAS.; Drops Opponent in First Minute of Newark Bout. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sell-farm-in-connecticut.html | Sell Farm in Connecticut. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/serum-saves-175000-here-diphtheria-prevention-director-tells-of.html | SERUM SAVES 175,000 HERE.; Diphtheria Prevention Director Tells of Success of Toxin Anti-Toxin. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/american-brass-advances-prices.html | American Brass Advances Prices. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mount-st-michaels-wins-beats-friends-seminary-five-2825-for-fifth.html | MOUNT ST. MICHAEL'S WINS; Beats Friends Seminary Five, 2825, for Fifth Straight Victory. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sireci-knocks-out-shaw-in-the-fourth-yorkville-welter-turns-tables.html | SIRECI KNOCKS OUT SHAW IN THE FOURTH; Yorkville Welter Turns Tables in St. Nicholas Feature--La Grey Beats Felix. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/slayer-of-brennan-free-2-years-seized-pioli-who-fled-sing-sing-is.html | SLAYER OF BRENNAN, FREE 2 YEARS, SEIZED; Pioli, Who Fled Sing Sing, Is Arrested by Chance in Elizabeth, N.J. ADMITS KILLING TWO SINCE One Indicted In Brother's Death, He Now Confesses Slaying Father and Another Brother. First Term in 1912. Brennan Slain at Club. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-new-dwellings-bill.html | THE NEW DWELLINGS BILL. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/westchester-building-declines.html | Westchester Building Declines. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/tieup-looms-in-australia-trades-council-summons-meeting-on-fight.html | TIE-UP LOOMS IN AUSTRALIA.; Trades Council Summons Meeting on Fight for 44-Hour Week. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/eddie-kid-wagner-wins.html | Eddie (Kid) Wagner Wins. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/harvard-to-have-prom-junior-class-officers-begin-plans-after.html | HARVARD TO HAVE PROM.; Junior Class Officers Begin Plans After Referendum Favors It. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/french-line-at-new-pier-some-of-its-ships-will-use-dock-at-north.html | FRENCH LINE AT NEW PIER.; Some of Its Ships Will Use Dock at North River and 50th Street. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/thompson-golf-winner-captures-low-gross-prize-with-a-75-over-links.html | THOMPSON GOLF WINNER.; Captures Low Gross Prize With a 75 Over Links at Bermuda. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ice-blocks-kiel-canal-thirty-steamships-helddrifts-hamper-elbe.html | ICE BLOCKS KIEL CANAL.; Thirty Steamships Held--Drifts Hamper Elbe Sailings. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sugar-deal-nets-fortune-brazilian-makes-profit-of-1680000-is.html | SUGAR DEAL NETS FORTUNE.; Brazilian Makes Profit of $1,680,000, Is Report--Press Criticizes Him | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/marine-lieutenant-captures-sandino-aide-repeats-exploit-of-seizing.html | Marine Lieutenant Captures Sandino Aide; . Repeats Exploit of Seizing Haitian Bandit | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/seeks-to-bar-young-stribling-from-flying-and-motorcycling.html | Seeks to Bar Young Stribling From Flying and Motorcycling | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/700-couples-take-part-in-yale-dance-the-junior-promenade-led-by-.html | 700 COUPLES TAKE PART IN YALE DANCE; The Junior Promenade Led by Robert A. Hall and Miss Emma Nash of Omaha. GLEE CLUB GIVES CONCERT Tea Dances Precede Main Events of Social Week--Presentation of Wooden Spoon. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/starts-impeachment-of-treasurer-of-ohio-house-votes-action-as.html | STARTS IMPEACHMENT OF TREASURER OF OHIO; House Votes Action as Buckley Ignores Ultimatum to Resign on Wet Platform Conviction. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/another-race-won-by-maidens-choice-stallingss-colt-gains-second.html | ANOTHER RACE WON BY MAIDEN'S CHOICE; Stallings's Colt Gains Second Success at Fair Grounds by a Half Length. HARD RIDDEN BY McCOY Victor Moves Up in Stretch to Overhaul Buttered Toast--PigeonHole Scores Easily. McCoy Saves Ground. Easy Victory for Pigeon Hole. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/says-he-cant-spur-late-magistrates-mcadoo-admits-that-some-are.html | SAYS HE CAN'T SPUR LATE MAGISTRATES; McAdoo Admits That Some Are Dilatory, but He Has No Disciplinary Power. NOT "IMPEACHABLE" ACTS Finds Only Recourse Is Denial by the Mayor of Reappointment-- Reviews Fight on Tardiness. Admits Some Are Dilatory. Lays Some Delay to Police. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/34th-st-structure-is-sold-by-winter-operator-conveys-pennsylvania.html | 34TH ST. STRUCTURE IS SOLD BY WINTER; Operator Conveys Pennsylvania Building to Corporation Which He Heads. FACES RAILROAD STATION Active Buying Continues on the Upper East Side Near the River Frontage. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/financial-markets-stocks-irregular-and-less-activecall-money-8.html | FINANCIAL MARKETS; Stocks Irregular and Less Active--Call Money 8%, Sterling Fails to Recover. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/yosemite-trees-in-danger.html | YOSEMITE TREES IN DANGER. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/republicans-hold-dance-representativeelect-ruth-pratt-leads-grand.html | REPUBLICANS HOLD DANCE.; Representative-Elect Ruth Pratt Leads Grand March. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/costume-party-for-due-de-tetuan.html | Costume Party for Due de Tetuan. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/roosevelt-accepts-washington-bust-he-thanks-newspaper-man-for.html | ROOSEVELT ACCEPTS WASHINGTON BUST; He Thanks Newspaper Man for Recovering Houdon Life Cast Stolen in 1911 Fire. IT WAS IN STATE LIBRARY Statue, Traced to Binghampton Barn, Will Be Kept in Executive Chamber of the Capitol. RECEIVES LONG-LOST BUST. | True | Special to The New York Times.Wide World Photos | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/james-melrose-100-dies-former-lord-mayor-of-york-england-was.html | JAMES MELROSE, 100, DIES.; Former Lord Mayor of York, England, Was Prominent Horseman. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/after-goebels-record-hawks-leaves-los-angeles-on-nonstop-west-to.html | AFTER GOEBEL'S RECORD.; Hawks Leaves Los Angeles on NonStop West to East Flight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/national-league-meets-here-today-club-owners-to-ratify-schedule.html | NATIONAL LEAGUE MEETS HERE TODAY; Club Owners to Ratify Schedule Which Provides for Sunday Games in Boston. ROBINS SLOW TO RESPOND Only 4 Rookies Signed by Brooklyn -- Huggins to Try Lary, Robertson, Koenig at Short and Third. Farewell Dinner at Waldorf. Robins Slow to Sign. Huggins Ponders on Infield. | True | By John Drebinger. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sues-stokes-estate-joseph-gillmartin-seeks-135534-for-collecting.html | SUES STOKES ESTATE.; Joseph Gill-Martin Seeks $135,534 for Collecting Paintings. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/benefit-for-cripples.html | Benefit for Cripples. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/columbia-starts-rowing-practice-thirtytwo-varsity-candidates-report.html | COLUMBIA STARTS ROWING PRACTICE; Thirty-two Varsity Candidates Report to Glendon for First Official Session. FOUR VETERANS IN DRILL Capt. Davenport, MacRain, Walker and Blesse Work Out--Piercy, Member of 1927 Eight, Reports. Coxswain Berman Reports. Freshmen Work on Machines. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/youth-to-be-hanged-for-killing-woman-jrv-clarke-said-to-have-been.html | YOUTH TO BE HANGED FOR KILLING WOMAN; J.R.V. Clarke, Said to Have Been Princeton Student, Is Sentenced in Liverpool. TRIAL LASTS 4 MINUTES Prisoner, Accused of Having 100 Sweethearts, Confesses to Strangling Mother of One. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/foresees-big-growth-in-air-mail-service.html | FORESEES BIG GROWTH IN AIR MAIL SERVICE | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ford-air-freight-flew-278943-miles-planes-in-companys-service.html | FORD AIR FREIGHT FLEW 278,943 MILES; Planes in Company's Service Carried 1,663,120 Pounds in 1928, Lines Report. 1,060,175 MILES SINCE 1925 Better Record Looked For in 1929 as Tri-Motor Metal Craft Replace the Smaller Ships. Most Delays to One-Motor Planes. Lake Fogs Hamper One Line. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/magistrate-glatzmayer-improving.html | Magistrate Glatzmayer Improving. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/stock-broker-buys-in-cooperative.html | Stock Broker Buys in Cooperative. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/case-of-ej-mccarthy-jr-put-off.html | Case of E.J. McCarthy Jr. Put Off. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wood-cue-victor-125109-beats-lauri-in-state-pro-pocket.html | WOOD CUE VICTOR, 125-109.; Beats Lauri in State Pro Pocket Billiards--Church Wins. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/war-game-proved-battleships-value-with-its-heavy-guns-it-is-held-to.html | WAR GAME PROVED BATTLESHIPS VALUE; With Its Heavy Guns It IS Held to Be Basic Foundation of All Naval Activity. "DESTROYED" BIG CARRIERS Fight With Small Sea and Air Craft Likened to Bear Charging Through Wolf Pack. | True | By Lewis R. Freeman. Special Cable To the New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/1100-attend-dinner-of-new-york-ac-gathering-fills-gymnasium-in.html | 1,100 ATTEND DINNER OF NEW YORK A.C.; Gathering Fills Gymnasium in Formal House warming at New Clubhouse. KENNELLY REVIEWS PAST President Calls for Toast to Original Members--Major Gen. Ely Is a Speaker. Tribute Paid to Founders. A Radiogrom From Lipton. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/will-rogers-asked-he-says-to-be-toastmaster-at-a-fight.html | Will Rogers Asked, He Says, To Be Toastmaster at a Fight | True | WILL ROGERS. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/detroit-edison-increases-stock.html | Detroit Edison Increases Stock. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/east-coast-purse-annexed-by-snowy-salmon-filly-triumphs-by-three.html | EAST COAST PURSE ANNEXED BY SNOWY; Salmon Filly Triumphs by Three Lengths Over Regular Broom, Favorite, at Miami. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/leasehold-deals-sound-picture-company-rents-is-east-thirtyeighth.html | LEASEHOLD DEALS.; Sound Picture Company Rents is East Thirty-Eighth Street. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/urge-city-to-speed-bridge-and-tunnel-thirtyfive-civic-bodies-join.html | URGE CITY TO SPEED BRIDGE AND TUNNEL; Thirty-five Civic Bodies Join in Plea to Walker for Quick Action to Relieve Traffic. WANT TRI-BOROUGH SPAN Business Men Oppose Waiting for Engineers' Survey, Holding Situation Is Acute.CALL FOR A MIDTOWN TUBEProject for 38th St. Under EastRiver Deemed Vital--Other Proposals Pressed. All Favor Bridge and Tunnel. Call Relief Plans Urgent. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/estates-appraised.html | Estates Appraised. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/a-daughter-to-mrs-tk-obrien.html | A Daughter to Mrs. T.K. O'Brien. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/matsuyama-beats-horemans-400292-scores-upset-by-winning-from.html | MATSUYAMA BEATS HOREMANS, 400-292; Scores Upset by Winning From Champion in First Match of World's 18.2 Play. GAME GOES 16 INNINGS Victor Jumps Into Big Lead Early in Billiard Game at the Level Club. High Run Is 89. Horemans Scoreless in Third. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dorothy-goerke-wed-to-maurice-j-ferris-newark-girl-jersey-city-mans.html | DOROTHY GOERKE WED TO MAURICE J. FERRIS; Newark Girl, Jersey City Man's Bride, Surprises Family on Reaching Palm Beach. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/taxi-men-protest-rules-curb-assailed-at-meeting-and-plea-to-mayor.html | TAXI MEN PROTEST RULES.; Curb Assailed at Meeting and Plea to Mayor Is Ordered. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/till-knocks-out-mason.html | Till Knocks Out Mason. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/presses-copyright-bill-buck-confers-with-congress-leaders-on-music.html | PRESSES COPYRIGHT BILL.; Buck Confers With Congress Leaders on Music Rights. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/completes-survey-asked-by-hoover-bureau-now-will-analyze-facts.html | COMPLETES SURVEY ASKED BY HOOVER; Bureau Now Will Analyze Facts Gathered on Recent Economic Changes. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/rangers-and-maroons-will-clash-tonight-large-crowd-expected-to-see.html | RANGERS AND MAROONS WILL CLASH TONIGHT; Large Crowd Expected to See Rivals at Garden--Walsh at Goal for Montreal. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/tin-market-strong-futures-close-firm-on-exchange-here-with-turnover.html | TIN MARKET STRONG.; Futures Close Firm on Exchange Here, With Turnover of 135 Tons. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/medalie-criticizes-grand-jury-system-it-is-no-longer-needed-to.html | MEDALIE CRITICIZES GRAND JURY SYSTEM; It Is No Longer Needed to Carry Out Its Original Purpose, Lawyer Asserts. SAYS ITS WORK IS ROUTINE In Article in The Panel, He Challenges the Authority forIssuing Presentments. Originated in England. He Opposes Presentments. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/markets-in-london-paris-and-berlin-british-exchange-shows-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Cheerful Tone, With Upward Tendency Among Industrials.LONDON MONEY PLENTIFULParis Prices Advance With BuyingWave--Berlin Trading RemainsRestricted. London Closing Prices. Paris Shows Firm Tone. Paris Closing Prices. Berlin Prices Fluctuate. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bessarabian-famine-kills-its-thousands-vienna-hears-situation-is.html | BESSARABIAN FAMINE KILLS ITS THOUSANDS; Vienna Hears Situation Is Desperate--Rabbi Urges Aid--Lithuanians Starving. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/countess-di-zoppola-gets-divorce-in-reno-former-edith-mortimer-of.html | COUNTESS DI ZOPPOLA GETS DIVORCE IN RENO; Former Edith Mortimer of New York Accuses Italian Flier of Non-Support. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/junior-league-gets-550000-loan.html | Junior League Gets $550,000 Loan. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/lindbergh-takes-air-mail-to-belize-hails-forging-of-continental.html | LINDBERGH TAKES AIR MAIL TO BELIZE; HAILS FORGING OF CONTINENTAL LINK AS HE FINISHES FIRST LAP TO PANAMA; TIME 9 HOURS 47 MINUTES Colonel Stops at Havana on 750-Mile Flight From Miami on New Route. THEN SPEEDS OVER GULF Capital of British Honduras Cheers His Arrival on His 27th Birthday. PREDICTS DAILY SERVICE Replying to Governor's Welcome, Flier Says Flight StartsHemisphere Air Chain. Lands Smoothly on Harbor. Last Year's Promise Fulfilled. Just a "Mail Pilot" at Havana. Line to Valparaiso by April 1. 1,000 Cheer Flier at Start. Flier Halts Surge of Crowd. Progress Reported by Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/buys-commonwealth-oil-cities-service-company-acquires-st-louis.html | BUYS COMMONWEALTH OIL.; Cities Service Company Acquires St. Louis Concern. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bonds to Be Offered to Bankers and the Public. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/400000000-works-will-aid-unemployed-philadelphia-companies-announce.html | $400,000,000 WORKS WILL AID UNEMPLOYED; Philadelphia Companies Announce Extensive Construction Plans of Commerce Chamber Session. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/upstate-republicans-oppose-election-bill-committee-of-mayors.html | UPSTATE REPUBLICANS OPPOSE ELECTION BILL; Committee of Mayors Conference Urges Defeat of Measure Aimed at Tammany. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/kerr-and-hanley-picked-football-coaches-again-invited-to-direct.html | KERR AND HANLEY PICKED.; Football Coaches Again Invited to Direct Eastern Team on Coast. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/a-daughter-to-mrs-charles-roome.html | A Daughter to Mrs. Charles Roome. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/schmeling-to-box-only-for-garden-the-german-heavyweight-challenger.html | SCHMELING TO BOX ONLY FOR GARDEN; The German Heavyweight Challenger Signs Exclusive Contract for Two Years.O'KELLY BOUT MAY BE OFF But Schmeling's First Match onReturn Is Set for Boston--Johnston Makes Denial. | True | By James P. Dawson. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/john-j-van-pelt-dies-head-of-four-department-stores-on-long-island.html | JOHN J. VAN PELT DIES.; Head of Four Department Stores on Long Island Was 51. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/respighis-guests-at-casa-italiana.html | Respighis Guests at Casa Italiana. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/marjorie-mannen-wed-in-honolulu-larchmont-manor-girl-married-to.html | MARJORIE MANNEN WED IN HONOLULU; Larchmont Manor Girl Married to Lieut. William A. Hardy, U.S.N., by Dean Aulte. FLORENCE FREEMAN BRIDE Married to David D. Bixler in Kenwood New Church, Washington--Other Marriages. Emanuelson--Garrity. Bixler--Freeman. Schnorrenberg--Schaeffer. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mme-jeritza-again-as-carmen.html | Mme. Jeritza Again as Carmen. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/holds-that-stores-can-serve-art-best-robert-w-de-forest-tells.html | HOLDS THAT STORES CAN SERVE ART BEST; Robert W. de Forest Tells Retailers They Can Do MoreGood Than Museums. 2,000 AT MEETING HERE Herbert Tily Predicts Four-HourDay--Many Visit the Metropolitan Museum. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/john-j-kennelly-dead-west-new-yorks-sinking-fund-officialonce-ran.html | JOHN J. KENNELLY DEAD.; West New York's Sinking Fund Official--Once Ran for Mayor. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/patrick-cline-is-freed-police-fail-to-produce-witnesses-in-killing.html | PATRICK CLINE IS FREED.; Police Fail to Produce Witnesses in Killing Laid to Ex-Pugilist. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/two-killed-in-bombay-in-panicbred-riots-thousands-quit-factories-to.html | TWO KILLED IN BOMBAY IN PANIC-BRED RIOTS; Thousands Quit Factories to Hunt Supposed Pathan Kidnappers of Children for Sacrifice. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/rejects-soccer-protest-american-league-disallows-wanderers-plea-on.html | REJECTS SOCCER PROTEST.; American League Disallows Wanderers' Plea on Game. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/exkaiser-art-sale-denied-former-entourage-declares-famous-watteau.html | EX-KAISER ART SALE DENIED; Former Entourage Declares Famous Watteau Is Still at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/coercion-charged-to-union-in-strike-employers-file-new-complaint.html | COERCION CHARGED TO UNION IN STRIKE; Employers File New Complaint That Electrical Men Sought to Force Five-Day Week. WRIT FIGHT IS UP TODAY Lawyer Looks for "Sober Counsel" to Prevail and Foresees No Need to Take Drastic Action. Sees Coercion by Union. Says Union Knew of Writ. Buildings Reported Affected. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-yugoslav-envoy-dr-leonidas-pitamitch-is-named-minister-to.html | NEW YUGOSLAV ENVOY; Dr. Leonidas Pitamitch Is Named Minister to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/curb-will-continue-on-theatre-traffic-whaler-declares-restriction.html | CURB WILL CONTINUE ON THEATRE TRAFFIC; Whaler Declares Restriction Will Be Permanent Despite 8th Av. Merchants Protest. FIFTH AVENUE PLAN TRIED Ban on Left Turns at 34th and 42d Streets Held a Success and Further Changes Unnecessary. Wants No Change Now. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ratifies-sunday-sports-springfield-mass-city-council-votes-124-for.html | RATIFIES SUNDAY SPORTS.; Springfield (Mass.) City Council Votes 12-4 for Law. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/coolidge-sees-fried-praises-his-rescues-president-has-photograph.html | COOLIDGE SEES FRIED, PRAISES HIS RESCUES; President Has Photograph Taken With America's Captain and His Party. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/silk-futures-advance-buying-at-opening-and-close-sends-prices-up.html | SILK FUTURES ADVANCE.; Buying at Opening and Close Sends Prices Up, With 370 Bales Sold. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/australia-scores-365-for-9-wickets-passes-englands-1st-innings-334.html | AUSTRALIA SCORES 365 FOR 9 WICKETS; Passes England's 1st Innings 334 as Jackson Gets 164 and Wins Acclaim of 25,000. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dr-jew-lord-dead-noted-english-church-organist-and-composer-dies-in.html | DR. J.E.W. LORD DEAD.; Noted English Church Organist and Composer Dies in Tampa. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/hudson-boats-resume-daily-trips.html | Hudson Boats Resume Daily Trips. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/lady-heath-failed-on-traffic-questions-declares-she-feels-foolish.html | LADY HEATH FAILED ON TRAFFIC QUESTIONS; Declares She Feels Foolish for Flunking Pilots' Examination but Will Try Again. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/3500000-loan-to-finance-new-tunnel-zone-structure.html | $3,500,000 Loan to Finance New Tunnel Zone Structure | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/religion-at-plattsburg-services-are-held-by-leading-faiths-at-cmtc.html | RELIGION AT PLATTSBURG.; Services Are Held by Leading Faiths at C.M.T.C. Budgeting the Government. DEMOCRATIC OPPORTUNITY. Party Might Adopt Platform of Principle Instead of Expediency. The President as an Esthete. Faults in Traffic System. Henry Georgian Economic Remedy. Antarctic Annals Enriched. | True | WILLIAM J. WALKER.GEORGE L. BLISS.ALLEN WIGHT.WILLIS R. HOLCOMBE.AMY BONNER.GEORGE FLOYD.A.J. COLMAN. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dr-samuel-a-keene-prominent-baltimore-physician-dies-at-85-years.html | DR. SAMUEL A. KEENE.; Prominent Baltimore Physician Dies at 85 Years. | True | Special to The New York Times. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/collapse-predicted-of-spanish-regime-discontent-spreads-courier.html | COLLAPSE PREDICTED OF SPANISH REGIME; DISCONTENT SPREADS; Courier Messages to France Tell of Growing Movements Against Dictatorship. GEN. AGUILERA ARRESTED De Rivera Tells King and Cabinet Order Has Been RestoredThroughout the Country.HIGH COURT TO TRY GUERRAGovernment Is Said to Have GrantedRequest for His Family toBe Present. Civil Guard Disaffected. COLLAPSE PREDICTED OF SPANISH REGIME Say Movement Cannot Be Stopped. Premier Reassures Public. Ex-War Minister Arrested. Supreme Court to Try Guerra. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/pc-knox-is-sued-by-wife-decree-of-limited-divorce-sought-in-court.html | P.C. KNOX IS SUED BY WIFE.; Decree of Limited Divorce Sought in Court at Capital. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/walker-in-albany-pushes-transit-bill-confers-with-roosevelt-and.html | WALKER IN ALBANY; PUSHES TRANSIT BILL; Confers With Roosevelt and Suggests a Referendum on the Five-Cent Fare. PRESSES OTHER MEASURES Wants City Plan and Sanitary Boards and Bridge and Tunnel Authority. WALKER IN ALBANY; PUSHES TRANSIT BILL Tells City Needs to Governor. Takes Untermyer Bill. Will Support Measures. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/2000000-for-home-for-single-women.html | $2,000,000 for Home for Single Women. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/farrell-tries-new-golf-ball-he-thinks-it-will-aid-duffer.html | Farrell Tries New Golf Ball; He Thinks it Will Aid 'Duffer' | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/miss-killilea-plans-drive-in-milwaukee-hopes-to-interest-more-women.html | Miss Killilea Plans Drive in Milwaukee; Hopes to Interest More Women in Baseball | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/printing-exhibit-opens-institute-of-graphic-arts-shows-examples-of.html | PRINTING EXHIBIT OPENS.; Institute of Graphic Arts Shows Examples of Commercial Work. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wj-kingsleys-condition-serious.html | W.J. Kingsley's Condition Serious. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/chain-stores-report-january-sales-rise-six-leading-concerns-average.html | CHAIN STORES REPORT JANUARY SALES RISE; Six Leading Concerns Average 13.6% Increase Over January, 1928, With $15,298,624 Total. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/emile-van-de-zande-dies-importer-of-belgian-laces-succumbs-suddenly.html | EMILE VAN DE ZANDE DIES.; Importer of Belgian Laces Succumbs Suddenly at 55 Years. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/humbley-defeats-de-angelis.html | Humbley Defeats De Angelis. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/our-next-mayor.html | OUR NEXT MAYOR. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/finds-retail-shops-feel-traffic-jams-dr-mcclintock-harvard-expert.html | FINDS RETAIL SHOPS FEEL TRAFFIC JAMS; Dr. McClintock, Harvard Expert, Says Accessibility Is of Importance to Patron. FEARS DECENTRALIZATION suburban Branches Will Be Drain on Business and Public, He Tells Trade Association. Retail Stores Must Attract. Cites Chicago as Example. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/begins-air-linking-of-the-hemisphere-plane-taking-first-air-mail-to.html | BEGINS AIR LINKING OF THE HEMISPHERE; PLANE TAKING FIRST AIR MAIL TO PANAMA. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/lady-dedlock-run-ended.html | "Lady Dedlock" Run Ended. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-atlantic-cable-in-service-today-western-union-overseas-traffic.html | NEW ATLANTIC CABLE IN SERVICE TODAY; Western Union Overseas Traffic Increased 11 Per Cent in 1928, Carlton Announces. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ice-yacht-cup-race-off-as-wind-fails-applegates-whim-in-lead-when.html | ICE YACHT CUP RACE OFF AS WIND FAILS; Applegate's Whim in Lead When Weaver Trophy Event at Red Bank Is Halted. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/russoasiatic-firm-admits-soviet-parley-has-tried-for-nine-years-to.html | RUSSO-ASIATIC FIRM ADMITS SOVIET PARLEY; Has Tried for Nine Years to Obtain Confiscated Property From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/parker-extols-hoover-british-writer-here-calls-presidentelect-one.html | PARKER EXTOLS HOOVER.; British Writer, Here, Calls President-Elect "One of the Greatest." | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/foch-attack-brings-call-for-doctor-marshal-relieved-of-indigestion.html | FOCH ATTACK BRINGS CALL FOR DOCTOR; Marshal Relieved of Indigestion --Has Good Day as Congestion Takes Normal Course. FRENCH PRESIDENT SICK Influenza Attacks Him, British Ambassador and Marshal PetainPoincare Has Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/clarkson-sextet-wins-turns-back-dartmouth-at-potsdam-by-4-to-1.html | CLARKSON SEXTET WINS.; Turns Back Dartmouth at Potsdam by 4 to 1. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/whalen-threatened-quits-city-hour-late-menacing-letters-and-reports.html | WHALEN THREATENED QUITS CITY HOUR LATE; Menacing Letters and Reports of Suspicious Inquiry as to Train Alter His Plans. POLICE GUARD AT STATION Before Leaving for Florida He Asks $276,900 to Modernize Department's Motor Cars. Whalen Declines to Comment. WHALEN MENACED, QUITS THE CITY LATE Ask $276,900 for Patrol Cars. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/naval-orders.html | Naval Orders. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/robins-wins-in-cue-tourney.html | Robins Wins in Cue Tourney. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/admits-two-thefts-from-cotton-concern-exmanager-of-joshua-hoyle.html | ADMITS TWO THEFTS FROM COTTON CONCERN; Ex-Manager of Joshua Hoyle Branch Freed on Bail to Help Straighten Books. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/denies-universal-will-offer-stock-official-of-radio-company-tells.html | DENIES UNIVERSAL WILL OFFER STOCK; Official of Radio Company Tells House Committee Sale Is Provided For. | True | Special to The New York Times. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/concert-by-st-olaf-choir-miss-margaret-wilson-a-patroness-of.html | CONCERT BY ST. OLAF CHOIR; Miss Margaret Wilson a Patroness of Tonight's Performance. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/school-pay-rise-up-today-board-will-consider-new-plan-to-reward.html | SCHOOL PAY RISE UP TODAY.; Board Will Consider New Plan to Reward Best Teachers. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/confesses-slaying-new-jersey-girl-exfarm-hand-tells-at-seattle-of.html | CONFESSES SLAYING NEW JERSEY GIRL; Ex-Farm Hand Tells at Seattle of Killing Sweetheart, 16, at Kingston in August, 1924. HE BROKE SUICIDE PACT Remorse Drove Him to Surrender, Selhaver Says--Expected to Be Brought East for Trial. Middlesex Officers Await Details. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/city-moves-to-build-pier-for-bigger-ships-seeks-to-buy-night-line.html | CITY MOVES TO BUILD PIER FOR BIGGER SHIPS; Seeks to Buy Night Line Dock but Sinking Fund Commission Balks at Price. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/record-clearings-reported-by-banks-january-total-for-127-cities.html | RECORD CLEARINGS REPORTED BY BANKS; January Total for 127 Cities, $65,325,121,000, the Highest in History. NEW YORK CITY BIG FACTOR Increase in Transactions Marked in Centres Containing Important Stock Markets. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bishop-estate-sells-sixth-avenue-plot-investors-buy-on-lexington-av.html | BISHOP ESTATE SELLS SIXTH AVENUE PLOT; Investors Buy on Lexington Av. --Greenwich Village Flats Acquired by Bing & Bing. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mrs-sterretts-83-tops-florida-field-the-former-kansas-champion.html | MRS. STERRETT'S 83 TOPS FLORIDA FIELD; The Former Kansas Champion Scores 2 Below Mrs. Federman in Miami Beach Tourney. SIX MET. WOMEN QUALIFY Mrs. Davis, Mrs. Peppin, Mrs. Matzinger, Mrs. Clifford and Mrs. Hubbell Also in Top Flight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/senate-upholds-time-limit-in-cruiser-bill-54-to-28-defying-wish-of.html | SENATE UPHOLDS TIME LIMIT IN CRUISER BILL, 54 TO 28, DEFYING WISH OF COOLIDGE; REPUBLICAN LINES BROKEN Score of 26 Opposing the President Are Usually 'Regular.' INSURGENTS SUPPORT HIM Norris Chides Leaders for 'Deserting' Executive as HisAdministration Ends.VOTE ON HARRISON PLANDemocrat Wanted Action byArms Parley-- Final TestLikely Today. Sought Delay For Conference. Fifteen Speeches Precede the Vote. George Against Changing Bill. TIME LIMIT KEPT BY SENATE, 54 TO 28 Says Congress Would Be Shirking. The Vote on the Time Clause. Curtis Forces Adjournment. Other Amendments Pending. Program Would Cost $274,000,000. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/our-navy-is-blind-plunkett-asserts-in-case-of-war-we-would-have-to.html | OUR NAVY IS 'BLIND,' PLUNKETT ASSERTS; In Case of War We Would Have to Hide Until Cruisers Could Be Built, He Said. PRATT FOR AIR DEFENSE Commandant of Mitchel Field Tells the Government Club Planes Will Be Used for Mass Attack. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/illustrators-open-show-reception-starts-exhibition-of-last-years.html | ILLUSTRATORS OPEN SHOW.; Reception Starts Exhibition of Last Year's Work at Lord & Taylor's. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/alperin-transferred-to-textile.html | Alperin Transferred to Textile. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/arbitration-treaty-held-up-by-canada-she-desires-to-substitute-her.html | ARBITRATION TREATY HELD UP BY CANADA; She Desires to Substitute Her Own for British Machinery in Dealing With Us. MOVE ENTIRELY FRIENDLY But Experience Is Held to Prove She Can Handle Own Affairs to Advantage. Canadians Cite Experiences. Matters Requiring Adjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/cleveland-five-is-winner-rosenblums-beat-fort-wayne-1917-to-take.html | CLEVELAND FIVE IS WINNER.; Rosenblums Beat Fort Wayne, 19-17, to Take First-Half Honors. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/donovan-talk-persists-capital-says-hoover-could-select-two-new.html | DONOVAN TALK PERSISTS.; Capital Says Hoover Could Select Two New Yorkers. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/nine-ever-loyals-arraigned-in-berlin-leader-of-gangsters-says.html | NINE 'EVER LOYALS' ARRAIGNED IN BERLIN; Leader of Gangsters Says Police Got What They Deserved for Aiding Carpenters. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/music-arthur-shattucks-recital.html | MUSIC; Arthur Shattuck's Recital. | True | By Olin Downes. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/idle-marchers-dwindle-remaining-unemployed-scots-hope-to-reach.html | IDLE MARCHERS DWINDLE.; Remaining Unemployed Scots Hope to Reach London on Feb. 24. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/has-wifes-poker-game-raided-after-she-loses-her-wages.html | Has Wife's Poker Game Raided After She Loses Her Wages | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/cyril-g-harrold-explorer-dead-stricken-with-meningitis-and.html | CYRIL G. HARROLD, EXPLORER, DEAD; Stricken With Meningitis and Mastoiditis on Eve of Sailing for Madagascar. UNDERGOES AN OPERATION Engaged to Head Expedition for Collecting of Zoological Specimensfor the American Museum. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/city-to-investigate-equitable-plans-mayor-instructs-berry-to-sift.html | CITY TO INVESTIGATE EQUITABLE PLANS; Mayor Instructs Berry to Sift Financial Aspects of B.M.T. Bus Merger Program. J.G. WHITE CONTRACT, TOO Also Whether Coach Company Has an Arrangement With New York Railways. To Sift Manhattan Grant, Too. Miller Questions Council. Wallstein for Wide Inquiry. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/prices-reduced-further-on-tires-leading-manufacturers-make-2-to-10.html | PRICES REDUCED FURTHER ON TIRES; Leading Manufacturers Make 2 to 10 Per Cent Cut, Second Since October. STORES BEING ABSORBED Upward of 1,000 Will Be Taken Over by Manufacturers This Year, Cram's Predicts. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mrs-bryce-metcalf-funeral-services-are-held-in-greenwood-cemetery.html | MRS. BRYCE METCALF.; Funeral Services Are Held in Greenwood Cemetery, Brooklyn. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/brokers-loans-hit-6735164242-peak-stock-exchange-figures-show-rise.html | BROKERS LOANS HIT $6,735,164,242 PEAK; Stock Exchange Figures Show Rise of $295,423,731 Since Dec. 31, a High Record. GAIN STEADY FOR 6 MONTHS Market's Compilation Indicates $66,000,000 More Than Increase Found by Reserve Board. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Central Public Service. Foltis Fisher. Thermoid Company. East Coast Utilities. Two Issues Oversubscribed. Empire Public Service Corp. Jonas & Naumburg Corp. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/banking-concerns-in-200000000-deal-financial-industrial-and-goldman.html | BANKING CONCERNS IN $200,000,000 DEAL; Financial & Industrial and Goldman Sachs Trading Corp. to Unite Resources. CONTROL BIG BANK CHAINS Manufacturers Trust and Public National Holdings Linked-- Companies' Stocks Soar. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/rothstein-will-trial-delayed-for-a-month-counsel-for-executors-wins.html | ROTHSTEIN WILL TRIAL DELAYED FOR A MONTH; Counsel for Executors Wins Adjournment, Pleading Prior Duty in State Senate. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wheat-is-erratic-prices-go-higher-spreading-operations-are-said-to.html | WHEAT IS ERRATIC, PRICES GO HIGHER; Spreading Operations Are Said to Cause Fluctuations in Prices. RECORD WORLD SHIPMENTS Corn Market Shows an Easier Undertone and the Close Is Onefourth of a Cent Lower. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/rubber-futures-decline-market-again-unsettled-on-exchange.html | RUBBER FUTURES DECLINE.; Market Again Unsettled on Exchange Here--London Closes Dull. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/davis-cup-draw-pairs-uscanada-president-doumergue-of-france.html | DAVIS CUP DRAW PAIRS U.S.-CANADA; President Doumergue of France Presides at Ceremony in the Elysee Palace in Paris. HERRICK ALSO IS PRESENT Winner of U.S. Match With Canada Plays Japan Next--24 Countries Paired in European Zone. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/seek-friedlander-divorce-inquiry.html | Seek Friedlander Divorce Inquiry. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sonnenberg-keeps-worlds-mat-title-former-dartmouth-football-star.html | SONNENBERG KEEPS WORLD'S MAT TITLE; Former Dartmouth Football Star Throws Cantonwine in 37:53 at Garden. FLYING TACKLE ENDS BOUT Champion Follows With Headlock and Scissors to Gain Fall Before a Crowd of 3,500. Champion Hurled Out of Ring. Cantonwine Misses Tackles. Kaplan Thrown by Kirlenko. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/25-hurt-in-austrian-riot-fascisti-break-up-meeting-to-which.html | 25 HURT IN AUSTRIAN RIOT.; Fascisti Break Up Meeting to Which Socialists Invited Them. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/plainfield-five-loses-is-defeated-by-new-brunswick-quintet-by-34-to.html | PLAINFIELD FIVE LOSES.; Is Defeated by New Brunswick Quintet by 34 to 17. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/woman-is-murdered-in-feud-of-laundries-wife-of-wet-wash-man-is.html | WOMAN IS MURDERED IN FEUD OF LAUNDRIES; Wife of Wet Wash Man Is Slain as Rival Worker Tries to Enter Tenement Home. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/money.html | MONEY. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/resells-first-avenue-corner.html | Resells First Avenue Corner. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-coal-plant-in-jersey-city.html | New Coal Plant in Jersey City. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/favor-wall-st-synagogue-project.html | Favor Wall St. Synagogue Project. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wants-diplomacy-linked-to-business-prof-shotwell-urges-practical.html | WANTS DIPLOMACY LINKED TO BUSINESS; Prof. Shotwell Urges Practical, Not Idealistic, Approach to World Problems. STRESSES GERMAN VIEW International Relations Should Not Be Geared to Army and Navy, He Tells League Association. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/golf-playoff-won-by-mehlhorns-70-fenimore-pro-gains-3d-straight.html | GOLF PLAY-OFF WON BY MEHLHORN'S 70; Fenimore Pro Gains 3d Straight Victory of Season by Taking South Central Open Title. HORTON SMITH HAS A 72 Cruickshank Finishes With a 76 Over the No. 1 Course at Hot Springs, Ark. Is Over Par Once. Mehlhorn's Ball Hits Tree. Smith Misses Eagle 3. | True | Special to The New York Times.Times Wide World Photo. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/to-hold-safety-congress-construction-and-insurance-men-to-join-in.html | TO HOLD SAFETY CONGRESS.; Construction and Insurance Men to Join in Discussion Tonight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/one-dies-as-fires-keep-fighters-busy-five-stubborn-blazes-and-a.html | ONE DIES AS FIRES KEEP FIGHTERS BUSY; Five Stubborn Blazes and a Score of Minor Ones Occur in the Early Morning. ONE ROUTS 20 FAMILIES Ties Up Traffic in Columbus Circle -- Clockmaker Burned in His Brooklyn Home. Clockmaker Is Killed. Smoke Hampers Firemen. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/french-hospital-gets-355000-for-building-coty-leads-with-100000.html | FRENCH HOSPITAL GETS $355,000 FOR BUILDING; Coty Leads With $100,000 Gift for Quarters for Nuns Connected With the Institution. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/again-a-mail-carrier.html | AGAIN A MAIL CARRIER. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/syracuse-ratifies-eight-sports-cards-nine-games-on-football.html | SYRACUSE RATIFIES EIGHT SPORTS CARDS; Nine Games on Football Schedule With Brown Back After Several Years' Absence. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/son-on-way-home-to-help-amanullah-hediatullah-in-berlin-is-sure.html | SON ON WAY HOME TO HELP AMANULLAH; Hediatullah, in Berlin, Is Sure Father Has Nearly Regained Afghan Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/pugsley-gives-15000-to-vassar-college-establishes-funds-for-foreign.html | PUGSLEY GIVES $15,000 TO VASSAR COLLEGE; Establishes Funds for Foreign Scholarship and for Study in Shipping. | True | Special to The New York Times. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/vpi-five-in-front-triumphs-over-university-of-maryland-team-3929.html | V.P.I. FIVE IN FRONT.; Triumphs Over University of Maryland Team, 39-29. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/albany-bill-is-aimed-at-reckless-drivers-requires-insurance-if.html | Albany Bill Is Aimed at Reckless Drivers; Requires Insurance if License Is Restored | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/angels-of-the-mission-luncheon.html | Angels of the Mission Luncheon. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/central-gets-new-yard-takes-option-on-128-acres-just-north-of.html | CENTRAL GETS NEW YARD.; Takes Option on 128 Acres Just North of Buffalo City Line. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Prophet in His Own Land. Trying an Experiment. Comparing Brokers' Loans. More Gold Coming Here. Relying on Outside Loans. Celebrating a Flight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/soviet-and-neighbors-sign-pact-thursday-russia-poland-rumania.html | SOVIET AND NEIGHBORS SIGN PACT THURSDAY; Russia, Poland, Rumania, Estonia, Latvia and Lithuania to Conclude Kellogg Protocol. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/to-issue-gr-clark-stamp-postoffice-will-honor-surrender-of-fort.html | TO ISSUE G.R. CLARK STAMP; Postoffice Will Honor Surrender of Fort Sackville in 1779. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/gold-in-reichsbank-is-little-changed-foreign-currency-reserve.html | GOLD IN REICHSBANK IS LITTLE CHANGED; Foreign Currency Reserve Reduced 11,258,000 Marks forWeek, Circulation Rises. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/countess-grosvenor-dies-at-age-of-73-mother-of-duke-of-westminster.html | COUNTESS GROSVENOR DIES AT AGE OF 73; Mother of Duke of Westminster Married in Widowhood Late George Wyndham. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/pro-hockey-rules-to-stay-unchanged-season-too-far-advanced-for-new.html | PRO HOCKEY RULES TO STAY UNCHANGED; Season Too Far Advanced for New Regulations, National League Magnates Decide. FEAR CONFUSION TO FANS Directors at Meeting Here Pass the Matter to May Session--Play-Off System Is Clarified. Penalty Shot Suggested. Changes Seem Certain. | True | By Grover Theis. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mrs-stifel-wins-on-florida-links.html | Mrs. Stifel Wins on Florida Links. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/upholds-censorship-of-talking-movies-pennsylvania-supreme-bench.html | UPHOLDS CENSORSHIP OF 'TALKING' MOVIES; Pennsylvania Supreme Bench Declares Law Requires a 'Common Sense' Administration. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/britons-are-wooing-the-voting-flapper-political-parties-seek.html | BRITONS ARE WOOING THE VOTING FLAPPER; Political Parties Seek 5,250,000 Newly Enfranchised--Allbut 200,000 Are Workers. RECEPTIONS FOR SERVANTS Domestic Help Represents Oneseventh of Total-- Conservatives Out to Win Them. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/graduating-class-of-hunter-has-365-college-lists-candidates-for.html | GRADUATING CLASS OF HUNTER HAS 365; College Lists Candidates for Diplomas, Which Will Be Presented in June. TEN UNDER 19 YEARS Three Are Between 30 and 40 and Three Are Older Than 40--Six Finished in 3 Years. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sterling-national-in-chanin-building.html | Sterling National in Chanin Building | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/truesdell-golf-victor-garden-city-player-wins-with-75-net-at.html | TRUESDELL GOLF VICTOR.; Garden City Player Wins With 75 Net at Pinehurst. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/bill-for-17-stories-on-dwelling-limit-new-albany-measure-restricts.html | BILL FOR 17 STORIES ON DWELLING LIMIT; New Albany Measure Restricts Height and Bulk of Apartment Buildings.KITCHENETTES PERMITTEDCommission Provides for ThemUnder Regulations GuardingAgainst Fire Hazards. SMALL HOUSES UNAFFECTED Courtyard Requirements Eased--Legislation to Apply Only to New York City. Scope of the Revisions. Small Buildings Unaffected. Apartment Hotel Provisions. Control of Height and Bulk. Size of Rear Yards. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mrs-lindbergh-in-genoa-starts-homeward-after-teaching-chemistry-in.html | MRS. LINDBERGH IN GENOA.; Starts Homeward After Teaching Chemistry in Turkey. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/californian-up-jungfrau-tempest-near-summit-endangers-first-climber.html | CALIFORNIAN UP JUNGFRAU.; Tempest Near Summit Endangers First Climber This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/baileys-24-leads-in-hockey-scoring-toronto-wing-heads-national.html | BAILEY'S 24 LEADS IN HOCKEY SCORING; Toronto Wing Heads National League Players--Bill Cook, F. Boucher Top Group. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/hints-at-navy-talks-chamberlain-tells-commons-matter-cannot-stay.html | HINTS AT NAVY TALKS.; Chamberlain Tells Commons Matter Cannot Stay Where It Is. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/cotton-liquidation-brings-sharp-drop-prices-close-here-at-lowest.html | COTTON LIQUIDATION BRINGS SHARP DROP; Prices Close Here at Lowest Since November, With Losses of 20 to 24 Points. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/25000-to-union-college-hr-ryder-of-brooklyn-gives-sum-to-student.html | $25,000 TO UNION COLLEGE.; H.R. Ryder of Brooklyn Gives Sum to Student Loan Fund. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/wage-ace-vanishes-as-pell-suit-ends-major-fleming-sought-as-his.html | 'WAGE ACE' VANISHES AS PELL SUIT ENDS; 'Major' Fleming Sought as His Claims to Honors Are Declared to Be False. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/johnny-dundee-wins-decision.html | Johnny Dundee Wins Decision. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/15000-see-boy-9-too-small-to-carry-skis-up-slide-win.html | 15,000 See Boy, 9, Too Small To Carry Skis Up Slide, Win | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/king-george-gains-now-able-to-sit-up-ambulance-makes-road-test-in.html | KING GEORGE GAINS; NOW ABLE TO SIT UP; Ambulance Makes Road Test in Rehearsal for Moving Him to Seashore. RAY TREATMENT ALTERED Prince of Wales Will Act as Official Host for Father Today for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/shawmut-association-first-report-shows-101-rise-in-value-per-share.html | SHAWMUT ASSOCIATION.; First Report Shows 10.1% Rise in Value Per Share of Securities. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dartmouth-five-tops-boston-u-by-3324-several-green-combinations.html | DARTMOUTH FIVE TOPS BOSTON U. BY 33-24; Several Green Combinations Tried to Decide Line-Up for Columbia Tomorrow. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sao-paulo-floods-recede-several-bodies-foundreports-are.html | SAO PAULO FLOODS RECEDE.; Several Bodies Found--Reports Are Contradictory on Coffee Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/shongood-indicted-with-aide-for-theft-in-bankruptcy-sale-ousted.html | SHONGOOD INDICTED WITH AIDE FOR THEFT IN BANKRUPTCY SALE; Ousted Federal Auctioneer and Woman Accused of Plot to Conceal Assets. BRIBE OFFER IS ALLEGED Charged With Trying to Pay Receiver and Others to Withhold Auction Report.LAWYER IN PRISON INDICTEDMax G. Cohen Accused of False Accounting as Trustee--TuttleHints More Face Charges. Charges Based on Auction. SHONGOOD INDICTED WITH AIDE FOR THEFT Shongood Ill at Hotel. Size of Alleged Theft in Doubt. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/title-dates-listed-for-figure-skating-national-championship-will.html | TITLE DATES LISTED FOR FIGURE SKATING; National Championship Will Take Place at Ice Club Feb. 18 and 19--Stars Entered. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/yale-club-victor-as-c-squash-ends-tops-harvard-club-61-closing.html | YALE CLUB VICTOR AS C SQUASH ENDS; Tops Harvard Club, 6-1, Closing Season With 13 Triumphsand No Defeats. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/divorces-martin-saportas-former-marion-tiffany-obtains-decree-and.html | DIVORCES MARTIN SAPORTAS; Former Marion Tiffany Obtains Decree and Child's Custody in Reno. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/walsh-asks-coolidge-to-act-on-old-oil-case-he-says-supreme-court.html | WALSH ASKS COOLIDGE TO ACT ON OLD OIL CASE; He Says Supreme Court Decision Invalidates Standard Oil's Holding of Section 36, California. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/loyola-prep-triumphs-repulses-barnard-school-quintet-by-17-to-13.html | LOYOLA PREP TRIUMPHS.; Repulses Barnard School Quintet by 17 to 13 Count. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sports-of-the-times-starting-the-drive-billy-evans-as-a-prophet.html | Sports of the Times; Starting the Drive. Billy Evans as a Prophet. Edging into the Big Picture. The Ebb Tide. | True | By John Kieran. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/advocates-revival-for-pastors-here-dr-cl-goodell-criticizes.html | ADVOCATES REVIVAL FOR PASTORS HERE; Dr. C.L. Goodell Criticizes Ministers Who Review New Books in Sermons. WANTS THE GOSPEL ONLY Dates Announced for Visitation Evangelism Campaigns in the Five Boroughs. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/miss-coe-to-wed-daniel-l-monroe-debutantes-betrothal-to-princeton.html | MISS COE TO WED DANIEL L. MONROE; Debutante's Betrothal to Princeton Graduate Is Announcedby Her Parents.MISS SKILLIN ENGAGEDSmith College Graduate Is to MarryJames D. Andrew Jr.--OtherEngagements. Skillin--Andrew. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/roosevelt-to-send-message-on-power-plans-conferences-with-both.html | ROOSEVELT TO SEND MESSAGE ON POWER; Plans Conferences With Both Republican and Democratic Leaders at Albany First. THEY WILL AWAIT DETAILS There Is No Sign That Opponents of State Operation Will Change Their Opinion. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/more-smoke-relief-in-view-on-east-river-first-av-association-learns.html | MORE SMOKE RELIEF IN VIEW ON EAST RIVER; First Av. Association Learns Steam Company Will Shut Plant March to December. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/st-jean-leads-caris-takes-first-two-blocks-of-match-by-128-to-61.html | ST. JEAN LEADS CARIS.; Takes First Two Blocks of Match by 128 to 61 and 127 to 80. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/antired-bill-up-in-india-observers-believe-government-can-pass.html | ANTI-RED BILL UP IN INDIA.; Observers Believe Government Can Pass Deportation Measure. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/leases-union-city-corner.html | Leases Union City Corner. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/dl-taylors-have-a-daughter.html | D.L. Taylors Have a Daughter. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/penn-considers-four-for-coach.html | Penn Considers Four for Coach. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/polo-game-canceled-australian-four-to-leave-los-angeles-for-del.html | POLO GAME CANCELED.; Australian Four to Leave Los Angeles for Del Monte Today. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mccoy-may-go-to-manila-colonel-winship-also-mentioned-to-succeed-go.html | McCOY MAY GO TO MANILA.; Colonel Winship Also Mentioned to Succeed Governor General Stimson. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/fire-department.html | Fire Department. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mandell-outpoints-davis-champion-wins-decision-in-illinois-bout-but.html | MANDELL OUTPOINTS DAVIS; Champion Wins Decision in Illinois Bout, but Wrenches Shoulder. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/yorkville-dance-tonight.html | Yorkville Dance Tonight. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/500000-fire-razes-home-of-otto-marx-riverdale-house-and-many.html | $500,000 FIRE RAZES HOME OF OTTO MARX; Riverdale House and Many Paintings Lost--Low Pressure Hampers Firemen. ALARM IS SPREAD BY FLIER Sees Flames From Sky and Swoops to Arouse Neighbors--Daughter Saves Favorite Picture. Aviator Arouses Neighbors. Family at Theatre Learn of Fire. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/sicher-succeeds-stroock-manufacturer-elected-president-of-jewish.html | SICHER SUCCEEDS STROOCK; Manufacturer Elected President of Jewish Charity Federation. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/trapped-by-woman-rich-indian-says-jackson-barnett-tells-senate.html | TRAPPED BY WOMAN, RICH INDIAN SAYS; Jackson Barnett Tells Senate Subcommittee He Did Not Want to Marry. HE IS VAGUE ON FINANCES He Is Not Sure About Gifts of $550,000 Each to Wife and Baptist Mission, but Knows $5 Bill. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/realty-exchange-ready-to-open-soon-final-details-to-be-acted-upon.html | REALTY EXCHANGE READY TO OPEN SOON; Final Details to Be Acted Upon by Board of Directors at Meeting Tomorrow. A MARKET FOR SECURITIES Organization Committees Aided in Their Work by Members of Existing Exchanges. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/police-department.html | Police Department. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/holmes-gives-revival-of-paris.html | Holmes Gives Revival of "Paris." | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/give-500000-to-clinics-three-contribute-to-fund-of-the-university.html | GIVE $500,000 TO CLINICS.; Three Contribute to Fund of the University of Chicago. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/5000000-bonds-voted-tennessee-copper-and-chemical-stockholders.html | $5,000,000 BONDS VOTED.; Tennessee Copper and Chemical Stockholders Approve New Issue. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/realty-brokers-to-move-uptown.html | Realty Brokers to Move Uptown. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/alexander-moissi-returns-acts-tolstoys-redemption-in-his-farewell.html | ALEXANDER MOISSI RETURNS; Acts Tolstoy's "Redemption" in His Farewell Week. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/muscle-shoals-dam-3-named-for-gen-wheeler-of-alabama.html | Muscle Shoals Dam 3 Named For Gen. Wheeler of Alabama | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/memorial-to-gen-pershing-in-paris-is-planned-as-part-of-the.html | Memorial to Gen. Pershing in Paris Is Planned As Part of the American Legion Building | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/squadron-a-rally-wins-polo-match-trio-scores-two-goals-in-last-35.html | SQUADRON A RALLY WINS POLO MATCH; Trio Scores Two Goals in Last 35 Seconds to Beat 105th Field Artillery, 5 -5. N.Y.A.C. TRIUMPHS, 4 TO 3 104th Field Artillery Takes Other Contest, 9 -4, in N.Y.A.C. Midwinter Tourney. | True | By Robert F. Kelley. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/voice-teacher-sues-hempel-for-50000-berlin-professor-says-singer.html | VOICE TEACHER SUES HEMPEL FOR $50,000; Berlin Professor Says Singer Broke Agreement to Supply Him With Pupils Here. ALLEGES HE SAVED VOICE Defendant Denies Compact, Denies She Needed Treatment and Plans Counter-Suit Because He Said So. Plans a Counter-Claim. Says Voice Lost Charm. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/winter-sports-aid-asked-by-california-requests-backing-for.html | WINTER SPORTS AID ASKED BY CALIFORNIA; Requests Backing for Intention to Stage Games in Connection With Olympics. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/a-daughter-to-mrs-joseph-santley.html | A Daughter to Mrs. Joseph Santley. | True | | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/zeppelin-takes-air-again-afternoon-flight-is-transatlantic.html | ZEPPELIN TAKES AIR AGAIN.; Afternoon Flight Is Transatlantic Dirigible's First This Year. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/back-general-motorsmckinnon-plan.html | Back General Motors-McKinnon Plan | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/women-aid-cathedral-fund.html | Women Aid Cathedral Fund. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/held-on-european-tip-as-diamond-smuggler-vice-president-of.html | HELD ON EUROPEAN TIP AS DIAMOND SMUGGLER; Vice President of Importing Firm Accused of Bringing In $10,000 Stones on Aquitania. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/griffiths-knocks-out-freas.html | Griffiths Knocks Out Freas. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/jenks-dry-measure-offered-at-albany-assemblyman-wallace-charges-new.html | JENKS DRY MEASURE OFFERED AT ALBANY; Assemblyman Wallace Charges New York Politicians Bought Jersey Land Ahead of Bridges. SAYS BOROUGHS SUFFER Syracuse Member Demands Roosevelt Withdraw Statement on Outcome of Presidential Election. Denounces Bridge Conditions. Roosevelt Statement Attacked. Demands Proof of Statement. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/kemp-funeral-tomorrow-services-for-columbias-perpetual-student-in.html | KEMP FUNERAL TOMORROW.; Services for Columbia's "Perpetual Student" in St. James Church. | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/mellon-favorable-to-proposed-shift-of-dry-work-to-department-of.html | Mellon Favorable to Proposed Shift Of Dry Work to Department of Justice | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/air-mail-award-slated-panamerican-firm-is-expected-to-get-line-to.html | AIR MAIL AWARD SLATED.; Pan-American Firm Is Expected to Get Line to Mexican Border. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/vote-5000000-rise-in-bank-stock.html | Vote $5,000,000 Rise in Bank Stock. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/braves-permit-plea-tabled-for-week-boston-city-council-delays.html | BRAVES' PERMIT PLEA TABLED FOR WEEK; Boston City Council Delays Action on Sunday Baseball Application in Torrid Debate.SETS HEARING FOR FRIDAY Council to Listen to Explanation ofBraves' Policy by Representativeof Club--Fuchs Assailed. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/booth-lawyers-get-summons-on-deed-action-suggests-new-legal.html | BOOTH LAWYERS GET SUMMONS ON DEED; Action Suggests New Legal Struggle, With Salvationist 1904 Document at Issue. COUNCIL HEARING ACCEPTED Friday Set for General to State Case --Quick Decision Sought as Court Delays Loom. Further Delays Expected. Legal Fight Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 16115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/pope-may-announce-sovereignty-feb-12-rome-hears-he-will-tell.html | POPE MAY ANNOUNCE SOVEREIGNTY FEB. 12; Rome Hears He Will Tell Agreement With Italy on Coronation Anniversary.TO VISIT CATACOMBS SOONPontiff Is Expected to Make First Visit Outside Vatican toMartyrs' Tombs. To Be Bilateral Treaty. No Foreign Guarantee. Pact Governing Mutual Relations. Yearns to Visit America. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16115 |
| 1929-02-05 | 1929-02-05 | https://www.nytimes.com/1929/02/05/archives/a-farewell-breakfast-congressional-club-honors-mrs-coolidge-and-mrs.html | A FAREWELL BREAKFAST.; Congressional Club Honors Mrs. Coolidge and Mrs. Dawes. | True | Special to The New York Times. | C1B 16115 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/nersag-director-in-court-ca-brandreth-denies-215440-british-fraud.html | NER-SAG DIRECTOR IN COURT; C.A. Brandreth Denies $215,440 British Fraud Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/marines-reported-pressing-sandino-latinamerican-circles-in.html | MARINES REPORTED PRESSING SANDINO; Latin-American Circles in Washington Hear They Have Located Nicaraguan Rebel.JIRON'S CAPTURE BIG BLOWTheory in Managua That PrisonerGave Valuable Informationto Pursuers. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/say-no-shots-were-fired-ambassador-here-informed-of-bloodless.html | SAY NO SHOTS WERE FIRED.; Ambassador Here Informed of Bloodless Disturbances at Home. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/nominated-for-nobel-peace-prize.html | Nominated for Nobel Peace Prize. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/j-davidson-dead-lake-shipbuilder-owned-one-of-the-largest-steamship.html | J. DAVIDSON DEAD; LAKE SHIPBUILDER; Owned One of the Largest Steamship Fleets on Inland Waters. BEGAN LIFE AS CABIN BOY Interested in Several Lines--First American to Cut Ships' Timbers in Sawmill. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/spalding-splits-common-fiveforone-exchange-is-ratified-50000-shares.html | SPALDING SPLITS COMMON.; Five-for-One Exchange Is Ratified -- 50,000 Shares to Be Sold. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/miami-golf-field-is-led-by-roberts-returns-card-of-76-in-first.html | MIAMI GOLF FIELD IS LED BY ROBERTS; Returns Card of 76 in First Group Qualifying for Midwinter Invitation Tourney. Squash Racquets Match Put Off. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/night-raid-wrecks-antifascisti-daily-linotype-machines-damaged-by.html | NIGHT RAID WRECKS ANTI-FASCISTI DAILY; Linotype Machines Damaged by Removal of Parts Valued at $3,000--Foes Are Accused. PAPER PRINTED ELSEWHERE Editor Charges Mussolini Sympathizers Threatened to DestroyPlant and Kill Staff. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rider-wins-fourteenth-repulses-upsala-quintet-by-3818-zara-scores-5.html | RIDER WINS FOURTEENTH.; Repulses Upsala Quintet by 38-18 --Zara Scores 5 Points. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pittsburgh-exchange-seat-sold.html | Pittsburgh Exchange Seat Sold. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/thea-rasche-plans-to-defend-herself-flying-fraulein-coming-here-to.html | THEA RASCHE PLANS TO DEFEND HERSELF; "Flying Fraulein" Coming Here to Testify in Agency's Breach of Contract Charge. SAYS SHE WAS BALKED Enjoined From Attempting Ocean Flight, German Girl Asserts She Was Kept for "Exhibition." Arrived Here Last Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/valencia-pacified-all-spain-is-quiet-government-says-not-a-shot-was.html | VALENCIA PACIFIED, ALL SPAIN IS QUIET; Government Says Not a Shot Was Fired in Disorders, All Being Localized. NO EXECUTIONS EXPECTED Madrid Police Will Disarm Citizens During Visit of the King and Queen of Denmark. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mrs-barnett-again-declines-to-waive-immunity-before-senators.html | MRS. BARNETT AGAIN; Declines to Waive Immunity Before Senators Investigating Her Marriage to Indian. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bondholders-organize-youngstown-ohio-river-railroad-protective.html | BONDHOLDERS ORGANIZE.; Youngstown & Ohio River Railroad Protective Committee Formed. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/markets-in-london-paris-and-berlin-british-exchange-is-firm-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Firm, but Lacks Buoyancy-- Gramophone Group Irregular.LONDON MONEY IS EASYParis Weakens After Strong Opening--Berlin Trading Restricted,With Prices Fluctuating. London Closing Prices. Paris Shows Firmness. Paris Closing Prices. Berlin Money Is Easier. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/marty-must-stay-in-jail-french-cabinet-votes-against-release-of.html | MARTY MUST STAY IN JAIL.; French Cabinet Votes Against Release of Communist Deputy. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/cruiser-strength-of-the-powers.html | CRUISER STRENGTH OF THE POWERS | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/polo-stars-to-play-in-benefit-tonight-all-reserved-seats-and-boxes.html | POLO STARS TO PLAY IN BENEFIT TONIGHT; All Reserved Seats and Boxes Sold for Cathedral Fund Event at Squadron A Armory. 23-GOAL TRIO TO COMPETE To Face Champion Brooklyn Riding and Driving Club Team--Yale Will Meet Princeton. Large Crowd Expected. All Details Completed. | True | By Robert F. Kelley. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/guinan-is-jailed-in-night-club-case-receives-four-months-term-for.html | GUINAN IS JAILED IN NIGHT CLUB CASE; Receives Four Months' Term for Aiding Operation of Chez Florence as Nuisance. LUIGI GETS THREE MONTHS Sentenced for Contempt of Court -- Four Convicted by Jury at Knight Club Trial. 4 Convicted in Night Club Case. Attacked Guinan Verdict. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/brooklyn-trading-yesterdays-deals-is-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals is Business and Residential Properties. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/us-rowing-body-will-ask-dominion-on-saturday-to-adopt-145pound.html | U.S. ROWING BODY; Will Ask Dominion on Saturday to Adopt 145-Pound Class for Lightweights. | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hamilton-five-victor-defeats-clarkson-27-to-22-in-game-on-clinton.html | HAMILTON FIVE VICTOR.; Defeats Clarkson, 27 to 22, in Game on Clinton (N.Y.) Court. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by-.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Union Utilities, Inc. Empire Bond nd Mortgage. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/oppose-duties-on-jute-imports-southern-manufacturers-fight-tariff.html | OPPOSE DUTIES ON JUTE IMPORTS; Southern Manufacturers Fight Tariff Protection Sought for Cotton Growers. WOOL SCHEDULES UP TODAY Fifty Witnesses for Sheep Men and Mill Owners to Appear Before House Committee. Tells of Flax Harvester. Jute for Cotton-Bale Coverings. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/washington-letters-feature-gallery-sale-ww-cohen-autographic.html | WASHINGTON LETTERS FEATURE GALLERY SALE; W.W. Cohen Autographic Collection Nets $82,134 in Day's TwoSessions at Art Auction. Engineers Meet on Financing. | True | | C1B 16116 |