Exhibit A21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lindbergh-carries-letter-for-byrd.html | Lindbergh Carries Letter for Byrd. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wheat-prices-drop-after-an-advance-early-trading-is-marked-by-a.html | WHEAT PRICES DROP AFTER AN ADVANCE; Early Trading Is Marked by a Moderate Movement Upward, Then Values Slump. STOP LOSS ORDERS SEEN After an Early Upturn Corn Prices Recede to Close at Net Losses for the Day. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/antibetting-bill-ready-in-maryland-measure-would-be-effective-june.html | ANTI-BETTING BILL READY IN MARYLAND; Measure Would Be Effective June 1 and Carry a Mandatory Prison Sentence. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hawks-spans-continent-in-flight-of-18-13-hours-rode-storm-to-set.html | HAWKS SPANS CONTINENT IN FLIGHT OF 18 1-3 HOURS; RODE STORM TO SET RECORD; COAST-TO-COAST PLANE AND PILOT ON ARRIVAL HERE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/three-brothers-drowned-skating.html | Three Brothers Drowned Skating. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mexicans-hold-kidnappers-family.html | Mexicans Hold Kidnapper's Family. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/denies-appeal-to-rota-mrs-fc-church-says-she-has-not-asked.html | DENIES APPEAL TO ROTA.; Mrs. F.C. Church Says She Has Not Asked Annulment. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/divorces-hoot-gibson-wife-of-film-actor-wins-decree-on-grounds-of.html | DIVORCES HOOT GIBSON.; Wife of Film Actor Wins Decree on Grounds of Desertion. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hungarians-win-suit-for-many-millions-tribunal-decides.html | HUNGARIANS WIN SUIT FOR MANY MILLIONS; Tribunal Decides Czechoslovakia Should Pay Archduke and Others for Seized Property. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/retailers-discuss-sales-stimulation-dr-hollis-godfrey-declares.html | RETAILERS DISCUSS SALES STIMULATION; Dr. Hollis Godfrey Declares Consumption Capacity Must Be Raised by Advertising. AMERICAN VALUATION HIT Ralph C. Hudson Says Under It Buyers Could Not Foretell Landed Cost of Goods. Stresses Market Development. Committee Employs Economist. McAdoo Discusses Crime. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/missing-ship-expected-today.html | Missing Ship Expected Today. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/loughran-defeats-emanuel-on-coast-lightheavyweight-champion-gets.html | LOUGHRAN DEFEATS EMANUEL ON COAST; Light-Heavyweight Champion Gets Decision in Ten Rounds --No Title at Stake. VICTOR DROPPED IN 7TH But Is Up Before Count Is Taken-- Loughran Stages Strong Rally in Ninth and Tenth. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/proposes-stock-offering-atlantic-securities-corp-plans-to-create.html | PROPOSES STOCK OFFERING.; Atlantic Securities Corp. Plans to Create New Preferred Issue. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fall-in-bathtub-kills-woman.html | Fall in Bathtub Kills Woman. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/indiana-oil-booms-in-curb-buying-rush-7017500-record-deal-opens.html | INDIANA OIL BOOMS IN CURB BUYING RUSH; $7,017,500 Record Deal Opens Trading After Experts Labor 3 Hours on Maze of Orders. 127,100 SHARES TRADED IN Rosenwald Backs Rockefeller in Proxy Fight--Sends Out Letters Asking Votes. Buying Orders Pour In. New Stock Quoted at 75. INDIANA OIL BOOMS IN CURB BUYING RUSH Rockefeller Group Silent Candidate Is Sought. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/de-valera-arrested-trying-to-enter-ulster-jailed-for-seeking-to.html | De Valera Arrested Trying to Enter Ulster; Jailed for Seeking to Ignore Exclusion Ban | True | Wireless to THE NEW YORK TIMES. | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-souls-still-talk-back.html | THE "SOULS" STILL TALK BACK. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/not-on-ship-say-officials.html | Not on Ship, Say Officials. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/benefit-for-boys-tonight-performance-of-the-red-robe-to-aid.html | BENEFIT FOR BOYS TONIGHT.; Performance of "The Red Robe" to Aid Berkshire Farm. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/13417500-new-securities-to-be-placed-on-market-today.html | $13,417,500 New Securities To Be Placed on Market Today | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/1500000-house-planned-for-italian-hospital-site.html | $1,500,000 House Planned For Italian Hospital Site | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/examiners-close-west-virginia-bank-cashier-and-his-assistant.html | EXAMINERS CLOSE WEST VIRGINIA BANK; Cashier and His Assistant Arrested in $172,000 ShortageTraced by State Officials. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mead-assails-coast-guard-demands-removal-of-buffalo-commander-for.html | MEAD ASSAILS COAST GUARD; Demands Removal of Buffalo Commander for Shooting by Men. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/chapman-denies-paris-report.html | Chapman Denies Paris Report. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/loadings-increased-in-week-of-jan-26-total-of-926138-cars-was-23524.html | LOADINGS INCREASED IN WEEK OF JAN. 26; Total of 926,138 Cars Was 23,524 Above the Same WeekLast Year. | True | Special to The New York Times. | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/crew-coach-starts-work-must-develop-new-stroke.html | Crew Coach Starts Work.; Must Develop New Stroke. | True | | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/daisy-first-home-in-ice-yacht-race-beats-pirate-ii-by-one-second-in.html | DAISY FIRST HOME IN ICE YACHT RACE; Beats Pirate II by One Second in Vice Commodore's Trophy Event at Red Bank. Completes Course in 25 Minutes Must Be Won Twice. | True | Special to The New York Times. | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dartmouth-wins-on-ice-rogers-and-booma-star-in-victory-over-colgate.html | DARTMOUTH WINS ON ICE.; Rogers and Booma Star in Victory Over Colgate, 9-1. | True | Special to The New York Times. | CIB 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mexico-to-redeem-agrarian-bonds-she-decides-to-buy-them-on.html | MEXICO TO REDEEM AGRARIAN BONDS; She Decides to Buy Them on Presentation, Abandoning Discharge by Lot. ONE OF MORROWS TASKS Government Group Is Said to Have Ended Initial Inquiry Into Best Way to Pay Internal Debt. | True | Special Cable to THE NEW YORK TIMES. | CIB 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/asturias-touches-panama-british-motor-liner-calls-at-cristobal-on.html | ASTURIAS TOUCHES PANAMA; British Motor Liner Calls at Cristobal on West Indian Cruise. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange: | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/russia-seeks-turbines-engineers-arrive-to-order-dnieper-hydraulic.html | RUSSIA SEEKS TURBINES.; Engineers Arrive to Order Dnieper Hydraulic Equipment. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/foreign-exchange-erratic-movement-in-pesetas-brings-rate-back-for.html | FOREIGN EXCHANGE; Erratic Movement in Pesetas Brings Rate Back for Gain-- Sterling Up. CLOSING RATES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/trotsky-reported-in-moscow.html | Trotsky Reported in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/republican-plot-reported.html | Republican Plot Reported. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/disposition-of-rumanian-loan.html | Disposition of Rumanian Loan. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/increases-its-holdings-benjamin-winter-inc-controls-properties.html | INCREASES ITS HOLDINGS.; Benjamin Winter, Inc., Controls Properties Valued at $21,000,000. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ships-crash-in-channel-manchester-commerce-seeks-vainly-for-other.html | SHIPS CRASH IN CHANNEL.; Manchester Commerce Seeks Vainly for Other Vessel. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/two-in-test-escape-from-a-submarine-using-oxygeninflated-masks-navy.html | TWO IN TEST ESCAPE FROM A SUBMARINE; Using Oxygen-Inflated Masks, Navy Men Make Way 40 Feet to Surface From the S-4. FIRST TIME ACCOMPLISHED Experimenters Get Out From Two Parts of Craft as Tender Stands By Off Key West. TWO IN TEST ESCAPE FROM SUBMARINE Disasters Led to Safety Devices. Designer Testing Lung Apparatus. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/play-by-junior-league-graduates-of-theatre-school-to-launch-stock.html | PLAY BY JUNIOR LEAGUE.; Graduates of Theatre School to Launch Stock Company Feb. 23. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/asks-garment-war-on-padrone-shops-schlesinger-tells-union-men-that.html | ASKS GARMENT WAR ON 'PADRONE' SHOPS; Schlesinger Tells Union Men That Sweatshop Evil Is Again Menacing Industry. URGES AID BY BOND SALE $250,000 Being Raised to Finance Drive on Alleged Danger to Cloak and Suit Workers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/upset-lad-takes-handicap-at-miami-scores-easily-in-his-first-race.html | UPSET LAD TAKES HANDICAP AT MIAMI; Scores Easily in His First Race at Hialeah Park After Slow Start. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/actors-ask-change-in-clean-play-law-delegation-at-albany-hearing.html | ACTORS ASK CHANGE IN CLEAN PLAY LAW; Delegation at Albany Hearing Urges Exemption of Casts From Prosecution. COMMITTEE SYMPATHETIC Peggy Wood, Elsie Ferguson and Others Join Discussion of Morals and Censorship. Committee Wants to Help. Equity's Counsel Protests. | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Johns-Manville Corporation. Associated Apparel Industries. Auburn Automobile Company. General American Tank Car. Continental Baking Corporation. Italo Petroleum Corporation. Kroger Grocery and Baking Co. Warner Brothers Pictures. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/cotton-liquidation-continues-heavy-opening-selling-on-exchange-is.html | COTTON LIQUIDATION CONTINUES HEAVY; Opening Selling on Exchange is Largest in Weeks, Following Drop in Foreign Markets. EXTENSIVE SPOT TRADING Transactions Total 7,200 Bales on Basis of 19.85 for Middling-- March Largest in 2 Months. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/estates-appraised.html | Estates Appraised. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/clash-at-albany-over-westchester-home-rule-association-fights.html | CLASH AT ALBANY OVER WESTCHESTER; Home Rule Association Fights Republican Bill to Change County Government. SUBMITS RIVAL PROPOSAL Westall Measure Is Attacked and Defended at Joint Judiciary Committee Hearing. Mrs. Vanderlip Strikes Back. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/palestine-city-to-welcome-holmes.html | Palestine City to Welcome Holmes. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fordham-five-wins-over-loyola-4330-capacity-crowd-of-2000-sees-new.html | FORDHAM FIVE WINS OVER LOYOLA, 43-30; Capacity Crowd of 2,000 Sees New York Team Triumph in Baltimore. VICTORY TWELFTH IN ROW Adams and Dougherty Lead Maroon Attack, Former Making 12 Points and Latter 11. Regulars Effective at Once. Adams Gets Six Field Goals. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/gas-blast-kills-bride-queens-contractor-injured-by-explosion-on.html | GAS BLAST KILLS BRIDE; Queens Contractor Injured by Explosion on Return From Honeymoon. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/drop-charges-against-carman.html | Drop Charges Against Carman. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/2350000-is-left-to-public-by-mills-home-for-incurables-to-get.html | $2,350,000 IS LEFT TO PUBLIC BY MILLS; Home for Incurables to Get $1,000,000 and Natural History Museum $500,000. ART TO THE METROPOLITAN Trust Funds for Children--HomeHere Goes to Son--Employee Provided For in Will. Other Bequests Planned. Employes Are Remembered. Son Gets Residence. Executors Get Full Power. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/forms-westinghouse-co-of-france.html | Forms Westinghouse Co. of France. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/metropolitan-museum-studies.html | "METROPOLITAN MUSEUM STUDIES." | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/presses-gold-dust-fight-standard-milling-executive-adds-reasons-for.html | PRESSES GOLD DUST FIGHT.; Standard Milling Executive Adds Reasons for Opposing Merger. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mr-rogers-sees-sugar-witches-plaguing-reed-smoot-again.html | Mr. Rogers Sees Sugar Witches Plaguing Reed Smoot Again | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/get-4800-payroll-in-midtown-holdup-five-thugs-raid-36th-street.html | GET $4,800 PAYROLL IN MIDTOWN HOLD-UP; Five Thugs Raid 36th Street Office, Line Up 14 Employes and Flee With Cash. SILK ROBBERY CALLED FAKE Police Arrest Six After Report That Robbers Seized Their Truck With $15,000 Hosiery in Central Park. Phone Operator Tells of Raid. Silk Hold-Up Called a Fake. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/miami-moon.html | MIAMI MOON. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mayor-walker-asks-legislative-heads-to-push-city-bills-senator.html | MAYOR WALKER ASKS LEGISLATIVE HEADS TO PUSH CITY BILLS; Senator Knight and Speaker McGinnies Promise 'Fairest Consideration' and Hearings. TRANSIT IS DISCUSSED Mayor Wants Unification Made Optional in Board of Control Measure. LEANS TOWARD FARE VOTE Program to Be Drafted for Introduction Late This Week or Early Next Week. Urges Sanitary Control Action. Apparently Favors a Referendum. WALKER MAKES PLEA TO PUSH CITY BILLS Sees Roosevelt Again. Discusses Bridge Authority. | True | By W.a. Warn. Special To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tells-antiscalping-plan-john-golden-in-florida-says-super-board-of.html | TELLS ANTI-SCALPING PLAN.; John Golden, in Florida, Says 'Super Board of Theatre Progresses. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/business-world-buyers-arrivals-gained-summer-style-show-april-9-toy.html | BUSINESS WORLD; Buyers' Arrivals Gained. Summer Style Show April 9. Toy Fair Features Airplane Types. Seek New Phrase for Fast Colors. Garment Groups Active. Terseness Hurts Export Trade. Floral Accessories Looking Up. Muskrat Sells Well at Auction. Gingham Interest Stirs Comment. Gray Goods Quiet but Strong. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/abolition-of-the-tapoff-from-centre-urged-at-college-basketball.html | Abolition of the Tap-Off From Centre Urged At College Basketball Meeting in Ithaca | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/octavio-for-brazil-supreme-court.html | Octavio for Brazil Supreme Court. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/two-lead-in-choice-for-interior-post-hoovers-selection-lies-between.html | TWO LEAD IN CHOICE FOR INTERIOR POST; Hoover's Selection Lies Between Dr. Wilbur and Cates, According to Miami Beach.EACH HAS STRONG BACKINGReports That Justice StoneMight Return to Attorney Generalship Are Discounted.PRESIDENT-ELECT FISHESwith Few Visitors During Day, HeTries Waters Off His FloridaVacation Residence. Stimson's Successor Discussed. No Decision Made by Hoover. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/reinfeld-draws-in-chess-his-opponent-grossman-also-loses-chance-for.html | REINFELD DRAWS IN CHESS.; His Opponent, Grossman, Also Loses Chance for Marshall Prizes. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/to-build-in-eighth-avenue.html | To Build in Eighth Avenue. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lhevinne-well-received-russian-pianist-pleases-a-large-audience-at.html | LHEVINNE WELL RECEIVED.; Russian Pianist Pleases a Large Audience at Carnegie Hall. Sophie Braslau Recital Broadcast Grace Bird McDermott in Recita MUSIC NOTES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/acquires-plot-in-chelsea-city-federation-hotel-buys-on-west.html | ACQUIRES PLOT IN CHELSEA.; City Federation Hotel Buys on West Twenty-second Street. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/equity-suspends-its-casting-rules-puts-all-agents-on-same-footing.html | EQUITY SUSPENDS ITS CASTING RULES; Puts All Agents on Same Footing Until Edelsten Suit IsFinally Adjudicated.ACTION TAKEN BY COUNCILBelief of Equity That All Its Members Should Compete UnderEqual Conditions. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/saunders-to-open-pacific-stores.html | Saunders to Open Pacific Stores. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/yaleharvard-set-regatta-details-all-races-will-be-rowed-upstream.html | YALE-HARVARD SET REGATTA DETAILS; All Races Will Be Rowed Upstream With Varsities Meetingat 7 P.M., on the Thames.TRIANGULAR EVENT MAY 4 Yale, Columbia and Penn to Rowa Series of Four Races on the Housatonic. Yale-Harvard Races Set. Observation Trains Listed. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/forms-investment-trust-bg-dahlberg-heads-concern-with-11000000.html | FORMS INVESTMENT TRUST.; B.G. Dahlberg Heads Concern With $11,000,000 Authorized Capital. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rosenwald-backe-rockefeller.html | Rosenwald Backe Rockefeller. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/captain-wr-ballard-pioneer-of-northwest-and-seattle-banker-dies-at.html | CAPTAIN W.R. BALLARD.; Pioneer of Northwest and Seattle Banker Dies at 76. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/posen-jews-get-100000-bidgorc-city-council-accepts-gift-from.html | POSEN JEWS GET $100,000.; Bidgorc City Council Accepts Gift From Wilkes-Barre Woman. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/5day-week-fight-in-judges-hands-bijur-indicates-decision-will-be.html | 5-DAY WEEK FIGHT IN JUDGE'S HANDS; Bijur Indicates Decision Will Be Based Solely on Meaning of Letter to Electrical Men. GRANT TO UNION IS ARGUED Building Trades Group's Counsel Contends New Hours Would Violate Agreements. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/merger-sends-stock-up-financial-and-industrial-securities-and.html | MERGER SENDS STOCK UP.; Financial and Industrial Securities and Goldman Sachs Active. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/finds-europe-buying-our-stocks.html | Finds Europe Buying Our Stocks. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/plans-to-finance-small-enterprises.html | Plans to Finance Small Enterprises. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/caris-breaks-even-wins-block-151130-from-st-jean-but-later-loses.html | CARIS BREAKS EVEN.; Wins Block, 151-130, From St. Jean, but Later Loses, 117-20. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/more-units-acquired-by-chain-company-national-department-stores-now.html | MORE UNITS ACQUIRED BY CHAIN COMPANY; National Department Stores Now Virtually Coast-to-Coast Concern --Sales Total $75,000,000. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/naughan-and-ponzi-win-triumph-in-state-professional-pocket-billiard.html | NAUGHAN AND PONZI WIN.; Triumph in State Professional Pocket Billiard Tourney Play. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/appeals-for-jewish-fund-david-a-brown-asks-aid-for-joint.html | APPEALS FOR JEWISH FUND.; David A. Brown Asks Aid for Joint Distribution Committee. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/buy-record-total-of-gold-in-london-bankers-here-take-15700000.html | BUY RECORD TOTAL OF GOLD IN LONDON; Bankers Here Take $15,700,000, Largest Amount EverPurchased in One Day. LEAVES TODAY ON 2 LINERS Brings Aggregate on Movement to$28,700,000--Further ShipmentsLikely, With Sterling Weak. Six Companies Make Purchases. Effect on Credit Seen. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/convert-anaconda-bonds-holders-pass-fourth-10000000-and-stock-price.html | CONVERT ANACONDA BONDS.; Holders Pass Fourth , $10,000,000 and Stock Price Goes to $65. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/calls-murder-grand-jury-connecticut-judge-indicates-action-on.html | CALLS MURDER GRAND JURY.; Connecticut Judge Indicates Action on Killing of Detective. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/backs-hofstadter-bill-state-chamber-favors-exemption-of-personal.html | BACKS HOFSTADTER BILL.; State Chamber Favors Exemption of Personal Property From Tax. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/plans-to-study-our-law-hamburg-has-project-for-germanamerican.html | PLANS TO STUDY OUR LAW.; Hamburg Has Project for GermanAmerican College. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/night-line-to-start-two-flights-daily-planned-between-new-york-and.html | NIGHT LINE TO START; Two Flights Daily Planned Between New York and Capital,Beginning This Summer. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/president-of-cuba-aids-baseball-plan-endorses-move-which-would.html | PRESIDENT OF CUBA AIDS BASEBALL PLAN; Endorses Move Which Would Admit Havana's Team to the Southeastern League. McGRAW IS A SUPPORTER Giants' Manager Says He Will Give All Help He Can--Cubans Must Pay $5,000. Must Post $5,000. McGraw Offers Aid. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-queens-graft-of-1000000-seen-brieger-says-investigators-have.html | NEW QUEENS GRAFT OF $1,000,000 SEEN; Brieger Says Investigators Have Found Payroll Padding in Street Cleaning Bureau. CHARGES GASOLINE THEFTS Announces He Will File Charges of Incompetency and Neglect of Duty Against Stevenson Soon. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/boxer-falls-breaks-arm-monte-hurt-during-clinch-as-semifinal-starts.html | BOXER FALLS, BREAKS ARM.; Monte Hurt During Clinch as SemiFinal Starts at 22d Armory. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/prince-christopher-in-palermo.html | Prince Christopher in Palermo. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/value-of-sports-stressed-by-yost-baseball-and-football-symbolize.html | VALUE OF SPORTS STRESSED BY YOST; Baseball and Football Symbolize Spirit of America, Famous Michigan Coach Says. MAKES PLEA FOR FAIR PLAY Word of Officials Must Be Accepted, He Says at Luncheon of Sportsmanship Brotherhood. Athletics Important to Nations. Went to Michigan in 1901 | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/frederick-w-molson-dies-member-of-old-canadian-family-and-prominent.html | FREDERICK W. MOLSON DIES; Member of Old Canadian Family and Prominent in Business. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/contract-charges-by-brownestir-row-tells-bar-committee-on-charter.html | CONTRACT CHARGES BY BROWNESTIR ROW; Tells Bar Committee on Charter Revision That Low Bids on City Work Are Collusive. FARLEY ATTACKS REMARK Bronx Public Works Head Also Challenges Realty Man Who Criticizes Local Boards. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rise-in-tuberculosis-association-reports-increase-of-7-per-cent.html | RISE IN TUBERCULOSIS.; Association Reports Increase of 7 Per Cent Here in 1928. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/petrone-is-winner-defeats-chernoff-gains-decision-at-new-lenox.html | PETRONE IS WINNER; DEFEATS CHERNOFF; Gains Decision at New Lenox Club-- Duane Outpoints Gentile and Caragliano Stops Goldberg. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/evening-wraps-give-picturesque-tone-paris-models-follow-all.html | EVENING WRAPS GIVE PICTURESQUE TONE; Paris Models Follow All Silhouettes-- Spanish Styleand Ruffles Favored. NOVELTY BEACH COSTUMES Mexican Peon and Yankee Farmer Dress Parodied--Harlequin Effects in Beach Pajamas. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/harvard-to-build-new-steel-stands-will-replace-temporary-wooden.html | HARVARD TO BUILD NEW STEEL STANDS; Will Replace Temporary Wooden Structure at Open End of the Football Stadium. ROWING PROSPECTS "FAIR" Coach Brown's Major Task Is Developing a Stroke--Six Varsity Veterans Are Available. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/win-85000-verdict-jewelry-concerns-get-award-for-theft-from.html | WIN $85,000 VERDICT.; Jewelry Concerns Get Award for Theft From Warehouse. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sees-credit-crook-on-run-national-association-official-tells-of.html | SEES CREDIT CROOK ON RUN; National Association Official Tells of Methods in Crime Fight. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/cuba-honors-new-yorker-president-orders-medal-for-hs.html | CUBA HONORS NEW YORKER.; President Orders Medal for H.S. Rubens--Geographers Honor Fliers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-york-ac-five-tops-crescents-3429.html | NEW YORK A.C. FIVE TOPS CRESCENTS, 34-29 | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-1600000-hotel-unit-is-planned-for-tudor-city.html | New $1,600,000 Hotel Unit Is Planned for Tudor City | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/oil-output-shows-increase-in-week-2680050-barrels-of-crude-produced.html | OIL OUTPUT SHOWS INCREASE IN WEEK; 2,680,050 Barrels of Crude Produced in Period Ended Feb. 2, Gain of 16,950. IMPORTS ARE DECREASED Drop From 8,174,000 to 7,492,000 Barrels for Both Crude and Refined Petroleum. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/nassau-county-deals-loring-country-estate-in-locust-valley-is-sold.html | NASSAU COUNTY DEALS.; Loring Country Estate in Locust Valley Is Sold. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/anaconda-dividend-is-increased-again-quarterly-rate-of-175-places.html | ANACONDA DIVIDEND IS INCREASED AGAIN; Quarterly Rate of $1.75 Stock on 14 Per Cent Annual Basis on May 20. THIRD ADVANCE IN A YEAR Action Taken Early Because of Offer to Chile--Dividend Action by Other Companies. Early Action Due to Chile Offer. 100% in Stock for Emerson Drug. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/british-bomb-bilkerds-slayers.html | British Bomb Bilkerd's Slayers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/curb-trading-erratic-air-stocks-strong-many-high-records.html | CURB TRADING ERRATIC, AIR STOCKS STRONG; Many High Records Established, With Sharp Gains in Other Issues --Oils and Utilities Sag. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/locomotive-repair-needs-engines-affected-rise-1061-to-8992-in-first.html | LOCOMOTIVE REPAIR NEEDS.; Engines Affected Rise 1,061 to 8,992 in First Half of January. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dividends-declared-stock-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCK EX DIVIDEND TODAY. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/jim-rice-reengaged-signs-for-third-straight-year-as-detroit-boat.html | JIM RICE RE-ENGAGED.; Signs for Third Straight Year as Detroit Boat Club Rowing Coach. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sues-to-enjoin-roy-west-oil-company-fights-cancellation-of-red.html | SUES TO ENJOIN ROY WEST.; Oil Company Fights Cancellation of Red River Leases. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/coolidge-rejects-plans-for-promotions-none-offered-for-solving-army.html | COOLIDGE REJECTS PLANS FOR PROMOTIONS; None Offered for Solving Army and Navy Problem Appears Feasible. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/gobel-company-expands-gets-control-of-jacob-decker-sons-iowa.html | GOBEL COMPANY EXPANDS.; Gets Control of Jacob Decker & Sons, Iowa Packers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/england-261-for-2-hammond-gets-142-his-2d-century-in-4th-test-a.html | ENGLAND 261 FOR 2; HAMMOND GETS 142; His 2d Century in 4th Test a Record as He and Jardine Net 232 Not Out, in 2d Innings. HOBBS FALLS AFTER SINGLE He and Sutcliffe Yield in Short Order--Australia All Out at 369 in 1st Innings at Adelaide. Hammond Gets Century. Hailed by Critics. Hobbs Caught at Wicket. Legion Meet Program Out. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/auto-kills-girl-student-may-renfrew-of-denver-struck-on-day-she.html | AUTO KILLS GIRL STUDENT.; May Renfrew of Denver Struck on Day She Enters Columbia. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/american-sextet-beats-bruins-10-conacher-passes-to-broadbent-in.html | AMERICAN SEXTET BEATS BRUINS, 1-0; Conacher Passes to Broadbent in Opening Minutes of Second Period for Lone Goal.WORTERS MAKES 51 SAVES Brilliant Work in Net PreservesSlender Lead--New Yorkers OnlyOne Point From Top. Americans Shift Tactics. Schaefer Has Run of 48. Cochran Wins the Lag. Cochran Has Brilliant Run. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/british-business-men-to-send-trade-delegation-to-russia.html | British Business Men to Send Trade Delegation to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/shongood-and-aide-plead-not-guilty-this-is-all-a-mistake-he.html | SHONGOOD AND AIDE PLEAD NOT GUILTY; "This Is All a Mistake," He Comments on Charge of Stealing Bankrupt's Assets. SAYS HIS BOOKS ARE OPEN "Will Beat Case," Counsel Asserts --Cashier of Ousted Federal Auctioneer Is Silent. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/to-move-king-tomorrow-doctors-will-transfer-ruler-in-ambulance-to.html | TO MOVE KING TOMORROW; Doctors Will Transfer Ruler in Ambulance to Seaside. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/women-and-the-theatre-mr-ervines-criticism-of-their-work-is.html | WOMEN AND THE THEATRE.; Mr. Ervine's Criticism of Their Work Is Regarded as Unfair. Billiard Rooms Carefully Watched. | True | BERTHA L. LYONSJOHN M. MacLEOD, Secretary, New York State Billiard Association | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/spafford-receives-french-decoration-excommander-of-legion-wins.html | SPAFFORD RECEIVES FRENCH DECORATION; Ex-Commander of Legion Wins Praise of Coolidge and Claudel at Dinner in His Honor. PARIS MEETING RECALLED Ambassador Says Legion of Honor Post Is Fitting Reward for Deeds for France. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sakao-takes-3-wives-kabul-ruler-said-to-have-forced-girls-of-royal.html | SAKAO TAKES 3 WIVES.; Kabul Ruler Said to Have Forced Girls of Royal Family to Wed. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lady-heath-takes-test-completes-the-written-examination-here-for.html | LADY HEATH TAKES TEST.; Completes the Written Examination Here for Private Pilot's License. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/gen-ireland-warns-of-influenza-peril-army-surgeon-general-says.html | GEN. IRELAND WARNS OF INFLUENZA PERIL; Army Surgeon General Says Critical Period in Epidemic Is Still to Come. URGES STRICT PRECAUTION He Estimates Total Cases in the Nation From Nov. 10 to Jan. 19 at 8,000,000. Spread Across the Country. Scope of the Epidemic. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/shell-union-to-get-fall-river-plant.html | Shell Union to Get Fall River Plant. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/136622-case-defaulted-judgment-filed-against-mrs-delphine-dodge.html | $136,622 CASE DEFAULTED.; Judgment Filed Against Mrs. Delphine Dodge Baker. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lincoln-birthplace-bill-passed.html | Lincoln Birthplace Bill Passed. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/city-acts-to-bar-tear-gas-in-holdups-police-say-it-is-as-effective.html | City Acts to Bar Tear Gas in Hold-Ups; Police Say It Is as Effective as Pistols | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-dance-series-by-kreutzberg.html | New Dance Series by Kreutzberg. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/valencia-pacified.html | Valencia Pacified. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/world-shipyards-advanced-in-1928-lloyds-reports-2699239-tons-of.html | WORLD SHIPYARDS ADVANCED IN 1928; Lloyd's Reports 2,699,239 Tons of Merchant Vessels Launched in Year. 400,000 ABOVE 1927 MARK But Total Was Far Below 1913-- United States Drops From Third to Seventh Place. Upward Climb Began in 1927. Increase in Building of Tankers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lindbergh-return-mail-hit-house-delays-permissive-bill-but-canal.html | LINDBERGH RETURN MAIL HIT.; House Delays Permissive Bill, but Canal Zone Ignores Rule. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/jh-defrees-dead-was-noted-lawyer-chairman-of-commerce-chamber-of.html | J.H. DEFREES DEAD; WAS NOTED LAWYER; Chairman of Commerce Chamber of United States Victim of Pneumonia.HAD HEADED ILLINOIS BARHe Had Also Been President of Chicago Association--Was Member of Legion d'Honneur. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/carnes-gets-5-to-7-year-term-in-prison-stole-1000000-from-baptist.html | Carnes Gets 5 to 7 Year Term in Prison; Stole $1,000,000 From Baptist Funds | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/plan-only-under-consideration.html | Plan Only Under Consideration. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/redfield-heads-new-bank-elected-president-of-the-brooklyn-nationale.html | REDFIELD HEADS NEW BANK; Elected President of the Brooklyn National--E. Celler Made Chairman. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/to-vote-on-realty-plan-thompsonstarrett-stockholders-to-act-soon-on.html | TO VOTE ON REALTY PLAN.; Thompson-Starrett Stockholders to Act Soon on New Company. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/flying-ambulances-to-aid-physicians-will-be-made-to-meet-demand-for.html | FLYING AMBULANCES TO AID PHYSICIANS; Will Be Made to Meet Demand for Quick Transport of Emergency Cases. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sells-on-staten-island.html | Sells on Staten Island. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/stribling-accepts-ban-on-flying-before-bout-also-will-forego.html | STRIBLING ACCEPTS BAN ON FLYING BEFORE BOUT; Also Will Forego Motorcycling on Dempsey's Order--Sharkey Works Out for Camera Men. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pope-would-be-sovereign.html | Pope Would Be Sovereign. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/radio-aids-repairs-to-crippled-ship-pictures-of-her-rudder-sent-her.html | RADIO AIDS REPAIRS TO CRIPPLED SHIP; Pictures of Her Rudder Sent Here From England While She Limps Into Bermuda. TIME AND MONEY SAVED New Part Is Now Being Made--Institute of Radio Engineers Meets Tonight. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/oil-co-to-have-flying-salesman.html | Oil Co. to Have Flying Salesman. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dolls-are-exhibited-in-historical-garb-columbia-county-society.html | DOLLS ARE EXHIBITED IN HISTORICAL GARB; Columbia County Society Shows Gifts to Its Home of History of Kinderhook, N.Y. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/railroad-earnings-reports-for-december-and-twelve-months-of-last.html | RAILROAD EARNINGS.; Reports for December and Twelve Months of Last Three Years Issued by Carriers. Gulf, Mobile & Northern. Norfolk & Southern. Central American Railways. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/russia-abandons-bessarabia-claim-negotiations-for-protocol-on.html | RUSSIA ABANDONS BESSARABIA CLAIM; Negotiations for Protocol on Kellogg Pact Lead Moscow to Accept Rumanian Rule. THIS ENDS A WAR MENACE Bucharest's Resumption of Diplomatic Relations With Soviet is Expected to Follow in Near Future. Alexandra Opens Art Show. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/plans-residence-in-connecticut.html | Plans Residence in Connecticut. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/belle-harbor-home-sold.html | Belle Harbor Home Sold. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/support-in-cleveland.html | Support in Cleveland. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/city-college-paper-to-be-daily.html | City College Paper to Be Daily. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/held-in-25000-as-thief-youth-19-not-a-senior-or-a-rhodes-scholar.html | HELD IN $25,000 AS THIEF.; Youth, 19, Not a Senior or a Rhodes Scholar, Columbia Says. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rome-now-hears-pius-wants-no-more-land-pope-desiring-no-subjects.html | ROME NOW HEARS PIUS WANTS NO MORE LAND; Pope, Desiring No "Subjects," Merely Wishes Vatican Boundaries Rectified, Say Reports. INDEMNITY MAY BE LARGER Arrangement Would Make ItPossible to Build Railroad Station Within Grounds. ACCORD POSSIBLE SUNDAYConcordat Is Said to Imply Italy'sAcceptance of Canon Law asOperative in Realm. Size Would Be Unchanged. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/demand-is-reelected-head-of-dog-body-chosen-president-again-by.html | DEMAND IS RE-ELECTED HEAD OF DOG BODY; Chosen President Again by American Kennel Club--Rice SucceedsDay as Secretary. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/urges-state-curb-on-ticket-agents-conroy-offers-bill-at-albany.html | URGES STATE CURB ON TICKET AGENTS; Conroy Offers Bill at Albany Aimed at Speculators in Theatre Admissions. BOXING PRICES ATTACKED First of a Series of Farm Aid Bills Introduced--Governor Signs Two Measures. Boxing Prices Denounced. Another Farm Aid Bill. Budget Procedure Approved Berry Must Pay Election Bill | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bings-bought-hotel-berkley.html | Bings Bought Hotel Berkley. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/house-regains-lunch-counter-under-sanitary-reform-rules.html | House Regains Lunch Counter Under Sanitary Reform Rules | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/keith-kellogg-married-grandson-of-wk-kellogg-wed-fellowstudent-jan.html | KEITH KELLOGG MARRIED.; Grandson of W.K. Kellogg Wed Fellow-Student Jan. 29 in Camp. Hunter Seniors to Hold Hop A Son to Mrs. J.G. MacKenty. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dirigible-lands-on-roof-at-the-capital-in-test-by-army-as-message.html | Dirigible Lands on Roof at the Capital In Test by Army as Message Carrier | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/realty-financing-new-loans-placed-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Placed in the Metropolitan Area. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/late-trading-weaker-in-unlisted-stocks-bank-shares-mixed-local.html | LATE TRADING WEAKER IN UNLISTED STOCKS; Bank Shares Mixed, Local Insurance Issues Advance, Industrials Active but Irregular. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tokio-sees-blame-removed.html | Tokio Sees Blame Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/east-49th-st-site-in-1500000-deal-max-n-natanson-buys-large-plot.html | EAST 49TH ST. SITE IN $1,500,000 DEAL; Max N. Natanson Buys Large Plot Near the McCutcheon Building on 5th Av. INVESTORS BUY MORE SITES Sidney Brauneis Acquires Three Dwellings on East Thirty-seventh Street for Alteration. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/opposes-baumes-sentence-buffalo-judge-will-urge-clemency-later-for.html | OPPOSES BAUMES SENTENCE; Buffalo Judge Will Urge Clemency Later for Slayer. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/jr-harrison-editor-dies.html | J.R. Harrison, Editor, Dies. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wants-kossuth-statue-repaired.html | Wants Kossuth Statue Repaired. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/scott-challenges-heeney-for-title-bont-in-london.html | Scott Challenges Heeney For 'Title' Bont in London | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/carey-announces-radio-ban-on-sharkeystribling-bout.html | Carey Announces Radio Ban On Sharkey-Stribling Bout | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/britain-will-reply-soon-as-to-cruisers-cabinet-is-split-at-present.html | BRITAIN WILL REPLY SOON AS TO CRUISERS; Cabinet Is Split at Present on Issue or Dropping Two From the Budget. NO NAVAL RACE EXPECTED London Times Views Senate Vote for 15 Ships as America's Opinion of Own Needs. Merchant Marine a Factor. BRITAIN WILL REPLY SOON AS TO CRUISERS View of American Naval Policy. Neutrality on a New Status. | True | By Edwin L. James. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/utility-increases-capital-long-island-lighting-stockholders.html | UTILITY INCREASES CAPITAL.; Long Island Lighting Stockholders Authorize $20,000,000 Issues. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/woman-killed-by-gas.html | Woman Killed by Gas. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/eleanor-eatons-debut-young-soprano-showered-with-floral-baskets-at.html | ELEANOR EATON'S DEBUT.; Young Soprano Showered With Floral Baskets at Recital. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/society-group-to-sail-to-view-may-a-ruins-mrs-ge-vincent-a-member.html | SOCIETY GROUP TO SAIL TO VIEW MAYA RUINS; Mrs. G.E. Vincent a Member of Expedition Departing Today for Yucatan. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/maryland-dry-act-shelved-for-two-years-as-house-kills-bill-and-bars.html | Maryland Dry Act Shelved for Two Years As House Kills Bill and Bars Any New Move | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/st-johns-cub-five-wins-beats-st-francis-college-jayvees-4121-for.html | ST. JOHN'S CUB FIVE WINS.; Beats St. Francis College Jayvees, 41-21, for Tenth Victory in Row. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wins-match-concession-swedish-company-lends-rumania-30000000-and.html | WINS MATCH CONCESSION.; Swedish Company Lends Rumania $30,000,000 and Gets Monopoly. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dr-jonas-rein-nilsen-retired-professor-of-gynecology-is-dead-at-84.html | DR. JONAS REIN NILSEN.; Retired Professor of Gynecology Is Dead at 84. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/oil-production-now-exceeds-all-records-ja-phelan-analyzes-the.html | OIL PRODUCTION NOW EXCEEDS ALL RECORDS; J.A. Phelan Analyzes the Present Situation and Sees Lower Prices in Prospect. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fire-department.html | Fire Department. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/evelyn-nesbit-tells-of-troth-to-singer-announces-engagement-to.html | EVELYN NESBIT TELLS OF TROTH TO SINGER; Announces Engagement to Young Russian-- Plans Early Divorce From Clifford. Franklyn L. Huttons Here. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sets-hearing-on-bond-share-plea.html | Sets Hearing on 'Bond & Share' Plea | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/heavy-oil-used-in-flight-junkers-plane-is-said-to-be-first-in.html | HEAVY OIL USED IN FLIGHT.; Junkers Plane Is Said to Be First in Important Development. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/yorkville-dance-a-costume-party-the-women-who-participate-wear.html | YORKVILLE DANCE A COSTUME PARTY; The Women Who Participate Wear Gowns of Black, White or Silver. G.P. HERRICKS GIVE DINNER Louis G. Bissells, Mr. and Mrs. S. D. Bowers and Others Entertain Before the Dance. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-wall-st-bank-to-open-soon-with-55000000-in-funds-national-union.html | NEW WALL ST. BANK TO OPEN SOON WITH $55,000,000 IN FUNDS; National Union to Be Launched With Record Initial Capital and Surplus. OUT OF TOWN MEN BACKERS R.G. Stewart, Timken, Kenny and A.F.C. Fiske Expected to Be Among Directors. CITY BRANCHES PROJECTED Securities Concern to Get $15,000,000 of Funds, Already Raised--$200,000,000 Deposits in Sight. Officers Are to Be Chosen. Out-of-Town Men for Board. NEW WALL ST. BANK TO BE OPENED SOON | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dr-schacht-on-reparations.html | DR. SCHACHT ON REPARATIONS. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ends-life-grieving-over-trousseau.html | Ends Life Grieving Over Trousseau. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/goodrich-defeats-pirrone.html | Goodrich Defeats Pirrone. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/st-johns-five-tops-st-francis-31-to-24-scores-thirteenth-straight.html | ST. JOHN'S FIVE TOPS ST. FRANCIS, 31 TO 24; Scores Thirteenth Straight Victory --In Front at Half Time by 17 to 12. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/reports-progress-in-fight-on-smoke-president-of-stevens-institute.html | REPORTS PROGRESS IN FIGHT ON SMOKE; President of Stevens Institute Tells Wynne Pall Over City Has Been Reduced. 15 STUDENTS TO TEST SOOT Two N.Y.U. Stations Will Study Blocking of Ultra-Violet Rays-- Boat Owners Face Arrest. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/standing-of-the-players.html | STANDING OF THE PLAYERS. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/memorial-to-pershing-new-yorkers-asked-to-aid-legion-building.html | MEMORIAL TO PERSHING.; New Yorkers Asked to Aid Legion Building Project in Paris. | True | J.G. HARBOARD | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/elmer-thompson-dies-former-cornell-star-selected-by-walter-camp-for.html | ELMER THOMPSON DIES, FORMER CORNELL STAR; Selected by Walter Camp for His All-American Eleven in 1906 -- Famous as Guard. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/favors-extending-life-of-radio-board-house-committee-unanimously.html | FAVORS EXTENDING LIFE OF RADIO BOARD; House Committee Unanimously Reports Out Bill, Granting an Additional Year. MAJOR TEST CASES PENDING Judge Sykes, at Senate Committee Hearing, Says Reallocation Work Would Take Two More Years. Calls Reallocation a Compromise. Refers to Canadian Situation. Urges Authorization of Counsel. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/republican-becomes-hudson-prosecutor-drewen-says-he-will-not-be.html | REPUBLICAN BECOMES HUDSON PROSECUTOR; Drewen Says He Will Not Be Able to Announce Names of Three Aides Until Late in Week. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/police-slapper-arraigned-jaywalking-case-put-offwoman-and-patrolman.html | POLICE SLAPPER ARRAIGNED.; Jaywalking Case Put Off--Woman and Patrolman Differ on Incident. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ship-board-grants-ward-line-6500000-construction-loan-is-to-aid-in.html | SHIP BOARD GRANTS WARD LINE $6,500,000; Construction Loan Is to Aid in Completion of Two Fast Vessels to Be Ready in 1930. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/melbourne-wool-market-is-quiet.html | Melbourne Wool Market Is Quiet. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/greece-moves-to-ratify-peace-pact.html | Greece Moves to Ratify Peace Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mrs-moses-heads-senate-ladies-club-election-over-vice.html | MRS. MOSES HEADS SENATE LADIES' CLUB; Election Over Vice President-Elect Curtis's Sister Sets Rule for Washington Society. Jailed for Beating Wife and Son. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sue-duchess-talleyrand-counsel-for-doctors-widow-seek-6000-from-for.html | SUE DUCHESS TALLEYRAND.; Counsel for Doctor's Widow Seek $6,000 From Former Anna Gould. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/earth-tremors-shake-homes-in-new-hampshire-and-maine.html | Earth Tremors Shake Homes In New Hampshire and Maine | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/japans-program-to-stand-american-cruisers-would-affect-it-only.html | JAPAN'S PROGRAM TO STAND.; American Cruisers Would Affect It Only After 1931, Official Says. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/duveen-challenges-da-vinci-in-court-sir-joseph-reiterates-belief-la.html | DUVEEN CHALLENGES 'DA VINCI' IN COURT; Sir Joseph Reiterates Belief "La Belle Ferroniere" Is Only a Copy of Master's Work. ACCUSED OF KILLING SALE Mrs. Hahn's Counsel Brings Out That Dealer Condemned Painting Without Seeing. ARTIST UNKNOWN TO JURY Much of the Session Consumed in Arriving at Definition of an Expert on Art. Says Case is Rare Kind. Says He Never Made Mistake. Definition of an Expert. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/russia-to-cut-peasants-taxes.html | Russia to Cut Peasants' Taxes. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/say-railroad-bids-for-federal-ships-paris-authorities-declare-move.html | SAY RAILROAD BIDS FOR FEDERAL SHIPS; Paris Authorities Declare Move by Chapman Cloaks Effort by Pennsylvania System. MONTAUK IS SEEN AS PORT Philadelphia Offices Admit Plan Has Been Considered--Banker Denies Report From France. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rail-equipment-orders-fifteen-engines-for-c-o-1000-cars-for-chicago.html | RAIL EQUIPMENT ORDERS.; Fifteen Engines for C. & O., 1,000 Cars for Chicago & North Western. REALTY, SURETY COMPANIES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/boston-threatens-suspension.html | Boston Threatens Suspension. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/defers-hearing-on-books-court-sets-covici-friede-case-for-feb.html | DEFERS HEARING ON BOOKS.; Court Sets Covici, Friede Case for Feb. 19—Free Thought Aide Held. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/music-hesssamuelbarrere-recital.html | MUSIC; Hess-Samuel-Barrere Recital. | True | By Olin Downes. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/memorial-service-eulogizes-f-fuld-glowing-tributes-paid-newark.html | MEMORIAL SERVICE EULOGIZES F. FULD; Glowing Tributes Paid Newark Philanthropist in First Presbyterian Church.MEETING NON-SECTARIANMayor Congleton, Bishop Stearly,Dr. Foulkes, Dr. Foster andDr. Silberfeld Take Part. An Idealist. His Liberality. Praised by Rev. Mr. Foster. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/britons-to-see-eclipse-two-expeditions-will-go-to-orient-to-check.html | BRITONS TO SEE ECLIPSE.; Two Expeditions Will Go to Orient to Check Einstein Theory. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/steel-stock-sale-may-1-employes-get-notice-of-another-offering-of.html | STEEL STOCK SALE MAY 1.; Employes Get Notice of Another Offering of Shares. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/jakobs-larceny-case-to-go-to-grand-jury-producer-waives-examination.html | JAKOBS LARCENY CASE TO GO TO GRAND JURY; Producer Waives Examination on Woman's Charge and Is Held in $15,000 Bail. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sees-nation-finding-place-in-aviation-guggenheim-fund-report-says.html | SEES NATION FINDING PLACE IN AVIATION; Guggenheim Fund Report Says America No Longer Lags Except in Passenger Field.FINDS GAIN IN TRANSPORTHails Profitable Operation of AirCommerce in 1928 and PublicFaith Shown by Investing. Cites Investing by Public. Research Is Financed. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/cast-boxer-killed-in-bout-at-seattle-eddie-cartwright-of-portland.html | CAST BOXER KILLED IN BOUT AT SEATTLE; Eddie Cartwright of Portland Fails to Revive After Being Floored by Blows to Chin. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/chainstore-sales-ahead-of-last-year-january-reports-issued-so-far.html | CHAIN-STORE SALES AHEAD OF LAST YEAR; January Reports Issued So Far Show 16.9% Increase--Two More Statements Given Out. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/women-make-pact-an-issue-in-britain-ask-parliamentary-candidates-to.html | WOMEN MAKE PACT AN ISSUE IN BRITAIN; Ask Parliamentary Candidates to Urge Strict Observance of Treaty in Every Dispute. COUNT ON NEW VOTERS Peace Crusaders Also Demand Cut in Armaments and Evacuation of the Rhineland. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/old-grant-home-resold-east-sixtysixth-street-house-to-be-replaced.html | OLD GRANT HOME RESOLD.; East Sixty-sixth Street House to Be Replaced by Colonial Residence. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dancer-tried-for-murder-rumanian-in-geneva-is-accused-of-killing.html | DANCER TRIED FOR MURDER.; Rumanian in Geneva Is Accused of Killing Admirer. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/venice-canals-freeze-american-consuls-wife-is-on-snowmarooned-train.html | VENICE CANALS FREEZE;; American Consul's Wife Is on Snow-Marooned Train in Turkey -- Mercury Freezes in Russia. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/poly-prep-swimmers-win-take-all-except-one-event-to-beat-mcburney.html | POLY PREP SWIMMERS WIN.; Take All Except One Event to Beat McBurney, 49 to 13. John Walder Was Referee. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/woolworth-leases-in-fifth-avenue.html | Woolworth Leases in Fifth Avenue. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/warship-mutiny-denied.html | Warship Mutiny Denied. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/celebrate-for-moody-descendants-of-evangelist-at-northfield-on-92d.html | CELEBRATE FOR MOODY.; Descendants of Evangelist at Northfield on 92d Anniversary of Birth. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pie-pilferer-freed-to-hunt-job.html | Pie Pilferer Freed to Hunt Job. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fochs-fever-lower-pulmonary-congestion-also-decreaselittle-change.html | FOCH'S FEVER LOWER.; Pulmonary Congestion Also Decrease--Little Change in Him. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/beebe-in-bermuda-to-plan-expedition.html | Beebe in Bermuda to Plan Expedition | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/woman-says-hospital-pays-boys-for-cats-long-island-college.html | WOMAN SAYS HOSPITAL PAYS BOYS FOR CATS; Long Island College Institution Denies Charge, Declaring It Never Bought Pets. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/boxing-bill-fight-taken-to-governor-aau-officials-are-assured-that.html | BOXING BILL FIGHT TAKEN TO GOVERNOR; A.A.U. Officials Are Assured That Public Hearing Will Be Set if Measure Passes. HIGGINS PREDICTS DEFEAT Says Canvass of Legislators Shows Bill Is Doomed--No Party Line-Ups, Says Knight. Says Governor Admires A.A.U. Lauds Union's History. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sonnenberg-throws-frank-yusko-in-431-champion-scores-with-flying.html | SONNENBERG THROWS FRANK YUSKO IN 4:31; Champion Scores With Flying Tackle Before 4,500 at Ridgewood Grove. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/moves-to-cut-rates-for-carrying-air-mail-postoffice-department.html | MOVES TO CUT RATES FOR CARRYING AIR MAIL.; Postoffice Department Surveying Situation With a View to Renewal of Contracts in Fall. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mrs-sterrett-wins-golf-match-5-and-4-medalist-defeats-mrs-pepin-in.html | MRS. STERRETT WINS GOLF MATCH, 5 AND 4; Medalist Defeats Mrs. Pepin in First Round of Women's Miami Beach Tourney. MRS. FEDERMAN VICTOR Eliminates Mrs. Riley, 6 and 5, in Play at the Bayshore Course-- Mrs. Arends Triumphs. La Salle Six to Play Tonight. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/st-olaf-choir-heard-lutheran-students-give-fine-program-at.html | ST. OLAF CHOIR HEARD.; Lutheran Students Give Fine Program at Metropolitan. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/surprises-in-the-cabinet.html | "SURPRISES" IN THE CABINET. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mail-record-set-by-the-bolling.html | Mail Record Set by the Bolling | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/buckley-resigns-post-as-ohio-treasurer-official-convicted-in.html | BUCKLEY RESIGNS POST AS OHIO TREASURER; Official Convicted in Brewery Conspiracy Decides Not to Wait for Impeachment Proceedings. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/heads-jewish-hospital-dr-friedman-of-denver-elected-president-of.html | HEADS JEWISH HOSPITAL.; Dr. Friedman of Denver Elected President of National Institution. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/r-emmett-archibald-cashier-of-lake-george-bank-drops-dead-in-its.html | R. EMMETT ARCHIBALD.; Cashier of Lake George Bank Drops Dead in Its Lobby. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/edisons-son-in-new-post-splitdorf-bethlehem-head-is-installed-with.html | EDISON'S SON IN NEW POST.; Splitdorf Bethlehem Head Is Installed With Other Officers. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/goebel-aims-at-new-mark-felicitates-hawks-and-declares-he-will-try.html | GOEBEL AIMS AT NEW MARK.; Felicitates Hawks and Declares He Will Try to Recapture Record. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bucknell-quintet-wins-seiler-leads-attack-which-defeat-ursinus-by.html | BUCKNELL QUINTET WINS.; Seiler Leads Attack Which Defeat Ursinus by 31 to 28. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/split-on-dry-fund-endsconference-24000000-item-in-deficiency-bill.html | SPLIT ON DRY FUND ENDS-CONFERENCE; $24,000,000 Item in Deficiency Bill May Go Back to Senate in Report. HOUSE OPPOSITION FIRM Wood Says He Will Not Return Measure With Added Enforcement Sum to Lower Branch. Refunds Clause Also in Issue. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fire-record.html | Fire Record. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/steel-accord-reached-engineers-accept-the-building-congress.html | STEEL ACCORD REACHED.; Engineers Accept the Building Congress Specifications. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/signor-respighi-honored-malcolm-d-whitmans-give-farewell-party-for.html | SIGNOR RESPIGHI HONORED.; Malcolm D. Whitmans Give Farewell Party for Composer and Wife. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/scores-in-extra-period-after-regular-game-ends-at-2727-laub-leads.html | Scores in Extra Period After Regular Game Ends at 27-27-- Laub Leads Attack. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/calls-dr-weizmanns-illness-slight.html | Calls Dr. Weizmann's Illness Slight. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/parahyba-refuses-loan-brazil-state-declines-50000000-port-works.html | PARAHYBA REFUSES LOAN.; Brazil State Declines $50,000,000-- Port Works Planned. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ceylonese-strikers-riot.html | Ceylonese Strikers Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/8700-to-schmeling-for-stopping-risko-draws-twothirds-of-purse-rest.html | $8,700 TO SCHMELING FOR STOPPING RISKO; Draws Two-Thirds of Purse, Rest Being Held Pending Managerial Settlement. BOSTON WANTS GERMAN Officials Threaten to Appeal for Suspension Unless He Meets Con O'Kelly on Feb. 15. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pioli-back-in-sing-sing-brennan-slayer-telling-of-escape-says.html | PIOLI BACK IN SING SING.; Brennan Slayer, Telling of Escape, Says Clothes Were Smuggled in. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/uproar-in-commons-over-coal-question-question-of-whether-2000.html | UPROAR IN COMMONS OVER COAL QUESTION; Question of Whether 2,000 Needed Miners Could Not Be Found Starts Trouble. LABORITES HURL EPITHETS One Calls-Query Insult to Heir to Throne--Prince May Drop South Wales Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/miss-lockwood-to-wed-will-marry-bm-hilton-on-saturdaymrs-la-s.html | MISS LOCKWOOD TO WED; Will Marry B.M. Hilton on Saturday--Mrs. La S. Carpenter Engaged Carpenter--Bacon. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/brazil-coffee-exports-decline.html | Brazil Coffee Exports Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/charity-exploiter-fined-and-censured-head-of-cordon-products-co-is.html | CHARITY EXPLOITER FINED AND CENSURED; Head of Cordon Products Co. Is Convicted in Test Case of "Weeping Racketeering" PRIEST SCORED FOR HIS AID Magistrate Finds Plan of House-toHouse Sales With Share Givento Mission "Not Altruistic." | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/one-switch-to-guide-manhattan-traffic-automatic-devise-controlling.html | ONE SWITCH TO GUIDE MANHATTAN TRAFFIC; Automatic Devise Controlling All Lights and Needing Only Watchman Being Installed. HOYT STUDIES WIDE RELIEF Confers on Staten Island Problem Today--$10 Ransom for Parked Theatre Cars in Force Tonight. Parking Penalty Altered. Will Synchronize Lights. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rigid-bus-inquiry-promised-by-berry-he-says-any-attempt-to-hide.html | RIGID BUS INQUIRY PROMISED BY BERRY; He Says Any Attempt to Hide Details of Equitable Deal Will Bring Adverse Report. PRIAL WILL HAVE CHARGE Investigation to Be Conducted as if It Were Into a City Department. To Start in Day or Two. Cut in Program Expected. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/st-augustine-medal-won-by-miss-banning-cincinnati-player-scores-a.html | ST. AUGUSTINE MEDAL WON BY MISS BANNING; Cincinnati Player Scores a 95 to Lead in Women's February Golf Tournament. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/changes-in-corporations-wh-booth-on-guaranty-company-boardnew.html | CHANGES IN CORPORATIONS.; W.H. Booth on Guaranty Company Board-- New Skelly Oil Directors. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/big-plane-engine-deal-fokker-lets-2400000-contract-for-350-aircraft.html | BIG PLANE ENGINE DEAL.; Fokker Lets $2,400,000 Contract for 350 Aircraft Motors. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/financial-markets-advances-and-declines-again-intermingled-on-stock.html | FINANCIAL MARKETS; Advances and Declines Again Intermingled on Stock Exchange -- $15,700,000 Gold Engaged. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/chicago-fair-resolution-signed.html | Chicago Fair Resolution Signed. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rotarians-convene-at-panama.html | Rotarians Convene at Panama. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/savannah-line-pier-opens-today.html | Savannah Line Pier Opens Today. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/will-ratify-pact-today-reichstag-heeds-recommendation-on-kellogg.html | WILL RATIFY PACT TODAY.; Reichstag Heeds Recommendation on Kellogg Anti-War Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dora-hotchkiss-engaged-to-marry-betrothal-of-junior-league-member.html | DORA HOTCHKISS ENGAGED TO MARRY; Betrothal of Junior League Member to Tudor Jenks Simpson Announced. ARTIST'S DAUGHTER TO WED Miss Elizabeth Koch-Koeniger Plights Troth to Dr. Ernest Rose, New York Educator. Koch-Koeniger-- Rose. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hardware-trade-relaxes.html | HARDWARE TRADE RELAXES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/three-matinees-make-full-week-for-orera-cavalleria-to-be-sung-on.html | THREE MATINEES MAKE FULL WEEK FOR ORERA; 'Cavalleria' to Be Sung on Lincoln's Birthday--Wagner Cycle Starts Wednesday. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/herbert-delmar-bowman-world-war-veteran-decorated-by-france-dead-in.html | HERBERT DELMAR BOWMAN; World War Veteran, Decorated by France, Dead in 34th Year. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/senate-passes-15cruiser-bill-68-to-12-with-freedom-of-seas.html | SENATE PASSES 15-CRUISER BILL, 68 TO 12, WITH 'FREEDOM OF SEAS' AMENDMENT; FINAL EFFORTS TO KILL TIME LIMIT FAIL; REFUSE TO CUT PROGRAM Senators Also Reject Norris Plan to Confer With England. CLOSING DEBATE IS BITTER Bruce and Heflin Clash on Latter's "Church Flag" Amendment, Which Loses, 68-10. BILL LIKELY TO BECOME LAW Leaders Admit Coolidge May Cause Year's Delay in Building First 5 Vessels. May Delay Building a Year. Action on Amendments. Line-Up on the Amendments. President's Opposition Reiterated. May Block Appropriation. The Reed Amendment. Heflin Rouses Resentment Bruce Mentions Klan. Heflin Scoffs at Bruce. Bruce Resents "Abuse." Defeat for Heflin. Provisions of Cruiser Bill. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wide-will-compete-in-millrose-games-to-run-in-twomile-missand-out.html | WIDE WILL COMPETE IN MILLROSE GAMES; To Run in Two-Mile Miss-and Out of Garden--Williams and Ball Have Workout. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/operators-resell-bronx-lease.html | Operators Resell Bronx Lease. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/prison-terms-for-rebels.html | Prison Terms for Rebels. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rangers-play-tie-with-maroons-11-12000-see-hardfought-overtime-game.html | RANGERS PLAY TIE WITH MAROONS, 1-1; 12,000 See Hard-Fought Overtime Game in Garden-- Bun Cook Draws Match Penalty.TWO MEN BADLY SLASHEDStewart and Murdoch Are Injured,but Resume Play--Bill Cook andWard Score in First Period. Both Goals in First Period. Players Spill Each Other. Bun Cook Gets Match Penalty. ICE SKATING RESULTS. At Brooklyn Ice Palace. | True | By Grover Theis. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rally-by-trinity-beats-bronxville-brings-2624-triumph-after-winning.html | RALLY BY TRINITY BEATS BRONXVILLE; Brings 26-24 Triumph After Winning Five Had Trailed at Half by 18-11. DICKINSON WINS BY POINT Scores Over East Orange in Thrilling Battle, 18-17--Cathedral PrepBows--Other Results. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/william-t-bingham-correspondent-dead-newspaper-man-was-long-active.html | WILLIAM T. BINGHAM, CORRESPONDENT, DEAD; Newspaper Man Was Long Active in Washington--Was Noted as Whist Player. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/william-herbert-murphy-detroit-capitalist-and-patron-of-music-dies.html | WILLIAM HERBERT MURPHY.; Detroit Capitalist and Patron of Music Dies Suddenly. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wins-congress-seat-dw-hopkins-republican-elected-in-missouri-to.html | WINS CONGRESS SEAT.; D.W. Hopkins, Republican, Elected in Missouri to Take Faust's Place. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/morgan-gives-buildings-to-new-york-hospital-2000000-donation.html | Morgan Gives Buildings to New York Hospital; $2,000,000 Donation Revealed by Transfer | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/flying-lesson-for-miss-earhart.html | Flying Lesson for Miss Earhart. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/american-claims-settled-chinas-offer-of-450000-for-nanking-incident.html | AMERICAN CLAIMS SETTLED.; China's Offer of $450,000 for Nanking Incident Is Accepted. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/antismith-democrats-organize-in-virginia-they-consider-entering.html | ANTI-SMITH DEMOCRATS ORGANIZE IN VIRGINIA; They Consider Entering Opposition Ticket in State Election--Bishop Cannon for Independence. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/commodity-prices-slightly-up-in-january-advance-about-1-for-month.html | COMMODITY PRICES SLIGHTLY UP IN JANUARY; Advance About 1% for Month and Year--Breadstuffs Higher, Metals Lower. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/generous-mr-smoot.html | GENEROUS MR. SMOOT. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/police-hearing-on-in-whalen-car-case-patrolman-curry-says-torres.html | POLICE HEARING ON IN WHALEN CAR CASE; Patrolman Curry Says Torres Refused to Show License and Said, "You'll Be Sorry." DENIES HE USED VIOLENCE Witnesses Back Story and Testify Chauffeur Was Profane--Driver Repeats Charges of Abuse. Policeman Charges Violation. Lieutenant Takes Stand. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/whalen-at-palm-beach-with-smith-and-hylan-but-there-has-been-no.html | WHALEN AT PALM BEACH WITH SMITH AND HYLAN; But There Has Been No Public Meeting of Any Two of the New York Trio. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bulgarserb-border-open-yugoslavia-relents-over-assassination-of.html | BULGAR-SERB BORDER OPEN; Yugoslavia Relents Over Assassination of General in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/missing-child-found-fouryearold-restored-to-home-after-day-of.html | MISSING CHILD FOUND.; Four-Year-Old Restored to Home After Day of Adventure. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/kentucky-to-appeal-race-track-decision-will-contest-circuit-court.html | KENTUCKY TO APPEAL RACE TRACK DECISION; Will Contest Circuit Court Ruling Upholding the Sale of Tri-State Track. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/arbuckles-wife-sues-for-alimony.html | Arbuckle's Wife Sues for Alimony. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/theft-of-30-bags-of-beans-brings-life-term-in-michigan.html | Theft of 30 Bags of Beans Brings Life Term in Michigan | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/denies-ape-mans-status-st-louis-court-rejects-darwinian-plea-for.html | DENIES APE MAN'S STATUS.; St. Louis Court Rejects Darwinian Plea for Attached Orang. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/buys-sixth-jersey-ice-concern.html | Buys Sixth Jersey Ice Concern. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/generoso-pope-decorated-publisher-of-ii-progresso-honored-by-italy.html | GENEROSO POPE DECORATED; Publisher of II Progresso Honored by Italy for Philanthropics. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/germany-refuses-to-admit-trotsky-cabinet-council-denies-a-request.html | GERMANY REFUSES TO ADMIT TROTSKY; Cabinet Council Denies a Request for Visa Made by Russian Ambassador.EX-WAR LORD STILL HIDDEN One Report Has Him in Moscow,Another in Constantinople-- Missing Ship Turns Up. | True | By Wythe Williams. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/combat-tariff-rise-here-argentinians-discuss-retaliation-for-our.html | COMBAT TARIFF RISE HERE.; Argentinians Discuss Retaliation for Our Proposed Higher Duties. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/von-huenefeld-dies-on-operating-table-hero-of-bremens-westward.html | VON HUENEFELD DIES ON OPERATING TABLE; Hero of Bremen's Westward Flight Across the Atlantic Succumbs in Berlin Hospital. HAD LONG AWAITED DEATH Baron, Who Was Soldier, Poet andSportsman, Returned RecentlyFrom Flight to Japan. Soldier, Poet and Dramatist. Was Wounded in the War. | True | Wireless to THE NEW YORK TIMES.Times Wide World photo. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Pool Strategy." Higher Commissions Agitated. Ignoring Brokers' Loans. Gold Movement. Confusion on the Curb. Corporations Lending More. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/schroeder-names-bronx-man-deputy-louis-cohen-is-expected-to-have.html | SCHROEDER NAMES BRONX MAN DEPUTY; Louis Cohen Is Expected to Have Charge of Maintenance of Hospital Plants. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/mr-stimson-very-busy-in-manila.html | Mr. Stimson Very Busy in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/rubber-futures-rise-30-to-50-points-in-day-local-market-responds-to.html | RUBBER FUTURES RISE 30 TO 50 POINTS IN DAY; Local Market Responds to London Improvement, With Heaviest Gains in Near-by Deliveries. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/torry-wins-from-borde.html | Torry Wins From Borde. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ask-british-textile-duty-woolen-manufacturers-want-protective.html | ASK BRITISH TEXTILE DUTY; Woolen Manufacturers Want Protective Tariff on Fabrics. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/miss-greenspan-advances-in-met-indoor-tennis-favorites-advance-in.html | Miss Greenspan Advances in Met Indoor Tennis; FAVORITES ADVANCE IN INDOOR TENNIS Miss Creenspan Defeats Miss Lamarche, 6-1, 6-1, and Miss Miller Beats Mrs. Dicketts. MRS. WALSH ALSO VICTOR Turns Back Miss Hirsh, 6-2, 6-2, in Met. Tourney--Cutler Gains 4th Round in Men's Singles. Miss Miller Scores Sweep Kurzrok-Lyons Play Today. | True | By Allison Danzig | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bonds to Be Offered to Bankers and the Public. City of Buffalo. | True |  | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/text-of-the-cruiser-bill-an-act.html | Text of the Cruiser Bill; AN ACT | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/revives-paper-fees-suit-canadian-company-renews-effort-to-collect.html | REVIVES PAPER FEES SUIT.; Canadian Company Renews Effort to Collect War Differentials. | True | Special to The New York Times. | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/election-in-palm-beach-warburton-is-reelected-mayor-two-councilmen.html | ELECTION IN PALM BEACH; Warburton Is Re-elected Mayor-- Two Councilmen Chosen. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/realty-financing-put-on-stock-basis-national-city-and-improvement.html | REALTY FINANCING PUT ON STOCK BASIS; National City and Improvement Companies Propose to Let Public Share Ownership. A SUBSTITUTE FOR BONDS Scheme Does Away With First and Second Mortgages and Many Fees. TO EASE BUILDING CREDIT $100,000,000 Is Expected in Year-- First Issue of $3,937,500 Is Preffered Today. Provides Large Resources. Stresses Ownership Feature, New Management Company. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/signs-austrian-debt-resolution.html | Signs Austrian Debt Resolution. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/amherst-six-beats-mac-felts-goal-brings-victory-and-town.html | AMHERST SIX BEATS M.A.C.; Felt's Goal Brings Victory and Town Championship, 5-4. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/machine-tool-sales-heavy-reports-indicate-they-are-even-greater.html | MACHINE TOOL SALES HEAVY; Reports Indicate They Are Even Greater Than Few Months Ago. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/assails-newark-air-field-national-transport-official-calls-it.html | ASSAILS NEWARK AIR FIELD.; National Transport Official Calls It Dangerous for Use Now. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/curb-seat-at-peak-price-sale-arranged-at-175000three-elected-to.html | CURB SEAT AT PEAK PRICE.; Sale Arranged at $175,000--Three Elected to Cotton Exchanee. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/leviathan-to-sail-pershing-a-passenger-on-first-trip-after.html | LEVIATHAN TO SAIL; Pershing a Passenger on First Trip After Overhauling-- The Majestic Is Due. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pinehurst-golf-is-postponed.html | Pinehurst Golf Is Postponed. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/settling-the-shantung-dispute.html | SETTLING THE SHANTUNG DISPUTE. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/faint-s-o-s-heard-but-not-trace.html | Faint S O S Heard but Not Tracce | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/henry-belasco-dead-brother-of-david-new-york-producer-stricken-in.html | HENRY BELASCO DEAD.; Brother of David, New York Producer, Stricken in California. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/reichsbank-report-issued-shows-net-for-year-of-26000000.html | REICHSBANK REPORT ISSUED; Shows Net for Year of 26,000,000 Reichsmarks--Pays 12% Dividend. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dowager-queen-dies-in-madrid-maria-christina-ruled-spain-as-regent.html | DOWAGER QUEEN DIES IN MADRID; Maria Christina Ruled Spain as Regent in War Against Us Thirty Years Ago. ONCE AN AUSTRIAN ABBESS Marriage, Joining Two Royal Houses, Took Her From Convent Before Final Vows. MADRID, Wednesday, Feb. 6 (AP).--Maria Cristina, Queen Mother of Spain, died here early today.Queen Once an Abbess. Regent for Sixteen Years. Ruler During War With Us. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/peter-grimm-introduced-new-president-meets-william-a-white-sons.html | PETER GRIMM INTRODUCED.; New President Meets William A. White & Sons Organization. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/byrd-ship-forced-to-sea-by-ice-rush-city-of-new-york-puts-back-as.html | BYRD SHIP FORCED TO SEA BY ICE RUSH; City of New York Puts Back as Norther Subsides and Resumes Unloading. 27 DOGS HAUL FUSELAGE Smooth Trail Speeds Traffic to the Base--Bolling Now Bringing Mail From Furthest South. | True | By Russell Owen. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/war-games-lessons-outlined-by-officers-features-of-panama.html | WAR GAME'S LESSONS OUTLINED BY OFFICERS; Features of Panama Operations Are Discussed, but Decisions on Actions Are Not Given. | True | By Lewis R. Freeman. Special Cable To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/jh-whitney-flies-to-west-coast.html | J.H. Whitney Flies to West Coast. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/schedule-held-up-in-national-league-owners-return-it-to-heydler-as.html | SCHEDULE HELD UP IN NATIONAL LEAGUE; Owners Return It to Heydler as Boston Sunday Dates Hinge on Permit to Braves. GIANTS OPEN WITH PHILS Start Campaign April 16 in Philadelphia, Robins in Boston--Dreyfuss Elected Vice President. Application Tabled for Week. Waiver Rule Changed. Last Gathering at Waldorf. Singer to Run in Met. Sprint. | True | By John Drebinger. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tokio-and-nanking-find-tsinan-accord-yoshizawa-and-wang-agree-on.html | TOKIO AND NANKING FIND TSINAN ACCORD; Yoshizawa and Wang Agree on Settlement of Fatal Clash of Troops There. TERMS MUST BE RATIFIED Japan is Believed to Have Consented to Evacuate Shantung, Probably Next Month. OTHER AFFAIRS LESS ACUTE Japanese Minister Prepares for Long Stay in Shanghai to Clear Up Remaining Disputes. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tells-value-of-research-maurice-holland-says-science-has-entered.html | TELLS VALUE OF RESEARCH.; Maurice Holland Says Science Has Entered the Home. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/scores-plan-to-limit-height-of-dwellings-tax-commissioner-payne.html | SCORES PLAN TO LIMIT HEIGHT OF DWELLINGS; Tax Commissioner Payne Says Bill Violates the Principle of Home Rule. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/fare-referendum-comes-up-today-mayor-will-discuss-plan-with.html | FARE REFERENDUM COMES UP TODAY; Mayor Will Discuss Plan With Estimate Board and Report on Albany Trip. FOR PROPOSAL IF LEGAL Untermyer and Berry Programs for Unified Transit Also Will Be Considered. Compromise Not Unlikely. Found Leaders Ready to Aid. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/where-national-league-clubs-will-play-opening-games.html | Where National League Clubs Will Play Opening Games | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Subscription. Aviation Credit Corporation. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/montauk-barred-by-contract.html | Montauk Barred by Contract. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/asks-for-6360415-more-coolidge-backs-war-departments-supplemental.html | ASKS FOR $6,360,415 MORE.; Coolidge Backs War Department's Supplemental Estimate. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/change-for-panama-trust-capital-increase-and-stock-splitup-proposed.html | CHANGE FOR PANAMA TRUST.; Capital Increase and Stock Split-Up Proposed. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hears-trotsky-is-in-turkey.html | Hears Trotsky Is in Turkey. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dismisses-radio-case-court-holds-law-not-violated-by-removing.html | DISMISSES RADIO CASE.; Court Holds Law Not Violated by Removing Number From Set. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/plane-races-motorcycle-courtney-beats-postal-rider-by-two-seconds.html | PLANE RACES MOTORCYCLE.; Courtney Beats Postal Rider by Two Seconds in Long Island Test. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Columbus Railway, Power & Light. Public Service of Northern Illinois. Consolidated Gas Utlities. American Commonwealth Power. Lacledo Gas Light. Penn-Ohio Edison. Power Production in United States. Southwestern Bell Telephone. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lindbergh-crosses-peaks-to-managua-flies-from-belize-on-500mile.html | LINDBERGH CROSSES PEAKS TO MANAGUA; Flies From Belize on 500-Mile Second Lap of Panama Air Mail in 6 Hours 35 Minutes. CHEERED IN TWO CAPITALS Tegucigalpa Throngs Shout "Viva!" as He Passes and Nicaraguans Hail Landing. Arrives Sooner Than Expected. LINDBERGH CROSSES PEAKS TO MANAGUA Flier, Very Tired, Takes Hour's Nap. Hondurans cheer Passing Flier. Took Governor Aloft at Belize. | True | By Tropical Radio To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/goossens-brothers-play-oboe-virtuoso-and-planist-heard-in-an.html | GOOSSENS BROTHERS PLAY; Oboe Virtuoso and Planist Heard in an Interesting Program. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/william-a-larkins-dies-magistrateatlarge-in-baltimore-long-in-city.html | WILLIAM A. LARKINS DIES.; Magistrate-at-Large in Baltimore Long In City Government. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/smiths-are-guests-at-anniversary-ee-rice-entertains-for-son-and.html | SMITHS ARE GUESTS AT ANNIVERSARY; E.E. Rice Entertains for Son and Daughter-in-Law--Kennys and Raskobs There. PORTRAIT EXHIBIT OPENS 26 Canvases at Private View--Miss Kuser Gives Musicale--Fashion Show Held. Miss Kuser Gives Musicale. 26 Portraits on View. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/aided-by-ductless-glands-melancholic-patients-at-binghamton.html | AIDED BY DUCTLESS GLANDS; Melancholic Patients at Binghamton Hospital Respond to Treatment. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/operators-active-in-yorkville-area-they-add-to-the-trading-there-in.html | OPERATORS ACTIVE IN YORKVILLE AREA; They Add to the Trading There in Apartment House Properties. SOME RESALES ARE PENDING Mrs. Amelia W. Dickerson Disposes of Residence on Seventy-third Street Near Park Avenue. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/dance-and-bridge-on-liner-ladies-of-charity-to-entertain-on-board.html | DANCE AND BRIDGE ON LINER; Ladies of Charity to Entertain on Board the Conte Grande. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/prince-may-drop-visit-to-wales.html | Prince May, Drop Visit to Wales. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/amateurs-box-tonight-clash-in-bouts-at-columbia-club-benny-leonard.html | AMATEURS BOX TONIGHT.; Clash in Bouts at Columbia Club--Benny Leonard Guest of Honor. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tin-futures-soar-closing-prices-on-exchange-here-85-to-90-points.html | TIN FUTURES SOAR.; Closing Prices on Exchange Here 85 to 90 Points Up--625 Tons Sold. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/flour-mill-merger-near-sperry-co-to-vote-feb-20-on-uniting-with.html | FLOUR MILL MERGER NEAR.; Sperry & Co. to Vote Feb. 20 on Uniting With General Mills. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/black-hawks-stop-cougars-by-1-to-0-capture-first-game-in-several.html | BLACK HAWKS STOP COUGARS BY 1 TO 0; Capture First Game in Several Weeks--Pittsburgh Ties Toronto, 0 to 0. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/evacuation-likely-next-month-tsinan-bombarded-in-may.html | Evacuation Likely Next Month.; Tsinan Bombarded in May. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/felix-grange-ambitious-to-return-to-france-with-worlds-cue-title-a.html | Felix Grange Ambitious to Return To France With World's Cue Title; A French Billiard Professor, He Hopes to Give His Country the Top Ranking for First Time Since 1906, When Hoppe Deposed Vignaux, 18.1 Champion. Grange Thinks Chances Good Daly Likes Grange's Work. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/bill-would-curb-alien-commuting-box-measure-aimed-at-canadians-and.html | BILL WOULD CURB ALIEN COMMUTING; Box Measure, Aimed at Canadians and Mexicans, Is Considered by House Committee.DIRECTED AT WORKERS HERE Deportation Bill With Drastic Provisions Is Again Reported tothe House. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/magyar-wife-slayer-gets-life-term.html | Magyar Wife Slayer Gets Life Term | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pavloff-defiant-to-soviet-chiefs-russias-aged-scientist-objects-to.html | PAVLOFF DEFIANT TO SOVIET CHIEFS; Russia's Aged Scientist Objects to Three Members They Want in the Academy. CALLS THEM "NOBODIES" They Are Blackballed, and Education Commissar Demands aNew Ballot. New Ballot Is Asked. | True | By Walter Duranty. Wireless To the New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/police-department.html | Police Department. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/manufacturer-found-wounded-in-auto-nathan-alper-discovered.html | MANUFACTURER FOUND WOUNDED IN AUTO; Nathan Alper Discovered Unconscious in Brooklyn--Woman Seen Fleeing From Scene. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/operate-on-barrabee-new-york-university-football-star-has-nose.html | OPERATE ON BARRABEE.; New York University Football Star Has Nose Treated. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/police-officer-killed.html | Police Officer Killed. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/to-honor-ruth-blakeslee-mrs-pj-mccook-to-give-luncheon-for-charity.html | TO HONOR RUTH BLAKESLEE; Mrs. P.J. McCook to Give Luncheon for Charity Official. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/schaefer-rallies-to-win-400-to-305.html | SCHAEFER RALLIES TO WIN, 400 TO 305 | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/says-old-drivers-slump-bay-state-motor-official-backs-reexamination.html | SAYS OLD DRIVERS SLUMP.; Bay State Motor Official Backs Re-examination Law. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-coming-census.html | THE COMING CENSUS. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/gasoline-prices-reduced-kentucky-and-ohio-standard-announce-onecent.html | GASOLINE PRICES REDUCED.; Kentucky and Ohio Standard Announce One-Cent Cuts. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/19-slain-at-bombay-in-native-rioting-104-injured-in-hindupathan.html | 19 SLAIN AT BOMBAY IN NATIVE RIOTING; 104 Injured in Hindu-Pathan Clashes Over Alleged Kidnapping--Troops Called Out.4 KILLED IN CEYLON STRIKEColombo Police Fire on Mob as Labor Unionists Attack Headquarters--Riot Act Read. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/indoor-golf-tourney-won-by-miss-fisher-mrs-dubois-beaten-by-5-and-4.html | INDOOR GOLF TOURNEY WON BY MISS FISHER; Mrs. DuBois Beaten by 5 and 4 in 36-Hole Final of Women's M.G.A. Competition. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/thrilling-race-won-by-general-grant-favorite-scores-by-head-in-duel.html | THRILLING RACE WON BY GENERAL GRANT; Favorite Scores by Head in Duel With John Speed in New Orleans Feature. McDERMOTT UP ON VICTOR His Hustling Ride Big Factor in Result--Coppershine Romps Home by 8 Lengths. Smoldering Finishes Fast. Coopershine Romps Home. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/50-cents-buys-artistic-works-household-exhibit-shows.html | 50 Cents Buys Artistic Works, Household Exhibit Shows | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/alsatian-deputy-wins-praise-of-poincare-wears-ribbon-of-honor.html | ALSATIAN DEPUTY WINS PRAISE OF POINCARE; Wears Ribbon of Honor Legion for First Time at Debate on Grievances of French Province. Straus Gives Young Judaea $2,500 | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/leasehold-deals-first-avenue-tenement-leased-with-purchase-option.html | LEASEHOLD DEALS.; First Avenue Tenement Leased With Purchase Option. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/11year-hunt-finds-owner-stamford-conn-woman-restores-pin-after-mail.html | 11-YEAR HUNT FINDS OWNER; Stamford (Conn.) Woman Restores Pin After Mail Campaign. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/prepare-to-send-mail-at-canal.html | Prepare to Send Mail at Canal. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/janet-newbold-weds-aa-ryan-jr-bride-attended-by-several-bridesmaids.html | JANET NEWBOLD WEDS A.A. RYAN JR.; Bride Attended by Several Bridesmaids in Church Ceremony at Washington.MANY NEW YORK GUESTS.Ceremony at Newbold Home Follows--Couple to Make TheirHome in New York. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/walker-to-open-air-show-today-aeronautical-progress-to-be.html | WALKER TO OPEN AIR SHOW TODAY; Aeronautical Progress to Be Demonstrated at Exhibition at Grand Central Palace. HAWKS TO BE VISITOR 37 Leading Manufacturers of Planes and Many Accessory Companies Have Displays. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/money-call-loans-commercial-paper-time-loans-rediscount-rate-ny.html | MONEY.; Call Loans. Commercial Paper. Time Loans. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/sports-of-the-times-invading-strange-territory-by-advice-of-counsel.html | Sports of the Times; Invading Strange Territory. By Advice of Counsel. Force of Habit. The Ancient Feud. Eddie Collins on Connie Mack. | True | By John Kieran. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/tells-of-peril-in-city-job-taylor-says-6-street-cleaners-were.html | TELLS OF PERIL IN CITY JOB.; Taylor Says 6 Street Cleaners Were Killed, 2,142 Injured Last Year. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/meacher-coach-at-rice-institute.html | Meacher Coach at Rice Institute. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/proves-himself-insane-wedge-california-puglistpastor-is-sent-to.html | PROVES HIMSELF INSANE.; Wedge, California Puglist-Pastor, Is Sent to Asylum. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/maracaibo-to-produce-oil-company-president-announces-expansion-of.html | MARACAIBO TO PRODUCE.; Oil Company President Announces Expansion of Its Activities. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/wages-are-raised-as-copper-goes-up-advance-of-cent-to-17-and-5-pay.html | WAGES ARE RAISED AS COPPER GOES UP; Advance of Cent to 17 and 5% Pay Increase Announced by Leading Producers. MOST EMPLOYES BENEFIT Both Mine and Smelter Workers Affected--Last Pay Rise Was 10% Last October. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/walter-j-kingsley-improving.html | Walter J. Kingsley Improving. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/german-cabinet-minister-resigns.html | German Cabinet Minister Resigns. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/prof-woodbridge-resigns-columbia-dean-to-devote-himself-to-research.html | PROF. WOODBRIDGE RESIGNS; Columbia Dean to Devote Himself to Research and Writing. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/lease-by-new-cafeteria-chain.html | Lease by New Cafeteria Chain. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/ship-board-approves-rate-agreements-routing-arranged-between-porto.html | SHIP BOARD APPROVES RATE AGREEMENTS; Routing Arranged Between Porto Rico and Europe and South America, Via New York City. | True | Special to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/make-record-rhine-flight-eight-military-planes-do-trip-from-parts.html | MAKE RECORD RHINE FLIGHT; Eight Military Planes Do Trip From Parts in 2 Hours. | True | Special Cable to The New York Times. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/shot-foiling-holdup-dies.html | Shot Foiling Hold-Up, Dies. | True | | C1B 16116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/three-holdup-men-jailed-bronx-restaurant-robbers-sent-to-sing.html | THREE HOLD-UP MEN JAILED; Bronx Restaurant Robbers Sent to Sing Sing--Two Still Sought. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/steel-ingot-output-up-88-rate-reported-by-steel.html | STEEL INGOT OUTPUT UP.; 88% Rate Reported by Steel Corporation--Independents at 83. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/buys-brooklyn-waterfront-parcel.html | Buys Brooklyn Waterfront Parcel. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/berlin-theft-loss-hidden-press-says-some-owners-had-been-evading.html | BERLIN THEFT LOSS HIDDEN; Press Says Some Owners Had Been Evading Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/the-guggenheim-report.html | THE GUGGENHEIM REPORT. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/pirates-in-tie-with-toronto.html | Pirates in Tie With Toronto. | True | | C1B 16116 |
| 1929-02-06 | 1929-02-06 | https://www.nytimes.com/1929/02/06/archives/hide-board-elects-four-moffat-of-tanners-council-joins-governors-of.html | HIDE BOARD ELECTS FOUR.; Moffat of Tanners' Council Joins Governors of Exchange. | True | | C1B 16116 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/st-jean-scores-shutout-beats-caras-in-6th-block-of-pocket-billiard.html | ST. JEAN SCORES SHUT-OUT.; Beats Caras in 6th Block of Pocket Billiard Match, 125-0. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/holy-cross-five-defeats-harvard-worcester-quintet-triumphs-by-3325.html | HOLY CROSS FIVE DEFEATS HARVARD; Worcester Quintet Triumphs by 33-25 After Taking Lead Early in Cambridge. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/majestic-lands-prisoner-man-brought-from-england-is-accused-of.html | MAJESTIC LANDS PRISONER.; Man Brought From England Is Accused of $50,000 Theft. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tells-of-plot-on-bank-excashier-denies-two-defendants-aided.html | TELLS OF PLOT ON BANK.; Ex-Cashier Denies Two Defendants Aided Hawthorne Hold-Up. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/asserts-sun-yatsen-checked-bolshevism-dr-jenks-in-lecture-on-china.html | ASSERTS SUN YAT-SEN CHECKED BOLSHEVISM; Dr. Jenks, in Lecture on China, Declares Leader Was Converted by American Book. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/william-h-tyler-dies-associate-editor-of-port-and.html | WILLIAM H. TYLER DIES.; Associate Editor of Port and Terminal--Contributor to Year Book. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/blair-academy-six-loses-bows-to-morristown-prep-hockey-team-by-40.html | BLAIR ACADEMY SIX LOSES.; Bows to Morristown Prep Hockey Team by 4-0 Score. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reichstag-ratifies-the-kellogg-treaty-it-votes-approval-by-287-to.html | REICHSTAG RATIFIES THE KELLOGG TREATY; It Votes Approval by 287 to 127 --Polish Diet Is Expected to Adopt It Today. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/nansen-asks-navys-aid-explorer-requests-mooring-mast-at-nome-for.html | NANSEN ASKS NAVY'S AID.; Explorer Requests Mooring Mast at Nome for Zeppelin Flight. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/foch-holding-his-own-physicians-deny-cause-for-pessimismtemperature.html | FOCH HOLDING HIS OWN.; Physicians Deny Cause for Pessimism--Temperature Down Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gold-dust-stock-plan-effective.html | Gold Dust Stock Plan Effective. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/thompson-shows-way-on-bermuda-links-costello-and-matthews-tie-for.html | THOMPSON SHOWS WAY ON BERMUDA LINKS; Costello and Matthews Tie for Second With Scores of 73-- Seventy Players Compete. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | Central American Railways. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/city-buys-site-in-bronx-high-school-planned-for-boston-road-parcel.html | CITY BUYS SITE IN BRONX.; High School Planned for Boston Road Parcel at 173d Street. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/buys-hackettstown-telephone-co.html | Buys Hackettstown Telephone Co. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/city-acts-to-push-unification-bills-estimate-board-approves-them.html | CITY ACTS TO PUSH UNIFICATION BILLS; Estimate Board Approves Them and Measure for Tunnel and Bridge Authority. ASSURED OF AID AT ALBANY Fare Referendum Plan to Come Up Later--Mayor Denies Seeing Mitten on Subway Operation. Mayor Awaits Legal Data. Divided on Financing Plans. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/throng-at-opening-of-aviation-show-noted-fliers-guests-on-first-day.html | THRONG AT OPENING OF AVIATION SHOW; Noted Fliers Guests on First Day of Exhibition at the Grand Central Palace. 41 PLANES ARE ON DISPLAY Air Lines Attract Interest, but Sport Ships Predominate-- Hawks's Lockheed Shown. AIR CONFERENCES ARE HELD Airports Session and State Aviation Meeting Mark Exposition-- Women Fliers Feted. Forty-one Planes on Display. Aviation Conference Held. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/announce-directors-of-investment-trust-organizers-of-the-electric.html | ANNOUNCE DIRECTORS OF INVESTMENT TRUST; Organizers of the Electric Power Associates, Inc., Are on Newly Elected Board. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/will-celebrate-dickenss-birthday.html | Will Celebrate Dickens's Birthday. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/johnny-dundee-on-lenox-bill.html | Johnny Dundee on Lenox Bill. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dress-styles-are-shown-2000-attend-revue-dinner-and-dance-of-junior.html | DRESS STYLES ARE SHOWN.; 2,000 Attend Revue, Dinner and Dance of Junior Wear League. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/communists-call-a-garment-strike-leaders-say-they-have-12000.html | COMMUNISTS CALL A GARMENT STRIKE; Leaders Say They Have 12,000 Adherents, but This Is Denied by International Chiefs. PROPOSE NEW DRESS UNION But Heads of A.F. of L. Groups Contend Move Is Aimed at Their Workers. 5,000 Workers in Hall. Says Demands Are Now in Force. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ocean-avenue-house-in-a-450000-deal-new-brooklyn-apartment-is.html | OCEAN AVENUE HOUSE IN A $450,000 DEAL; New Brooklyn Apartment Is Bought by Alvin Arlins Corporation--Fifth Avenue Sale. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/loaning-surplus-paintings.html | Loaning Surplus Paintings. | True | RICHARD M. HURD. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/berlin-has-dull-session.html | Berlin Has Dull Session. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/snow-falls-in-wheat-belt-government-report-indicates-more.html | SNOW FALLS IN WHEAT BELT; Government Report Indicates More Protection for Crop. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/buys-german-daily-cherna-adds-pittsburgh-paper-to-cleveland.html | BUYS GERMAN DAILY.; Cherna Adds Pittsburgh Paper to Cleveland Holdings. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/exeter-sextet-triumphs-turns-back-st-johns-prep-by-32-in-final-home.html | EXETER SEXTET TRIUMPHS.; Turns Back St. John's Prep by 3-2 in Final Home Game. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve and Stocks. Anent Investment Trust Buying. General Motors Dividend. The Stock Exchange's Vote. High Steel Operations. The Local Transit Problem. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/lists-23-security-issues-produce-exchange-designates-23-more-stocks.html | LISTS 23 SECURITY ISSUES.; Produce Exchange Designates 23 More Stocks for Trading. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/noranda-mines-plan-new-copper-refinery-canadian-rumor-also-persists.html | NORANDA MINES PLAN NEW COPPER REFINERY; Canadian Rumor Also Persists That Merger With International Nickel Is Likely. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-discredits-evidence-declares-mississippi-mail-carrier-was.html | NEW DISCREDITS EVIDENCE.; Declares Mississippi Mail Carrier Was Removed on Inspectors' Report | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bass-loses-on-foul-in-3d-drops-lenard-twice-in-chicago-bout-before.html | BASS LOSES ON FOUL IN 3D.; Drops Lenard Twice in Chicago Bout Before Landing Low Blow. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/city-college-library-is-nearing-completion-structure-delayed-for.html | CITY COLLEGE LIBRARY IS NEARING COMPLETION; Structure, Delayed for Months in Building, Ready in Few Weeks, Says Contractor's Aide. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/planes-now-bought-on-time-payments-new-finance-concern-to-aid.html | PLANES NOW BOUGHT ON TIME PAYMENTS; New Finance Concern to Aid Operators to Get Better Equipment for Air Lines. PLAN TO AID YOUNG PILOTS Instalment Sales Expected to Further Growth of Flying and Increase Safety. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/whitney-wins-suit-point-court-permits-separate-trial-of-one-issue.html | WHITNEY WINS SUIT POINT.; Court Permits Separate Trial of One Issue in Dancer's Action. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rutgers-five-stops-lafayette-by-3634-spurts-in-closing-half-to-tie.html | RUTGERS FIVE STOPS LAFAYETTE BY 36-34; Spurts in Closing Half to Tie Score at 31-All, Then Goes On to Triumph. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bronx-sites-bought-for-new-buildings-properties-are-assembled-for.html | BRONX SITES BOUGHT FOR NEW BUILDINGS; Properties Are Assembled for Improvement With Business Structures. ANOTHER CONCOURSE DEAL Operator Plans Automobile Showrooms to Replace Dwelling--Other Bronx Sales. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ft-gates-dead-rockefeller-aide-was-confidential-adviser-and-almoner.html | F.T. GATES DEAD; ROCKEFELLER AIDE; Was Confidential Adviser and Almoner to John D., Sr., for a Generation. STRICKEN ON ARIZONA VISIT Former Head of General Education Board--"Architect" of the Rockefeller Charities. His Meeting With Rockefeller. Was on Thirteen Boards. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/french-fear-duty-on-art-demands-for-tariff-here-bring-suggestion-of.html | FRENCH FEAR DUTY ON ART.; Demands for Tariff Here Bring Suggestion of Reprisals. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/urges-more-hudson-tubes-assemblyman-moffat-on-radio-says-port.html | URGES MORE HUDSON TUBES; Assemblyman Moffat, on Radio, Says Port Authority Should Act. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reach-settlement-on-mcarthy-will-greenwich-womans-daughter-gets.html | REACH SETTLEMENT ON M'CARTHY WILL; Greenwich Woman's Daughter Gets $1,000,000 and Western Reserve University $400,000. HUSBAND SURRENDERS PART But He Still Retains 55 Per Cent of Residuary Estate--Court Approves the Terms. Securities Outside the Settlement. All Opposition Withdrawn. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mme-walska-to-urge-equal-rights-bill-will-go-to-albany-in-behalf-of.html | MME. WALSKA TO URGE EQUAL RIGHTS BILL; Will Go to Albany in Behalf of Measure That Would Permit a Wife to Choose Her Domicile. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/deny-soviet-settlement-rumanians-say-bucharest-stipulates.html | DENY SOVIET SETTLEMENT.; Rumanians Say Bucharest Stipulates Renunciation of Bessarabia. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/cornell-five-beats-hobart-easily-4015-victors-draw-far-ahead-after.html | CORNELL FIVE BEATS HOBART EASILY, 40-15; Victors Draw Far Ahead After Close Play in First Half-- Hall Leads Scorers. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bank-opens-new-quarters-guaranty-trust-gets-enlarged-space-in.html | BANK OPENS NEW QUARTERS; Guaranty Trust Gets Enlarged Space in Madison Avenue Building. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/silk-futures-decline.html | SILK FUTURES DECLINE. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gannon-wins-twice-at-columbia-club-beats-herman-and-feldman-in.html | GANNON WINS TWICE AT COLUMBIA CLUB; Beats Herman and Feldman in Amateur Boxing Program-- Leach Cross Among Guests. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/exchange-poll-closing-vote-on-plan-to-add-to-seats-will-be.html | EXCHANGE POLL CLOSING.; Vote on Plan to Add to Seats Will Be Announced Tonight. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sterling-rise-ends-big-gold-movement-sudden-advance-to-485-316-gain.html | STERLING RISE ENDS BIG GOLD MOVEMENT; Sudden Advance to $4.85 3-16, Gain of 5-16 Cent, Stops Further Shipments of Metal. BRITISH CREDIT RUMORED But Reports Are Not Confirmed--Increase in British Bank's Discount Rate Now Held Unlikely. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/poland-holds-more-gold-bank-report-shows-11600000-increase-in-year.html | POLAND HOLDS MORE GOLD.; Bank Report Shows $11,600,000 Increase in Year. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/hoyt-in-sudden-move-spreads-police-net-for-criminals-again-acting.html | HOYT IN SUDDEN MOVE SPREADS POLICE NET FOR CRIMINALS AGAIN; Acting Chief, Reported Stirred Over Outlawry, Warns of No Truce in Whalen's Absence. 118 ARE MADE PRISONERS Full Detective Force of Five Boroughs Marshaled in New Onslaught on Underworld. SPEAKEASY DRIVE ON, TOO 71 Resorts Invaded in 24 Hours as War on Crime Rendezvous Resumes After a Respite. Uniformed Force Helps. Stirred by Banditry. SPREADS POLICE NET FOR CRIMINALS AGAIN | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/jagel-sings-alfredo-he-successfully-adds-role-in-traviata-to-his.html | JAGEL SINGS ALFREDO.; He Successfully Adds Role in "Traviata" to His Repertoire. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/promotions-bill-reported-for-navy-steiwer-explains-to-senate-that.html | PROMOTIONS BILL REPORTED FOR NAVY; Steiwer Explains to Senate That It Will Provide Equitable Distribution.WOULD ADD TO PERSONNELThe Increases Are Slight but Will Serve to Encourage Junior Officers, He Says. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/toral-loses-appeal-to-mexican-high-court-slayer-of-obregon-will-ask.html | TORAL LOSES APPEAL TO MEXICAN HIGH COURT; Slayer of Obregon Will Ask Presidential Stay of Death Sentences as Last Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/plan-appell-memorial-westchester-residents-to-build-a-gymnasium-as.html | PLAN APPELL MEMORIAL.; Westchester Residents to Build a Gymnasium as Tribute to Judge. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/liberty-ball-tonight-military-ceremony-at-77th-divisions-event-at.html | LIBERTY BALL TONIGHT.; Military Ceremony at 77th Division's Event at the Waldorf. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/admiral-sellers-in-managua.html | Admiral Sellers in Managua. | True | By Tropical Radio To the New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/paris-bourse-is-firm-paris-closing-prices.html | Paris Bourse Is Firm.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/coast-guard-called-big-aid-to-our-navy-british-expert-points-out.html | COAST GUARD CALLED BIG AID TO OUR NAVY; British Expert Points Out Its Value as Training School for Officers and Men. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/heflin-promises-church-flag-fight-calls-those-including-himself-who.html | HEFLIN PROMISES CHURCH FLAG FIGHT; Calls Those, Including Himself, Who Voted for Lost Proposal, 'Immortals.'DESCRIBES KLAN AS 'NOBLE'He Assails 'Catholic Influence,'Smith and Raskob and DubsRoosevelt 'Man Friday.' Asks About Epithet. Praises the Klan. Talks About the Election. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/transit-bills-at-albany.html | TRANSIT BILLS AT ALBANY. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tale-of-lawrence-amuses-commons-saklatvala-suggests-that-man.html | TALE OF LAWRENCE AMUSES COMMONS; Saklatvala Suggests That Man Impersonating Colonel Was Transferred From India. HE IS SHARPLY REBUKED Kabul Bazaars Hear of Defeat of Amanullah Force by Bacha Sakao's Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-york-elks-win-take-threecushion-tourney-newark-pocket-billiard.html | NEW YORK ELKS WIN.; Take Three-Cushion Tourney -- Newark Pocket Billiard Victor. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/princeton-beats-bucknell-27-to-17-carey-leads-tiger-attack-with.html | PRINCETON BEATS BUCKNELL, 27 TO 17; Carey Leads Tiger Attack With Seven Points--Capt. Miles Plays Only Short Time. SEILER STARS FOR LOSERS Is the Only Bucknell Player to Score in Final Half, Registering Seven Markers. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/settlement-has-deficit-house-on-chrystie-street-runs-10000-over.html | SETTLEMENT HAS DEFICIT.; "House on Chrystie Street" Runs $10,000 Over Allotment. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/army-five-conquers-st-stephens-4329-strother-leads-cadet-attack.html | ARMY FIVE CONQUERS ST. STEPHEN'S, 43-29; Strother Leads Cadet Attack With 5 Field Goals-- Ricciardi Totals 13 Points. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/third-in-row-won-by-pigeon-wing-ii-crescent-stable-entry-beats.html | THIRD IN ROW WON BY PIGEON WING II; Crescent Stable Entry Beats Crow's Nest in El Commodore Handicap at Miami. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/1000000-trade-in-north-american.html | $1,000,000 Trade in North American | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/increases-liberty-bell-holdings.html | Increases Liberty Bell Holdings. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/utility-earnings-northern-states-power.html | UTILITY EARNINGS.; Northern States Power. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/nyu-nine-schedules-27-contests-for-1929-southern-trip-of-4-games-to.html | N.Y.U. NINE SCHEDULES 27 CONTESTS FOR 1929; Southern Trip of 4 Games to Start Seasons Opening March 28 and Closing June 1. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dubois-assails-america-on-debts-exhead-of-reparations-board-in.html | DUBOIS ASSAILS AMERICA ON DEBTS; Ex-Head of Reparations Board, in Booklet, Chargs France Has Been Imposed Upon. GLOOM ON REPARATIONS He Says Experts Are About to Scrap Dawes Plan When France Is Beginning to Profit by It. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/k-of-c-omits-assessment-april-death-benefit-levy-amounting-to.html | K. OF C. OMITS ASSESSMENT.; April Death Benefit Levy, Amounting to $327,000, to Be Passed. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reynald-cue-victor-beats-sloane-176119-in-182-balkline-tourney.html | REYNALD CUE VICTOR.; Beats Sloane, 176-119, in 18.2 Balkline Tourney. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ywca-gets-use-of-1500000-fund-management-of-laura-spelman.html | Y.W.C.A. GETS USE OF $1,500,000 FUND; Management of Laura Spelman Rockefeller Trust Turned Over to It. $75,000 IN OTHER GIFTS Eastern Regional Conference of Organization Opens Here and Will Continue Today and Tomorrow. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/grain-exports-hold-up-last-weeks-outgo-much-above-same-period-last.html | GRAIN EXPORTS HOLD UP.; Last Week's Outgo Much Above Same Period Last Year. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/candy-store-chain-is-being-organized-designed-as-the-largest-new.html | CANDY STORE CHAIN IS BEING ORGANIZED; Designed as the Largest New Concern of Its Kind, It Is to Have 104 Units in City Area. P.F. COHEN HEADS BACKERS Business to Include Luncheonette and Ice Cream Selling--Existing Stores to Be Bought. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/police-department.html | Police Department. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/siegfried-ochs-dies-director-of-philharmonic-choral-society-of.html | SIEGFRIED OCHS DIES.; Director of Philharmonic Choral Society of Berlin Was 71. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rain-halts-pinehurst-golf.html | Rain Halts Pinehurst Golf. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/irvin-cobb-in-sao-paulo-says-monroe-doctrine-is-useless-and-urges.html | IRVIN COBB IN SAO PAULO.; Says Monroe Doctrine Is Useless and Urges Scrapping It. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/young-robber-begs-the-chair-rather-than-15-years-in-jail.html | Young Robber Begs the Chair Rather Than 15 Years in Jail | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/peddie-swimmers-beat-princeton.html | Peddie Swimmers Beat Princeton. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/midnight-frolic-reopens-paul-whitemans-band-and-tamara-gevas-ballet.html | 'MIDNIGHT FROLIC REOPENS; Paul Whiteman's Band and Tamara Geva's Ballet Are Features. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/brilliant-recital-by-m-rosenthal-pianist-who-stirred-new-york-in.html | BRILLIANT RECITAL BY M. ROSENTHAL; Pianist Who Stirred New York in the '90s Is Greeted Enthusiastically. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/business-world-valentine-novelties-take-well-stress-glass.html | BUSINESS WORLD; Valentine Novelties Take Well. Stress Glass Dinnerware Sets. Bright Effects Lead in Neckwear. Pajama Orders Stress Fancies. Skunk Prices Advance at Fur Sale. Summer Underwear Demand Good. Show New Rapid Table Cooker. Skating Caps Prove Popular. Burlap Trading Light. Gray Goods Featureless. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/moreslain-in-riots-bombay-terrorized-at-least-30-killed-and-200.html | MORESLAIN IN RIOTS; BOMBAY TERRORIZED; At Least 30 Killed and 200 Wounded in Hindu-Pathan Clashes. 15 DEAD IN CEYLON ROWS Mob There Falls to Its Knees After Two Officers Rush Through Hail of Stones to Quell It. Terrorism Still Reigns. Heavy Toll in Colombo. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/duveen-testififs-on-his-expertness-says-he-can-recognize-work-of.html | DUVEEN TESTIFIS ON HIS EXPERTNESS; Says He Can Recognize Work of Any Master in Suit Over Leonardo Painting. INSINUATION ANGERS HIM Dealer Denies Story He Later Pronounced as Fake Porcelain HeHad Sold to Morgan. Can't Reply Just "Yes" or "No." Dealt Heavily With Morgan. Unveil Painting in Court. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/to-analyze-causes-of-bankruptcies-yale-law-school-will-conduct-a.html | TO ANALYZE CAUSES OF BANKRUPTCIES; Yale Law School Will Conduct a National Inquiry Into Business Failures. STUDY IS TO BEGIN AT ONCE It Will Consider Legal and Economic Factors to Learn What New Legislation Is Needed. | True | Special to The New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/the-new-tombstone-epitaph.html | THE NEW TOMBSTONE EPITAPH | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/famous-army-and-navy-fliers-to-help-in-march-4-show.html | Famous Army and Navy Fliers To Help in March 4 Show | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/finds-queens-bride-was-killed-by-gas-medical-examiner-says-mrs-van.html | FINDS QUEENS BRIDE WAS KILLED BY GAS; Medical Examiner Says Mrs. Van Wicklen Was Dead Before Blast in New Home. EXPLOSION HURT HUSBAND He and Neighbor Had Gone to the House to Find Wife When Detonation Occurred. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/loan-curb-hinted-by-reserve-board-states-duty-in-the-immediate.html | LOAN CURB HINTED BY RESERVE BOARD; State's Duty in "the Immediate Situation" Is to Restrain Speculative Credit. MELLON IN CONFERENCE Banks Are Warned That Firmer Money Rates Would Hit Commercial Interests. Norman Is Guest of Mellon. Exchange Situation Involved. LOAN CURB HINTED BY RESERVE BOARD Text of Board's Statement. Must Guard Credit Facilities. Growth of Speculative Loans. Mellon Joins in Conference. Brokers' Loans Rise Sharply. Wall Street Shows Nervousness. "Loans for Others" Increase. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/25-yanks-ordered-to-camp-on-feb-25-huggins-changes-plans-and-squad.html | 25 YANKS ORDERED TO CAMP ON FEB. 25; Huggins Changes Plans and Squad at St. Petersburg Will Include Regulars, Rookies. O'FARRELL ACCEPTS TERMS Giants Receive Catcher's Signed Contract--Robins Mail New Salary Offers to Unsigned Players. 27 Will Be in Camp. O'Farrell Signs Contract. | True | By John Drebinger. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-wr-hearst-hostess-gives-a-dinner-for-grand-duchess-marie-of.html | MRS. W.R. HEARST HOSTESS; Gives a Dinner for Grand Duchess Marie of Russia. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/trotsky-not-in-turkey-reports-he-is-bound-there-not-confirmed-in.html | TROTSKY NOT IN TURKEY.; Reports He is Bound There Not Confirmed in Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/robert-w-daniel-gives-a-dinner.html | Robert W. Daniel Gives a Dinner. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/furness-line-buys-red-cross-service-will-operate-steamers-silvia.html | FURNESS LINE BUYS RED CROSS SERVICE; Will Operate Steamers Silvia, Nerissa and Rosalind to Nova Scotia. ANNOUNCES NEW TERMINAL Beginning Saturday, Ships Will Lease Pier 74, North River--Expansion Planned. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/orders-250-plane-motors-ryanmahoney-corporation-makes-1200000-deal.html | ORDERS 250 PLANE MOTORS.; Ryan-Mahoney Corporation Makes $1,200,000 Deal With Wright. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/fordham-quintet-wins-its-13th-game-defeats-catholic-university-by.html | FORDHAM QUINTET WINS ITS 13TH GAME; Defeats Catholic University by 47 to 20 After Leading at Half by 27 to 10. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stewart-confident-as-he-confers-here-indiana-standard-chairman.html | STEWART CONFIDENT AS HE CONFERS HERE; Indiana Standard Chairman, Shrouding Visit in Secrecy, Consults With Brokers. 'JUSTICE SOCIETY' FORMED Group of Stockholders to Vote for Colonel and Then Seek to Oust Him by Court Action. 1,000,000 Shares in Wall Street. Justice Society Formed. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/big-navy-victory-deduced-by-french-paris-press-disapproves-action.html | 'BIG NAVY VICTORY DEDUCED BY FRENCH; Paris Press Disapproves Action of Senate in Passing the Cruiser Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/william-b-ward-dies-in-his-office-head-of-baking-corporation-is.html | WILLIAM B. WARD DIES IN HIS OFFICE; Head of Baking Corporation Is Stricken With Heart Attack After Busy Day. HEALTH THOUGHT GOOD He Would Have Been 45 Years Old on Saturday--Leaves Wife and Five Children. Was Nearing 45th Birthday. Leaves Wife and Five Children. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/portes-gil-yields-governorship.html | Portes Gil Yields Governorship. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/cc-tafts-give-taft-school-150000.html | C.C Tafts Give Taft School $150,000 | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/companies-dispute-spanish-oil-profit-ousted-british-and-american.html | COMPANIES DISPUTE SPANISH OIL PROFIT; Ousted British and American Concerns Call $16,000,000 Claim Exaggerated. SAY OLD TAX IS IGNORED High Prices and Low Quality Are Alleged--Producers Fear Growing Monopoly Idea. Fight Planned in Other Countries. Companies Cite Law as Proof. | True | Special Cable to THE NEW YORKS TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/de-la-salle-beats-xavier-five-2320-dempseys-two-field-goals-win.html | DE LA SALLE BEATS XAVIER FIVE, 23-20; Dempsey's Two Field Goals Win Overtime Game--Princeton Prep Triumphs, 22-12. MANHATTAN PREP VICTOR Tops Saunders, 24-17, as Columbia Grammar Routs Dwight, 50-13--Other School Games. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/scarsdale-votes-school-additions.html | Scarsdale Votes School Additions. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/scouts-build-huge-cake-19th-birthday-celebration-begins-in-times.html | SCOUTS BUILD HUGE 'CAKE.'; 19th Birthday Celebration Begins in Times Square Tomorrow. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/whitman-works-sold-first-issue-of-leaves-of-grass-brings-3450.html | WHITMAN WORKS SOLD.; First Issue of "Leaves of Grass" Brings $3,450. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/king-signs-papers-first-in-9-weeks-plans-go-forward-to-transfer.html | KING SIGNS PAPERS, FIRST IN 9 WEEKS; Plans Go Forward to Transfer British Ruler in Smooth-Riding Ambulance to Bognor. SPECULATORS BUSY THERE They Count on Big Boom in Land Values--Duke of Gloucester to Visit Emperor of Japan. Special Glass for Sun Room. Wedding at St. Margaret's. Ambulance Is Easy Riding. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/manhattan-boxers-lose-are-beaten-by-western-maryland-team-by-7-to-0.html | MANHATTAN BOXERS LOSE.; Are Beaten by Western Maryland Team by 7 to 0. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/harvard-sextet-wins-on-boston-ice-53-defeats-university-club-of.html | HARVARD SEXTET WINS ON BOSTON ICE, 5-3; Defeats University Club of Boston, Taking Four-Goal Lead--Losers Tally Thrice in 3d Period. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ashby-to-be-nbc-counsel.html | Ashby to Be N.B.C. Counsel. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/leaders-triumph-in-class-a-squash-columbia-club-beats-fraternity-61.html | LEADERS TRIUMPH IN CLASS A SQUASH; Columbia Club Beats Fraternity, 6-1, as Princeton Cluband Crescents Also Win. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/cathedral-fund-indoor-polo-games-are-won-by-brooklyn-and-princeton.html | Cathedral Fund Indoor Polo Games Are Won by Brooklyn and Princeton Teams; BROOKLYN IS VICTOR IN CATHEDRAL POLO Riding and Driving Club Beats Picked Team Before Season's Largest Crowd, 13 to 9 . PRINCETON DEFEATS YALE Captain Borden in Brilliant Form as His Team Wins, 11 to 6, at Squadron A Armory. Uses Championship Line-Up. Pflug Plays Fine Game. Borden Stars for Tigers. Borden Rises to Heights. | True | By Robert F. Kelley. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/big-reich-coalition-plan-fails-as-centrists-desert-mueller.html | Big Reich Coalition Plan Fails As Centrists Desert Mueller | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/league-to-tackle-minorities-issue-council-session-opening-march-4.html | LEAGUE TO TACKLE MINORITIES ISSUE; Council Session Opening March 4 Is Expected to Give the Problem Thorough Airing. SPIRITED DEBATES LIKELY Condition of German Groups Will Probably Dominate--Discussion Raises Minorities' Hopes. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/jensen-fails-in-try-for-flying-record-dole-race-veteran-lands-on.html | JENSEN FAILS IN TRY FOR FLYING RECORD; Dole Race Veteran Lands on Solo Duration Flight After 17 Hours 6 Minutes. FORCED DOWN BY SHOWER Alights at Mitchel Field at 2:10 A.M.--Weather Is Bad Most of the Time He is in Air. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gift-honors-nissim-behar-american-donates-100000-to-alliance.html | GIFT HONORS NISSIM BEHAR.; American Donates $100,000 to Alliance Israelite Universelle. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/miss-garden-excels-in-melisande-role-charms-in-chicago-opera.html | MISS GARDEN EXCELS IN MELISANDE ROLE; Charms in Chicago Opera Company's Performance of "Pelleas et Melisande."BOSTON AUDIENCE ROUSED.Poignant and Dramatic Renderingof Golaud by Vanni Marceaux a Feature--Polacco Conducts. | True | By Olin Downes. Special To the New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/murder-trial-is-halted-alleged-slayer-of-jersey-trooper-is-sent-to.html | MURDER TRIAL IS HALTED.; Alleged Slayer of Jersey Trooper Is Sent to Hospital for Insane. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/paris-imports-nurses-from-britain-for-grip-red-tape-is-cut-to-admit.html | PARIS IMPORTS NURSES FROM BRITAIN FOR GRIP; Red Tape Is Cut to Admit Them -- Epidemic Cripples Government and Business Offices. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/shopkeeper-killed-defending-his-20-one-of-trio-of-young-robbers.html | SHOPKEEPER KILLED DEFENDING HIS $20; One of Trio of Young Robbers Fires Pistol When Brooklyn Man Shows Fight. THEY FLEE WITHOUT CASH Victim, Dying, Tells Wife and Daughter of Hold-Up--Had Declared He Would Protect Money. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/lawrence-students-to-give-plays.html | Lawrence Students to Give Plays. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/turk-press-demands-more-of-mosul-oil-anglofrench-negotiations-on.html | TURK PRESS DEMANDS MORE OF MOSUL OIL; Anglo-French Negotiations on Allotments From Rich New Fields Stir Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/battleships-vital-says-admiral-wiley-he-finds-them-backbone-of-the.html | BATTLESHIPS VITAL, SAYS ADMIRAL WILEY; He Finds Them Backbone of the Fleet in War Game--Ships at Tactics Today. Fleet at Tactics Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/de-valeras-hearing-is-set-for-tomorrow-irish-leader-still-in-jail.html | DE VALERA'S HEARING IS SET FOR TOMORROW; Irish Leader, Still in Jail, Is Formally Charged With Violating Ulster Ban. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/roosevelt-weighs-treaty-on-niagara-he-insists-states-interests-must.html | ROOSEVELT WEIGHS TREATY ON NIAGARA; He Insists State's Interests Must Be Protected in the Beautifying of Falls. CONFERS WITH ADVISERS Governor Takes Up Questions Propounded by Wagner on Plans for Diversion. State's Attitude Is Sought. Wants to Aid the Plan. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/five-coaches-recommend-changes-in-selecting-us-olympic-team-farrell.html | Five Coaches Recommend Changes In Selecting U.S. Olympic Team; Farrell Says Final Tryout Should Precede Games by One Year With Half of the Team Selected at That Time--Fitzpatrick Would Have Performances for a Year Decide. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sharkey-bout-sale-reaches-110000-reservations-amount-to-40000.html | SHARKEY BOUT SALE REACHES $110,000; Reservations Amount to $40,000 More-- Receipts Expected to Exceed $300,000. Capacity to Be 46,148. Trouble Over Referee. | True | By James P. Dawson. Special To the New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/boston-university-wins-led-by-marino-terriers-repulse-clark-quintet.html | BOSTON UNIVERSITY WINS.; Led by Marino, Terriers Repulse Clark Quintet by 31 to 29. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/plans-filed-for-new-housing-to-cost-1800000-in-bronx.html | Plans Filed for New Housing To Cost $1,800,000 in Bronx | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/boxer-here-from-italy-bertozzola-200pound-heavyweight-arrives-on.html | BOXER HERE FROM ITALY.; Bertozzola, 200-Pound Heavyweight, Arrives on Title Quest. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/st-johns-high-six-beats-st-james-70-retains-hold-on-first-place-in.html | ST. JOHN'S HIGH SIX BEATS ST. JAMES, 7-0; Retains Hold on First Place in Catholic League--La Salle Military Triumphs, 3-1. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-fd-roosevelt-speaks-feb-19.html | Mrs. F.D. Roosevelt Speaks Feb. 19 | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/harry-jacobs-dies-was-british-promoter-known-as-the-tex-rickard-of.html | HARRY JACOBS DIES; WAS BRITISH PROMOTER; Known as the Tex Rickard of England--Staged Bouts of Albert Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/williams-will-run-in-newark-tonight-wide-gibson-and-proudlock-among.html | WILLIAMS WILL RUN IN NEWARK TONIGHT; Wide, Gibson and Proudlock Among Other Stars Entered in Newark A.C. Games. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/escaped-convict-holds-up-a-train-riding-in-ny-central-day-coach-he.html | ESCAPED CONVICT HOLDS UP A TRAIN; Riding in N.Y. Central Day Coach, He Turns Robber Near Herkimer but Gets Only $50. PUSHED FROM MOVING CAR He Is Quickly Captured and Proves to Have Criminal Record-- Said to Be War Veteran. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mkee-greets-hawks-and-aide-at-city-hall-welcomes-record-fliers-to.html | M'KEE GREETS HAWKS AND AIDE AT CITY HALL; Welcomes Record Fliers to New York--Pilot on Radio Tells of Air Adventure. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/many-are-injured-in-welsh-mine-riot-mob-attacks-police-guarding.html | MANY ARE INJURED IN WELSH MINE RIOT; Mob Attacks Police Guarding Four Would-Be Workers at Village of Ynysdou. MACDONALD PRAISES PRINCE He Says British Heir's Visit to Destitute Was an Expression of Public Genius. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/british-veteran-arrested-rochester-man-accused-of-obtaining-jewelry.html | BRITISH VETERAN ARRESTED; Rochester Man Accused of Obtaining Jewelry by Forgery. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/600-visit-new-savannah-line-pier.html | 600 Visit New Savannah Line Pier. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/to-build-on-yonkers-site.html | To Build on Yonkers Site. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/legislature-to-get-corrupt-office-bills-two-measures-to-be.html | LEGISLATURE TO GET CORRUPT OFFICE BILLS; Two Measures to Be Introduced Today Seek to Facilitate Prosecution of Officials. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tariff-law-changes-will-be-restricted-smoot-visiting-hoover-says.html | TARIFF LAW CHANGES WILL BE RESTRICTED; Smoot, Visiting Hoover, Says Only Farm and Other Needed Rates Will Be Revised. TO AVOID BUSINESS UPSETS The President-Elect, Completing Draft of Cabinet and Inaugural Speech, Plans Much Fishing. To Limit Tariff Revision. TARIFF LAW CHANGES WILL BE RESTRICTED Cabinet Choices Hoover's Secret. Labor Post Also Open. | True | By L. C. Speers, Staff Correspondent of the New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/greek-easter-concurs-festival-coincides-with-romes-first-time-in.html | GREEK EASTER CONCURS.; Festival Coincides With Rome's First Time in 347 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/code-cablegrams-for-rumania.html | Code Cablegrams for Rumania. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/seven-ships-to-sail-for-foreign-ports-france-and-rotterdam-will.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; France and Rotterdam Will Start on Cruises to the Mediterranean Today. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/poland-approves-sale-third-avenue-and-fiftyseventh-st-corner.html | POLAND APPROVES SALE.; Third Avenue and Fifty-seventh St. Corner Purchased by Investor. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/to-dance-on-training-ship-illinois.html | To Dance on Training Ship Illinois. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mills-gift-to-museum-praised-by-de-forest-bequest-of-100000-and-art.html | MILLS GIFT TO MUSEUM PRAISED BY DE FOREST; Bequest of $100,000 and Art Is Called Another Illustration of His Public Spirit. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/smith-not-to-run-he-informed-mayor-said-before-going-to-florida-he.html | SMITH NOT TO RUN, HE INFORMED MAYOR; Said Before Going to Florida He Would Not Head the City Ticket This Fall. WALKER WON'T TELL PLANS League Backing Hylan Expected to Map Active Campaign at Meeting Today. Fare Decision a Factor. Move for Hylan. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/notables-to-hear-debate-ministers-lawyers-and-writers-to-judge.html | NOTABLES TO HEAR DEBATE.; Ministers, Lawyers and Writers to Judge Evolution Dispute. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/buys-in-philadelphia.html | Buys in Philadelphia. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/44-women-admit-thefts-one-shoplifter-fined-50-because-girl-13.html | 44 WOMEN ADMIT THEFTS.; One Shoplifter Fined $50 Because Girl, 13, Accompanied Her. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/convict-from-canada-caught-buying-bombs-poirier-who-escaped-after.html | CONVICT FROM CANADA CAUGHT BUYING BOMBS; Poirier, Who Escaped After Bogus Money Sentence, Held by Secret Service. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/buyers-in-cooperatives-mrs-ra-nicol-and-ge-brown-purchase-in-park.html | BUYERS IN COOPERATIVES.; Mrs. R.A. Nicol and G.E. Brown Purchase in Park Avenue Houses. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/motors-dividend-up-today-directors-will-fix-rate-for-new-stock3-a.html | MOTORS DIVIDEND UP TODAY; Directors Will Fix Rate for New Stock--$3 a Year Expected. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/organizers-named-in-new-wall-st-bank-afc-fiske-lists-men-who-asked.html | ORGANIZERS NAMED IN NEW WALL ST. BANK; A.F.C. Fiske Lists Men Who Asked Charter for $55,000,000 Concern--Raskob Not on Board. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/asks-if-relief-shall-end-david-a-brown-united-jewish-drive-head.html | ASKS IF RELIEF SHALL END.; David A. Brown, United Jewish Drive Head, Sends Query to 100,000. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/five-found-guilty-in-furniture-fraud-convicted-of-swindling-the.html | FIVE FOUND GUILTY IN FURNITURE FRAUD; Convicted of Swindling the Creditors of Star Company Out of More Than $40,000. GET SENTENCES SATURDAY Defendants Used Good Reputation of Company to Order Goods, According to Testimony. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/freed-in-halperin-shooting.html | Freed in Halperin Shooting. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/montclair-ac-beaten-falls-before-rahway-ymca-five-at-montclair-by.html | MONTCLAIR A.C. BEATEN.; Falls Before Rahway Y.M.C.A. Five at Montclair by 29 to 21. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reaction-in-tin-futures-prices-close-3540-points-lower-on-exchange.html | REACTION IN TIN FUTURES.; Prices Close 35-40 Points Lower on Exchange, Following London Drop. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/seaback-defeats-lauri-wins-pro-cue-tourney-play-125-to-80woods.html | SEABACK DEFEATS LAURI.; Wins Pro Cue Tourney Play, 125 to 80--Woods Beats Church. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-stock-issues-corporation-shares-to-be-placed-on-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on Market for Subscription. A.G. Spalding & Brothers. Jonas & Naumburg Corporation. North American Trust Shares. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/horemans-defeats-cochran-400290-world-champion-wins-brilliant-match.html | HOREMANS DEFEATS COCHRAN, 400-290; World Champion Wins Brilliant Match in 11 Innings in 18.2 Title Tourney. VICTOR HAS RUN OF 193 Matsuyama Takes Lead by Beating Grange in Afternoon Contest, 400 to 218. Cochran Runs 40 in First. Horemans Has Run of 77. SCORES BY INNINGS. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bankers-offer-22928000-in-new-securities-today.html | Bankers Offer $22,928,000 In New Securities Today | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/port-shows-its-facilities-new-york-exhibit-prepared-for-fair-in.html | PORT SHOWS ITS FACILITIES; New York Exhibit Prepared for Fair in Leipzig, Germany. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/prof-hatch-retires-today-city-college-announces-other-changes-in.html | PROF. HATCH RETIRES TODAY; City College Announces Other Changes in Teaching Staff. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/hyde-wins-title-in-bermuda-tennis-miss-sigourney-takes-womens-crown.html | HYDE WINS TITLE IN BERMUDA TENNIS; Miss Sigourney Takes Women's Crown and Pairs With Hyde to Win in Doubles. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/germany-mourns-huenefelds-death-president-von-hindenburg-sends.html | GERMANY MOURNS HUENEFELD'S DEATH; President von Hindenburg Sends Sympathy to Baron's Mother-- Public Funeral Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/money.html | MONEY. | True | Wednesday, Feb. 6, 1929. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/3-named-by-roosevelt-appointments-include-miss-swartz-as-industrial.html | 3 NAMED BY ROOSEVELT.; Appointments Include Miss Swartz as Industrial Board Member. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/kojac-and-dryfuss-put-back-on-rutgers-swimming-team.html | Kojac and Dryfuss Put Back On Rutgers Swimming Team | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/a-new-heliopolis.html | A NEW HELIOPOLIS. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ready-to-fly-to-coast-capt-streett-gives-keystone-plane-final.html | READY TO FLY TO COAST.; Capt. Streett Gives Keystone Plane Final Tests--Starts Today. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/butler-back-from-china-marine-commander-in-san-francisco-tells-of.html | BUTLER BACK FROM CHINA.; Marine Commander, in San Francisco, Tells of Amity for Us. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/royal-checks-forged-russian-chauffeur-is-arrested-for-36000-thefts.html | ROYAL CHECKS FORGED.; Russian Chauffeur Is Arrested for $36,000 Thefts in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/queens-graft-report-ready-in-three-weeks-brieger-says-failure-of.html | QUEENS GRAFT REPORT READY IN THREE WEEKS; Brieger Says Failure of Predecessors to Keep Full Records Hampers Inquiry. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sports-of-the-times-high-priced-stars-it-all-depends-the-general.html | Sports of the Times; High Priced Stars. It All Depends. The General Run. | True | By John Kieran. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/calls-rio-grande-oil-of-texas-bonds.html | Calls Rio Grande Oil of Texas Bonds | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/de-rivera-offers-reward-premises-5000-for-proof-of-killings-in.html | DE RIVERA OFFERS REWARD.; Premises $5,000 for Proof of Killings in Spanish Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/swimmers-equal-record-princeton-relay-team-ties-yales-300yard-mark.html | SWIMMERS EQUAL RECORD.; Princeton Relay Team Ties Yale's 300-Yard Mark In Practice. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dorothy-colford-to-wed-baron-sibert-her-fiancee-won-decoration-in.html | DOROTHY COLFORD TO WED BARON SIBERT; Her Fiance Won Decoration in French Army--Their Wedding Here on Aug 2. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/charlie-ross-committed-exelevated-guard-sent-to-bellevue-after.html | 'CHARLIE ROSS' COMMITTED.; Ex-Elevated Guard Sent to Bellevue After Kidnapping Story. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/little-neck-theatre-sold.html | Little Neck Theatre Sold. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/want-dragon-parades-chinese-plan-confucian-fete-to-mark-new-year-on.html | WANT DRAGON PARADES.; Chinese Plan Confucian Fete to Mark New Year on Sunday. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/st-josephs-five-wins-triumphs-over-penn-military-college-at-chester.html | ST. JOSEPH'S FIVE WINS; Triumphs Over Penn Military College at Chester, 28 to 24. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/wheat-prices-rise-in-a-brisk-rally-forecast-of-cold-weather-and.html | WHEAT PRICES RISE IN A BRISK RALLY; Forecast of Cold Weather and Better Foreign Demand Sends Grain Up. LESS PRESSURE ON MARKET Report of Large Export Sales of Corn Causes Short Covering and Prices Go 1 3/8 Cents Higher. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gotham-loan-company-opens.html | Gotham Loan Company Opens. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/england-383-out-hammond-gets-177-he-totals-296-for-2-innings-and.html | ENGLAND 383, OUT; HAMMOND GETS 177; He Totals 296 for 2 Innings and With Jardine Nets 262 for 3d Wicket, a New Record. At Wicket Seven Hours. Other Wickets Fall Rapidly. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/committee-to-oppose-childs-is-organized-group-of-stockholders-plans.html | COMMITTEE TO OPPOSE CHILDS IS ORGANIZED; Group of Stockholders Plans Fight in Coming Month Against His Control of Restaurant Chain. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/post-road-bus-permit-revoked.html | Post Road Bus Permit Revoked. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/lindbergh-delivers-canal-mail-on-time-throng-of-2000-hails-his.html | LINDBERGH DELIVERS CANAL MAIL ON TIME; Throng of 2,000 Hails His Completion of Three-Day Flight From Miami. VISITED COSTA RICA ON WAY Ending Managua-to-Colon Hop, Flier Joins Airmen of Fleet-- Starts Return Sunday. Crowd Holds Watch on Him. LINDBERGH DELIVERS CANAL MAIL ON TIME Had Good Weather All the Way. To Spend Two Days With Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/japanese-press-comment-cruiser-program-is-called-reasonable-on.html | JAPANESE PRESS COMMENT.; Cruiser Program Is Called Reasonable on Parity Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/boweslyon-weds-miss-spenderclay-duke-and-duchess-of-york-see.html | BOWES-LYON WEDS MISS SPENDER-CLAY; Duke and Duchess of York See Ceremony for Brother and Viscount Astor's Niece. LORD DAVIDSON OFFICIATES Bride Has Eight Bridesmaids and Two Pages--Wedding at St. Margaret's. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/root-will-seek-to-win-foreign-nations-to-our-reservations-on-world.html | Root Will Seek to Win Foreign Nations to Our Reservations on World Court | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/5day-week-upheld-in-speedy-decision-bijur-finds-electrical-bosses.html | 5-DAY WEEK UPHELD IN SPEEDY DECISION; Bijur Finds Electrical Bosses Free to Change Without Vote of Builders' Association. MEN RETURN TO THEIR JOBS Employes of Members of Two Groups Remain Out in Similar Controversy.VICTORY STIRS ALL UNIONSOthers Are Said to Want ShorterWeek, but Building Trades Contract Runs to 1930. Justice Interprets Disputed Phrase. Justice Bijur's Opinion. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/fight-plan-to-halt-alien-origin-law-opponents-of-the-nye-bill.html | FIGHT PLAN TO HALT ALIEN ORIGIN LAW; Opponents of the Nye Bill Attack Hoover and Smith Views at Senate Hearing.CALL PRESENT BASIS UNFAIR One Witness, However, Insists the National Origins Clause Is anUnworkable System. Opposes the 1790 Basis. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/finds-returns-cost-stores-6250000-manager-of-boston-retail-board.html | FINDS RETURNS COST STORES $6,250,000; Manager of Boston Retail Board Tells Dry Goods Convention Waste Hits Customer.MOUNTING COSTS STRESSEDPresent Rise, if Continued, Will Mean Losing Operation, Says Puckett--Many Groups Confer. Public Not Informed. Stresses Traffic Economies. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sees-nations-sharing-radio-programs-soon-mh-aylesworth-tells.html | SEES NATIONS SHARING RADIO PROGRAMS SOON; M.H. Aylesworth Tells Electrical Engineers Wide Interchange of Broadcasts Is Near. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/judges-face-inquiry-on-bankruptcy-acts-tuttle-admits-he-received.html | JUDGES FACE INQUIRY ON BANKRUPTCY ACTS; Tuttle Admits He Received "Confidential Information" From Sirovich. DISCLOSURES PREDICTED Representative Says He Will Make Them in Congress if Grand Jury Does Not. Sirovich Promises Cooperation. Grand Jury Hears Drucker. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dartmouths-sextet-defeats-army-9-to-0-scores-five-goals-at-start-of.html | DARTMOUTH'S SEXTET DEFEATS ARMY, 9 TO 0; Scores Five Goals at Start of Game at West Point--Jeremiah Is a Star. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/miss-sally-bartlett-engaged-to-marry-andover-mass-girl-to-wed-lieut.html | MISS SALLY BARTLETT ENGAGED TO MARRY; Andover (Mass.) Girl to Wed Lieut. Com. David N. Mercer, Retired Officer of Royal Navy. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Thermoid Company. Unterelbe Power and Light. Holmes Airport, Inc. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/harvard-eleven-lists-1930-dates-vermont-which-will-meet-crimson-for.html | HARVARD ELEVEN LISTS 1930 DATES; Vermont, Which Will Meet Crimson for First Time, to Be Opening Day Opponent. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/the-ships-that-count.html | THE SHIPS THAT COUNT. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/increase-paulista-capital-stockholders-of-sao-paulo-railway-decide.html | INCREASE PAULISTA CAPITAL; Stockholders of Sao Paulo Railway Decide on $6,000,000 Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sailfish-club-gives-a-large-reception-palm-beach-residents-attend.html | SAILFISH CLUB GIVES A LARGE RECEPTION; Palm Beach Residents Attend Sculpture Unveiling--Dance and Tea Follow. COLONY CLUB'S GALA NIGHT John J. Raskob Gives Dinner--Lecture by Mme. Edib at Villa of Mrs. Henry Seligman. Festivities at Colony Club. Entertaining at Whitehall. Party at Everglades Club. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/australia-plans-new-shipping-rules.html | Australia Plans New Shipping Rules | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/british-to-limit-the-fields-in-womens-title-golf-events.html | British to Limit the Fields In Women's Title Golf Events | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/helens-babe-wins-handicap-by-head-outsider-beats-sea-rocket-the.html | HELEN'S BABE WINS HANDICAP BY HEAD; Outsider Beats Sea Rocket, the Favorite, in Field of Four at New Orleans. SALONA SHOWS THE WAY Captures Point Cadet Purse by Half Length From Afterglow, Which Is Tangled at Start. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/starts-indemnity-branch-public-fire-insurance-of-newark-organizes.html | STARTS INDEMNITY BRANCH.; Public Fire Insurance of Newark Organizes an Affiliate. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tuttle-is-luncheon-guest-talks-on-justice-at-session-of-the-society.html | TUTTLE IS LUNCHEON GUEST; Talks on Justice at Session of the Society of Patriotic Women. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/fire-department.html | Fire Department. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/borden-plans-2for1-stock-split.html | Borden Plans 2-for-1 Stock Split. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/exonerated-in-lingerie-theft.html | Exonerated in Lingerie Theft. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/booth-wont-quit-he-reiterates-salvationist-general-says-he-has.html | BOOTH WON'T QUIT, HE REITERATES; Salvationist General Says He Has Thought Out New Plans for Army During His Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/seattle-bans-boxing-mayor-takes-action-following-death-of-portland.html | SEATTLE BANS BOXING.; Mayor Takes Action Following Death of Portland Fighter. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/us-soccer-draw-in-2d-round-made-ny-giants-and-hakoah-get-home.html | U.S. SOCCER DRAW IN 2D ROUND MADE; N.Y. Giants and Hakoah Get Home Games—16 Teams Remain in the Tourney. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/newsprint-price-waits-montreal-has-a-rumor-of-an-agreement-but-no.html | NEWSPRINT PRICE WAITS.; Montreal Has a Rumor of an Agreement, but No Confirmation. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ryan-gets-30year-term-sing-sing-fugitive-seized-in-battle-may-spend.html | RYAN GETS 30-YEAR TERM.; Sing Sing Fugitive Seized in Battle May Spend Life in Prison. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/jordanpage-meet-tonight-head-bouts-at-102d-medical-armory-guisto.html | JORDAN-PAGE MEET TONIGHT; Head Bouts at 102d Medical Armory --Guisto and McKain at Brooklyn. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/250000-budget-fixed-for-jewish-congress-dr-harris-tells-committee.html | $250,000 BUDGET FIXED FOR JEWISH CONGRESS; Dr. Harris Tells Committee That $13,850 Has Been Pledged-- Dr. Wise a Speaker. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/muldoons-support-claimed-by-swartz-commissioner-denies-he-has-even.html | MULDOON'S SUPPORT CLAIMED BY SWARTZ; Commissioner Denies He Has Even Read Bill for Control of Amateur Boxing. Muldoon Makes Denial. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dr-taylor-installed-radio-engineers-also-induct-new-directors-into.html | DR. TAYLOR INSTALLED.; Radio Engineers Also Induct New Directors Into Office. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gen-pershing-sails-leaves-with-his-sister-on-annual-visit-to-europe.html | GEN. PERSHING SAILS.; Leaves With His Sister on Annual Visit to Europe. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/122-dogs-in-mobile-field-trials.html | 122 Dogs in Mobile Field Trials. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/babe-ruth-35-today-will-be-guest-of-honor-at-st-petersburg-luncheon.html | BABE RUTH 35 TODAY.; Will Be Guest of Honor at St. Petersburg Luncheon. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ball-tells-of-prize-book-author-reveals-origin-of-work-for-girls-at.html | BALL TELLS OF PRIZE BOOK.; Author Reveals Origin of Work for Girls at Tea in His Honor. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/3-ice-boats-spill-in-red-bank-races-phantom-say-when-and-pet-upset.html | 3 ICE BOATS SPILL IN RED BANK RACES; Phantom, Say When and Pet Upset in Wind, but Crews and Boats Are Uninjured. | True | Special to The New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/say-state-industry-lags-behind-nation-merwin-hart-and-jw-gerard.html | SAY STATE INDUSTRY LAGS BEHIND NATION; Merwin Hart and J.W. Gerard Assert Other States Gain at New York's Expense. CALL ECONOMIC CONGRESS Issue Statement as Public Members of Industrial Survey Commission. Call for Solution. Business Leaders to Attend. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/radio-corporation-adds-group-insurance-3250000-program-inaugurated.html | RADIO CORPORATION ADDS GROUP INSURANCE; $3,250,000 Program Inaugurated, Affecting More Than 1,200Employes-- Premiums Small. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/perfume-merger-voted-stockholders-of-woodworth-act-on-consolidation.html | PERFUME MERGER VOTED.; Stockholders of Woodworth Act on Consolidation With Bourjois. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/huge-light-merger-reported-in-view-electric-bond-and-share-is-said.html | HUGE LIGHT MERGER REPORTED IN VIEW; Electric Bond and Share Is Said to Be Considering Consolidating 3 Holding Companies.PLAN STILL INDEFINITE Would Combine American, Nationaland Electric Power Companiesinto Record-Size System. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/niagara-five-triumphs-defeats-rochester-30-to-29-in-hardfought.html | NIAGARA FIVE TRIUMPHS.; Defeats Rochester, 30 to 29, in Hard-Fought Contest. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/escape-from-the-s4-sunk-at-110-feet-navy-men-at-key-test-have.html | ESCAPE FROM THE S-4, SUNK AT 110 FEET; Navy Men at Key Test Have Further Success With New Safety Devices. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/miss-kennedy-weds-charles-massinger-daughter-of-mr-and-mrs-david-e.html | MISS KENNEDY WEDS CHARLES MASSINGER; Daughter of Mr. and Mrs. David E. Kennedy Is Married in St. Bartholomew's. MRS. DE CUMOENS BRIDE Married to Donald E. Curran, Publisher, in St. Patrick's Cathedral--Other Nuptials. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/wife-divorces-murder-suspect.html | Wife Divorces Murder Suspect. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/chicago-six-plays-americans-tonight-gardiner-black-hawks-pilot-will.html | CHICAGO SIX PLAYS AMERICANS TONIGHT; Gardiner, Black Hawks' Pilot, Will Cover Defense Post at Game in Garden. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bonds to Be Offered to Bankers and the Public. City of Buffalo. City of Providence. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tells-viennese-about-our-politics.html | Tells Viennese About Our Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dance-and-bridge-on-conte-grande.html | Dance and Bridge on Conte Grande. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/boards-moving-car-fined-white-plains-man-pays-1-after-arrest-by.html | BOARDS MOVING CAR; FINED; White Plains Man Pays $1 After Arrest by Railroad Police. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/lauds-cowling-device-company-says-hawks-increased-speed-to-177.html | LAUDS COWLING DEVICE.; Company Says Hawks Increased Speed to 177 Miles an Hour. | True | Special to The New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/senate-blocks-sale-of-our-big-liners-by-shipping-board-mckellar.html | SENATE BLOCKS SALE OF OUR BIG LINERS BY SHIPPING BOARD; McKellar Resolution for Inquiry Into Bids Is Unanimously Passed. CHAPMAN OFFER UNDER FIRE Tennessee Senator Says New York Company Was to Get Ships at Session Today. STRESSES FINANCIAL POINT Senator Jones, Opposing Move, Expresses Fear That Action May Lose Sale at $16,300,000. McKellar Attacks Chapman Bid. Steiwer Approves Inquiry Move. SENATE BLOCKS SALE OF OUR BIG LINERS Jones Sees Danger of Losing Sale. Conditions of Sale Analyzed. Pennsylvania R.R. Not Interested. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/louis-cohen-takes-hospitals-post.html | Louis Cohen Takes Hospitals Post. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/delays-action-on-kohler-inquiry-wisconsin-legislature-fails-to-vote.html | DELAYS ACTION ON KOHLER INQUIRY; Wisconsin Legislature Fails to Vote on Measure Involving Governor's Campaign Expenditures. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/cutler-beaten-by-tarangioli-an-indoor-tennis-tarangioli-wins-in.html | Cutler Beaten by Tarangioli an Indoor Tennis; TARANGIOLI WINS IN INDOOR TENNIS Defeats Cutler by 3-6, 6-2, 8-6 and Gains Semi-Final of Metropolitan Title Play.HARTE CHECKS MORRISONKurzrok Also a 3d Round Victor-- Miss Greenspan, Miss N. TaubeleGain Women's Semi-Finals. Gains Semi-Finals. Kurzrok Advances. | True | By Allison Danzig | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/smiths-book-in-demand-democratic-offices-report-brisk-sale-of.html | SMITH'S BOOK IN DEMAND.; Democratic Offices Report Brisk Sale of Ex-Governor's Speeches. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dog-bites-muzzle-advocate.html | Dog Bites Muzzle Advocate. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/continued-activity-in-steel-predicted-trade-reviews-point-to-rising.html | CONTINUED ACTIVITY IN STEEL PREDICTED; Trade Reviews Point to Rising Demand and Record Pig Iron Output in January. BOOKINGS MADE FAR AHEAD Most Prices, Though Firm, Show Upward Tendencies-- Delivery Presents Problems. Review by Iron Age. Iron Trade Review Summary. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/muscovites-now-demand-bread-tickets-to-stop-profiteering-in-loaves.html | Muscovites Now Demand Bread Tickets To Stop Profiteering in Loaves for Needy | True | By Walter Duranty. Wireless To the New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/wc-bryant-kemp-buried-small-company-of-friends-at-perpetual.html | W.C. BRYANT KEMP BURIED.; Small Company of Friends at "Perpetual Student's" Funeral. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/forms-investment-trust-keystone-corporation-to-have-working-capital.html | FORMS INVESTMENT TRUST.; Keystone Corporation to Have Working Capital of $1,500,000. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/betting-bill-is-held-up-measure-to-abolish-maryland-racetrack.html | BETTING BILL IS HELD UP.; Measure to Abolish Maryland RaceTrack Wagering to Be Revised. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/walker-at-knights-of-columbus-ball.html | Walker at Knights of Columbus Ball | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/a-vermont-national-forest.html | A VERMONT NATIONAL FOREST | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/amherst-five-triumphs-turns-back-lowell-textile-on-home-court-by-41.html | AMHERST FIVE TRIUMPHS.; Turns Back Lowell Textile on Home Court by 41 to 28. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/james-johnson-dead-former-speaker-of-the-legislature-of-manitoba.html | JAMES JOHNSON DEAD.; Former Speaker of the Legislature of Manitoba. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stricter-law-urged-for-dog-violators-rural-legislators-support-at.html | STRICTER LAW URGED FOR DOG VIOLATORS; Rural Legislators Support at Hearing Measure Aimed at Stray Canines. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stewart-f-berry-to-wed-singer.html | Stewart F. Berry to Wed Singer. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/grebes-77-leads-miami-qualifiers-sets-pace-in-final-half-but-loses.html | GREBE'S 77 LEADS MIAMI QUALIFIERS; Sets Pace in Final Half, but Loses Medal to Roberts, Previous Day's Victor. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/realty-financing-new-loans-placed-on-parcels-in-the-metropolitan.html | REALTY FINANCING.; New Loans Placed on Parcels in the Metropolitan Area. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-radio-service-to-europe-is-ready-mackay-company-awaits-federal.html | NEW RADIO SERVICE TO EUROPE IS READY; Mackay Company Awaits Federal License-- Will Use Power Up to 100 Kilowatts. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sees-40000-for-stewart-washington-lawyer-doubts-if-5000-will-vote.html | SEES 40,000 FOR STEWART.; Washington Lawyer Doubts if 5,000 Will Vote With Rockefeller. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mme-piccioli-dies-89-was-noted-as-a-grand-opera-singer-half-a.html | MME. PICCIOLI DIES, 89.; Was Noted as a Grand Opera Singer Half a Century Ago. | True | SWAMPSCOTT, Mass., Feb. 6.-- Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/bidding-apathetic-at-art-works-sale-none-on-some-metropolitan.html | BIDDING APATHETIC AT ART WORKS SALE; None on Some Metropolitan Objects, While Spanish Vase Goes for $1. TOTAL FOR SESSION $3,111 Museum Explains Articles Are Being Sold Because of Lack of Space. Sale Not to Make Money. No Bids on Some Articles. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/hooked-rug-brings-1350-tops-hutchinson-collection-sale-total-is.html | HOOKED RUG BRINGS $1,350.; Tops Hutchinson Collection Sale-- Total Is $10,690. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/monty-banks-loses-71669-suit.html | Monty Banks Loses $71,669 Suit. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/roosevelt-for-20-per-cent-income-tax-cut-contingent-on-the-2cent.html | Roosevelt for 20 Per Cent Income Tax Cut, Contingent on the 2-Cent Gasoline Levy | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/paris-greets-francogerman-body.html | Paris Greets Franco-German Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/fur-men-honor-klink-say-he-is-best-fitted-to-supervise-financing-in.html | FUR MEN HONOR KLINK.; Say He Is Best Fitted to Supervise Financing in the Industry. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/zeppelin-to-test-wireless-on-flight.html | Zeppelin to Test Wireless on Flight. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/canzoneri-stops-sangor-in-seventh-former-featherweight-champion.html | CANZONERI STOPS SANGOR IN SEVENTH; Former Featherweight Champion Knocks Out His MilwaukeeRival in Chicago Coliseum. CROWD SETS NEW RECORDMore Than 11,000 Attend, BreakingChicago Indoor Mark--ReceiptsAre $45,000. Sangor Saved by Bell. Action Is Very Fast. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/boston-college-six-wins-sanford-stars-in-40-victory-over-holy-cross.html | BOSTON COLLEGE SIX WINS.; Sanford Stars in 4-0 Victory Over Holy Cross Sextet. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/church-of-pilgrims-puts-off-merger-congregational-body-votes-to.html | CHURCH OF PILGRIMS PUTS OFF MERGER; Congregational Body Votes to Refer Plan to Committee for Consideration. LACK OF HARMONY DENIED Meanwhile First Presbyterian Group in Brooklyn Solidly Approves the Union. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/panamerican-union-drafts-auto-rules-to-govern-traffic-between-the.html | Pan-American Union Drafts Auto Rules To Govern Traffic Between the 21 Nations | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/barnard-renames-11-umpires-moriarty-replaces-barry.html | Barnard Renames 11 Umpires; Moriarty Replaces Barry | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/p-sellers-auto-victim-new-haven-architect-dies-on-visit-to.html | P. SELLERS AUTO VICTIM.; New Haven Architect Dies on Visit to Philadelphia. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/queens-realty-sales-the-ludwig-baumann-company-leases-with-purchase.html | QUEENS REALTY SALES ; The Ludwig Baumann Company Leases With Purchase Option. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dr-straton-explains-an-authoritative-statement-as-to-the-motor.html | DR. STRATON EXPLAINS.; An Authoritative Statement as to the Motor Incident of Dec. 29. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/policeman-guilty-as-abductor.html | Policeman Guilty as Abductor. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/funeral-of-dr-jonas-r-nilsen.html | Funeral of Dr. Jonas R. Nilsen. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/gannon-out-since-feb-1-brooklyn-street-cleaning-head-retired-on.html | GANNON OUT SINCE FEB. 1.; Brooklyn Street Cleaning Head Retired on Ground of Health. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dr-jl-dickey-dies-represented-america-at-two-international-medical.html | DR. J.L. DICKEY DIES.; Represented America at Two International Medical Congresses. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/fight-gypsies-and-bears-german-police-subdue-100-nomads-after.html | FIGHT GYPSIES AND BEARS.; German Police Subdue 100 Nomads After Fierce Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stimson-tells-filipino-senate-president-he-has-accepted-secretary.html | Stimson Tells Filipino Senate President He Has Accepted Secretary of State Post | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/all-spain-grieves-for-dowager-queen-excitement-of-suppressed-revolt.html | ALL SPAIN GRIEVES FOR DOWAGER QUEEN; Excitement of Suppressed Revolt Is Forgotten in SincereMourning Over Her Death.FUNERAL TO BE TOMORROWCoolidge Sends Condolences to KingAlfonso-- British Court OrdersMourning. Premier Summoned to Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/republicans-offer-a-new-fusion-bill-assemblyman-moffat-proposes-to.html | REPUBLICANS OFFER A NEW FUSION BILL; Assemblyman Moffat Proposes to Have City Candidates Named by Convention. OBSTACLES ARE PREDICTED Governor Roosevelt Would Oppose an Attack on the Primary System, It Is Believed. FIVE-DAY WEEK IS URGED Kings Democrat Submits Bill to Cut Working Time of State Employes. Scope of the Measure. Another Obstacle in the Way. Assembly Passes Thirteen Bills. Court Pay Readjustment. Income Tax Law Change. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rumania-approves-stabilization-loan-chamber-passes-72000000-issue.html | RUMANIA APPROVES STABILIZATION LOAN; Chamber Passes $72,000,000 Issue for Reconstruction of Ruined Railways. BANK TO BE REORGANIZED Frenchman Will Be Adviser Under Loan Terms--Parliament Also Ratifies Match Monopoly. Terms of Match Monopoly. Banks of 14 Nations Help. Bank to Issue Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/markets-in-london-paris-and-berlin-british-exchange-maintains.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Maintains Strength Despite Fear of Rise in Bank Rate. LONDON MONEY PLENTIFUL Paris Is Cautious, Showing Quiet Tendency--Berlin Trading Remains Much Restricted. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/retired-dentist-ends-life-by-shot.html | Retired Dentist Ends Life by Shot. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/colonel-stimsons-successor.html | COLONEL STIMSON'S SUCCESSOR. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/senators-approve-chinese-treaty.html | Senators Approve Chinese Treaty. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-mazet-is-victor-in-st-augustine-golf-new-york-entry-beats-mrs.html | MRS. MAZET IS VICTOR IN ST. AUGUSTINE GOLF; New York Entry Beats Mrs. Magnusen in First Round, 5 and 4, After Giving 15-Stroke Allowance | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/nyu-wins-3331-from-navy-quintet-comes-from-behind-in-last-two.html | N.Y.U. WINS, 33-31, FROM NAVY QUINTET; Comes From Behind in Last Two Minutes to Triumph on the Losers' Court. ROBERTS AND SHUMAN STAR Former Adds Foul Goal After Both Score From Field at the Close of the Match. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/zborowsky-estate-avoids-double-tax-new-york-property-in-spanish.html | ZBOROWSKY ESTATE AVOIDS DOUBLE TAX; New York Property in Spanish Holding Company Escapes English Levy. COUNT LEFT $4,022,740 Astor Kinsman, Who Lived Chiefly In England, Found Novel Way to Guard Wealth. Holding Company Organized. American Holdings Transferred. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/connecticut-aggies-beat-providence-five-triumphs-3533-as-chubbuck.html | CONNECTICUT AGGIES BEAT PROVIDENCE FIVE; Triumphs, 35-33, as Chubbuck Gets 13 Points--2d Defeat for Providence in 13 Games. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/casey-wins-title-in-met-ice-race-takes-mile-indoor-honors-with.html | CASEY WINS TITLE IN MET. ICE RACE; Takes -Mile Indoor Honors, With Taylor Second--Vige Is Class B Victor. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/reports-sargent-has-rca-data-senator-dill-says-at-radio-hearing.html | REPORTS SARGENT HAS R.C.A. DATA; Senator Dill Says at Radio Hearing That Evidence Has Been Transmitted. DAVIS WOULD KEEP BOARD Radio Corporation Officer Tells Senate Committee It Should Remain Appellate Body. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/heydler-disapproves-of-the-plan-to-try-tenman-baseball-teams-in.html | Heydler Disapproves of the Plan to Try Ten-Man Baseball Teams in Exhibitions | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/pope-announces-accord-with-italy-proclaims-it-today-pontiff-calls.html | POPE ANNOUNCES ACCORD WITH ITALY; PROCLAIMS IT TODAY; Pontiff Calls Diplomats for 10 A.M. to Tell Them of Peace Ending Feud Begun in 1870. SIGNING OF TREATY SUNDAY Vatican Is Allowed to Build Rail, Wire and Radio Stations, Coin Money and Issue Stamps. FIRST PART OF CONCORDAT Acceptance of Canon Law by State After 1,116 Years Is Viewed as Chief Triumph of Church. The Pope's Privilegs. Indemnity Is Increased. A Struggle of 1,116 Years. POPE ANNOUNCES ACCORD WITH ITALY No Word in Washington. POPES ELECTION CELEBRATED. Vatican Troops Parade on Seventh Anniversary of Pius XI. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/tufts-five-wins-4835-defeats-northeastern-after-leading-1918-at.html | TUFTS FIVE WINS, 48-35.; Defeats Northeastern After Leading, 19-18, at Half Time. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Hawaiian Pineapple. Spiegel, May, Stern & Co. Municipal Financial Corporation. Endicott-Johnson Corporation. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-federman-wins-on-miami-beach-links-garden-city-contestant.html | MRS. FEDERMAN WINS ON MIAMI BEACH LINKS; Garden City Contestant Defeats Miss Arendes, 3 Up--Mrs. Sterrett and Mrs. Roberts Score. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/roy-weller-dead-former-legislative-correspondent-of-brooklyn.html | ROY WELLER DEAD.; Former Legislative Correspondent of Brooklyn Standard-Union Was 51 | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/largest-stock-increase-tax-350000-is-paid-to-state.html | Largest Stock Increase Tax, $350,000, Is Paid to State | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/influenzas-toll-declines-sharply-deaths-from-pneumonia-in-reporting.html | INFLUENZA'S TOLL DECLINES SHARPLY; Deaths From Pneumonia in Reporting Area of Country Fell Off Last Week. DECREASE IS SHOWN HERE Week's Mortality Rate From All Causes Dropped in 66 Reporting Cities. Another Outbreak Here Doubted. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/navy-orders-ford-planes-contracts-for-two-eightpassenger-craft-with.html | NAVY ORDERS FORD PLANES; Contracts for Two Eight-Passenger Craft With Stout Company. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/nansen-outlines-polar-flight-plan-veteran-explorer-tells-civic.html | NANSEN OUTLINES POLAR FLIGHT PLAN; Veteran Explorer Tells Civic Forum Trips Will Aid Meteorology. WILL CARRY 45 SLED DOGS Emergency Equipment, He Says, Should Not Be Needed, as Zeppelin Runs Will Be Short. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/smoke-on-the-bowery-needs-of-the-homeless-and-the-unemployed-the.html | "SMOKE" ON THE BOWERY.; Needs of the Homeless and the Unemployed. THE SOCIALWORKER'S PLACE There Is Much to Be Done That Insurance Would Not Cover. The Geneva School. | True | ERNEST POOLE.K.B.MARJORIE McALPIN. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/payroll-jury-disagrees-discharged-after-weighing-street-foremans.html | PAYROLL JURY DISAGREES.; Discharged After Weighing Street Foreman's Case Three Hours. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/ranchmen-demand-rise-in-wool-rates-they-tell-ways-and-means.html | RANCHMEN DEMAND RISE IN WOOL RATES; They Tell Ways and Means Committee Expanding Industry Requires 5 to 9 Cents Increase.IMPORTERS FOR VALUE DUTYThey Score Poundage Tax--Carpet Men Ask Differential onCoarse Grade Imports. Uniform Ad Valorem Basis Urged. Ranchmen Ask Increase. Reform in Duties Advocated. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/britain-to-mourn-a-week.html | Britain to Mourn a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/dartmouth-beats-columbia-41-to-34-green-quintet-overcomes-early.html | DARTMOUTH BEATS COLUMBIA, 41 TO 34; Green Quintet Overcomes Early Margin to Gain Lead at Half Time, 23-18. AUSTIN MAKES 13 POINTS Guard Is High Scorer in Eastern League Game at Hanover--Victors Second in Race. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/sande-permitted-to-ride-own-horses-in-maryland-as-jockey-rule-is.html | Sande Permitted to Ride Own Horses in Maryland as Jockey Rule Is Charged; MARYLAND CHANGES RULE ON JOCKEYS Sande and Other Ex-Riders, Now Owners, Are Permitted to Pilot Own Horses. CALLAHAN ALSO AFFECTED Racing Commission Adopts New Regulation to Protect Turfmen in Filing Their Claims. Callahan Also Benefited. Claim Rule Gives Protection. | True | Special to The New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/calls-liquor-sale-protected-at-club-federal-prosecutor-cites-ice.html | CALLS LIQUOR SALE PROTECTED AT CLUB; Federal Prosecutor Cites 'Ice' Entries in Knight Resort Books at $100 a Day. 'N.T.G.' AND 9 FACE ARREST Bail Forfeited as They Fail to Appear--Five Jailed and 11 Plead Dry Law Guilt. Points to Large Sums for "Ice." Three in Furnace Club Admit Guilt. Sentences of Three Suspended. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/andover-victor-by-10-triumphs-on-home-ice-by-blanking-belmont-high.html | ANDOVER VICTOR BY 1-0.; Triumphs on Home Ice by Blanking Belmont High School. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/financial-markets-stocks-break-on-report-of-forthcoming-reserve.html | FINANCIAL MARKETS; Stocks Break on Report of Forthcoming Reserve Board Declaration--Sterling Up. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/selling-pressure-relaxes-in-cotton-prices-recover-12-to-14-points.html | SELLING PRESSURE RELAXES IN COTTON; Prices Recover 12 to 14 Points, but Liquidation Continues in March Contracts. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/peter-b-olney-marries-son-of-late-district-attorney-weds-miss.html | PETER B. OLNEY MARRIES.; Son of Late District Attorney Weds Miss Elizabeth Ralph in Ottawa. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/columbus-av-site-sold-to-n-j-hess-corner-at-88th-st-is-bought-by.html | COLUMBUS AV. SITE SOLD TO N. J. HESS; Corner at 88th St. Is Bought by Investor, Who May Build a Tall Flat There. YORKVILLE RESALE PENDING Builder Is Taking Over 88th St. Plot for a Ten-Story Apartment --Other East Side Sales. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/hosts-at-jinks-dance-many-persons-entertain-guests-at-party-in.html | HOSTS AT JINKS DANCE.; Many Persons Entertain Guests at Party in Pierre's. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-marie-a-hecht-weds-writer-former-wife-of-dramatist-married.html | MRS. MARIE A. HECHT WEDS; Writer, Former Wife of Dramatist, Married Dimitry Essipoff, Artist. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/alekhine-to-open-tour-of-us-here-worlds-chess-champion-to-give.html | ALEKHINE TO OPEN TOUR OF U.S. HERE; World's Chess Champion to Give Three Exhibitions at the Manhattan Club. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/police-fail-to-verify-alpers-attack-story-hunt-young-woman-employed.html | POLICE FAIL TO VERIFY ALPER'S ATTACK STORY; Hunt Young Woman Employed at His Factory to Question Her About Slashing in Auto. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/asserts-heligoland-wants-to-be-british-prussian-deputy-says.html | ASSERTS HELIGOLAND WANTS TO BE BRITISH; Prussian Deputy Says Islanders Resent German Neglect and Ask London to Take Them Back. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/to-save-others.html | TO SAVE OTHERS. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/curtis-to-hold-senate-seat-until-he-is-vice-president.html | Curtis to Hold Senate Seat Until He Is Vice President | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/whalen-to-box-duane-at-106th.html | Whalen to Box Duane at 106th. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/chain-store-reports-show-rising-sales-eight-more-including.html | CHAIN STORE REPORTS SHOW RISING SALES; Eight More, Including Woolworth, Issue Statements--January Total 13% Above Year Ago. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rain-will-continue-drizzle-expected-to-give-way-this-afternoon-to.html | RAIN WILL CONTINUE.; Drizzle Expected to Give Way This Afternoon to Colder Winds. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/negro-institute-to-give-dinner.html | Negro Institute to Give Dinner. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/drewen-picks-one-aide-hudson-prosecutor-says-coyle-will-be-an.html | DREWEN PICKS ONE AIDE.; Hudson Prosecutor Says Coyle Will Be an Assistant. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/staten-island-to-get-thirty-traffic-lights-hoyt-announces-10000.html | STATEN ISLAND TO GET THIRTY TRAFFIC LIGHTS; Hoyt Announces $10,000 System Will Be Installed After Engineers' Survey. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rubber-futures-decline-close-10-to-20-points-down-in-sympathy-with.html | RUBBER FUTURES DECLINE.; Close 10 to 20 Points Down in Sympathy With London Market. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/other-manhattan-sales-deals-in-dwellings-and-tenements-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Tenements Reported Yesterday. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mrs-lucretia-greig-crawford.html | Mrs. Lucretia Greig Crawford. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/will-rogers-assured-now-of-peace-treatys-value.html | Will Rogers Assured Now Of Peace Treaty's Value | True | WILL ROGERS. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/phillips-petroleum-buys-stations.html | Phillips Petroleum Buys Stations. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/degree-for-shaw-urged-dramatist-says-its-proper-thing-for-irish.html | DEGREE FOR SHAW URGED.; Dramatist Says It's Proper Thing for Irish University to Do. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/rutgers-freshmen-rally-spurt-in-final-quarter-to-defeat-lafayette.html | RUTGERS FRESHMEN RALLY.; Spurt in Final Quarter to Defeat Lafayette Yearling Five, 34-32. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/announce-changes-in-executive-staffs-firms-and-corporations-add-new.html | ANNOUNCE CHANGES IN EXECUTIVE STAFFS; Firms and Corporations Add New Vice Presidents, Managers and Other Officials. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/names-market-deputy-dwyer-picks-pj-obrien-at-4500-a-year-to-succeed.html | NAMES MARKET DEPUTY.; Dwyer Picks P.J. O'Brien at $4,500 a Year to Succeed McGrath. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/security-concerns-in-record-merger-goldman-sachs-trading-corp-joins.html | SECURITY CONCERNS IN RECORD MERGER; Goldman Sachs Trading Corp. Joins Financial & Industrial in $244,000,000 Concern. CONTROLS BANKING CHAIN Insurance Group Holdings Also Brought Into Consolidation, Largest of Its Kind. Also Join Insurance Boards. Shares Have Risen Steadily. | True | | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/paris-dark-in-fog-when-power-fails-business-hampered-industry.html | PARIS DARK IN FOG WHEN POWER FAILS; Business Hampered, Industry Paralyzed After Explosion in Generating Station. CANDLES AND LAMPS USED Wartime Air Raid Rules Recalled in Seven Hours' Gloom--Theatres and Newpapers Suspend. Chaos in Streets. President Lunches by Lamplight. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-polish-constitution-porposal-would-increase-powers-of-president.html | NEW POLISH CONSTITUTION.; Porposal Would Increase Powers of President of the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/chamberlain-refuses-sea-rights-discussion-is-asked-in-commons-about.html | CHAMBERLAIN REFUSES SEA RIGHTS DISCUSSION; Is Asked in Commons About Senate Proposal for Conferenceby Laborite Member. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/deals-in-new-jersey-multifamily-houses-in-union-city-sold-to.html | DEALS IN NEW JERSEY.; Multi-Family Houses in Union City Sold to Investors. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/now-called-lloyds-casualty-co.html | Now Called Lloyds Casualty Co. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/kellogg-pact-lauded-at-alliance-dinner-made-last-year-momentous.html | KELLOGG PACT LAUDED AT ALLIANCE DINNER; Made Last Year Momentous, Says Wickersham--Guthrie Talks on War Debts. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/minnie-hauk-dies-in-switzerland-former-prima-donna-won-great-fame.html | MINNIE HAUK DIES IN SWITZERLAND; Former Prima Donna Won Great Fame as Carmen, Which She Created Here. WAS NATIVE OF NEW YORK Made Her Debut at 14--Faced Poverty and Almost Complete Blindness in Late Years. Her Poverty Relieved. | True | Wireless to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/move-to-rush-measure-leaders-plan-special-rule-if-senate-change-is.html | MOVE TO RUSH MEASURE; Leaders Plan Special Rule if Senate Change Is Opposed. WISH TO AVOID CONFERENCE And Have the Measure in the President's Hands for Action Friday. NOT AFRAID OF A VETO Sponsors of Program Confident of Votes in Both Houses to Override Such Action. Approval by President Expected. May Build Three Vessels Here. Cruiser Strengths Compared. Diplomats See Aid to Limitation. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mentions-coolidge-as-head-of-new-haven-boston-legislator-starts.html | MENTIONS COOLIDGE AS HEAD OF NEW HAVEN; Boston Legislator Starts Rail Rumor, Which Is Denied in White House Circles. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mojave-towing-silvermaple-to-port.html | Mojave Towing Silvermaple to Port. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/nj-law-school-five-wins-turns-back-montclair-state-teachers-college.html | N.J. LAW SCHOOL FIVE WINS.; Turns Back Montclair State Teachers College, 38 to 33. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/a-correction-for-mr-viereck.html | A Correction for Mr. Viereck. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/coffee-exchange-seat-at-new-high.html | Coffee Exchange Seat at New High. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/alfonso-notifies-coolidge.html | Alfonso Notifies Coolidge. | True | Special to The New York Times. | C1B 16256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/laughter.html | "[LAUGHTER.]" | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/kress-sets-own-figure-writes-7000-into-blank-contract-sent-by.html | KRESS SETS OWN FIGURE.; Writes $7,000 Into Blank Contract Sent by Browns. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/benefit-for-a-hospital.html | Benefit for a Hospital. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/2928734-increases-given-to-teachers-board-of-education-distributes.html | $2,928,734 INCREASES GIVEN TO TEACHERS; Board of Education Distributes 'Supermaximum Fund,' Long Held Up by Legal Ban. NEW PAY EFFECTIVE FEB. 1 Rise of $246 a Year in Grades to 6B, $230 Up to Junior High, $96 in High Schools. NEW RATING POLICY VOTED Rises After Sept. 1, 1930, Will Be Based on "Cultural or Technical" Work During Year. Increases Effective Feb. 1. Resolution on New System. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/new-group-bank-system-corporation-formed-here-for-business-in-the.html | NEW GROUP BANK SYSTEM.; Corporation Formed Here for Business in the Americas. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/mexico-to-buy-in-agrarian-bonds.html | Mexico to Buy in Agrarian Bonds. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/lejeune-to-retire-as-head-of-marines-he-will-not-seek-third-term-as.html | LEJEUNE TO RETIRE AS HEAD OF MARINES; He Will Not Seek Third Term as Commandant, Although Urged by Friends. MAY GO TO PACIFIC BASE Major General Neville, Now at Quantico, Will Probably Be Named Corps Commander. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/army-to-graduate-86-advanced-fliers-largest-cadet-class-at-kelly.html | ARMY TO GRADUATE 86 ADVANCED FLIERS; Largest Cadet Class at Kelly Field Since the War Will Become Pilots Feb. 28. YEAR OF TRAINING ENDED Seventy-one Will Be Commissioned as Second Lieutenants in the Air Corps Reserve. List of the Graduates. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/englewood-parcels-sold-new-professional-building-opposite-station.html | ENGLEWOOD PARCELS SOLD.; New Professional Building Opposite Station Is Transferred. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/segrave-arrives-with-golden-racer-famous-british-auto-race-driver.html | SEGRAVE ARRIVES WITH GOLDEN RACER; FAMOUS BRITISH AUTO RACE DRIVER AND HIS NEW CAR. | True | Times Wide World Photo. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/cardinal-cerretti-reports-on-america.html | Cardinal Cerretti Reports on America | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/stock-exchange-victor-on-court-beats-lawrenceville-five-3918.html | STOCK EXCHANGE VICTOR ON COURT; Beats Lawrenceville Five, 39-18 --Pennington Wins-- Other New Jersey Games. | True | Special to The New York Times. | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 16256 |
| 1929-02-07 | 1929-02-07 | https://www.nytimes.com/1929/02/07/archives/postoffice-notice.html | Postoffice Notice | True | | C1B 16256 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bushey-frey-sign-with-red-sox.html | Bushey, Frey Sign With Red Sox. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/curb-announces-changes-old-stocks-removed-from-trading-and-new-ones.html | CURB ANNOUNCES CHANGES.; Old Stocks Removed From Trading and New Ones Admitted. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/travers-knocks-out-sidders.html | Travers Knocks Out Sidders. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/no-sign-of-trotsky-on-russian-vessel-rumor-however-says-that-he.html | NO SIGN OF TROTSKY ON RUSSIAN VESSEL; Rumor, However, Says That He Arrived at Constantinople Under Assumed Name. RADEK REPORTED ARRESTED He and Rakovsky, Former Envoy to Paris, Said to Have Been Seized as Trotskyists by Soviet. Rumor Trotsky Is Aboard. Report He Will Go to Germany. Arrest of Radek Reported. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/polo-stars-arrive-for-coast-tourney-harriman-and-sanford-reach-del.html | POLO STARS ARRIVE FOR COAST TOURNEY; Harriman and Sanford Reach Del Monte for Championships Which Start Tomorrow. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lehigh-wrestlers-beat-cornell-1512-winning-streak-of-18-victories.html | LEHIGH WRESTLERS BEAT CORNELL, 15-12; Winning Streak of 18 Victories Scored in Dual Meets Ended by Eastern Champions. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/frances-hall-in-piano-recital.html | Frances Hall in Piano Recital. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/recital-by-van-hoesen-young-baritone-gives-artistic-performance-at.html | RECITAL BY VAN HOESEN.; Young Baritone Gives Artistic Performance at Town Hall. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/business-records-bankruptcy-proceedings-assignment-judgements.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGEMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sharkey-engages-in-first-goes-through-a-nineround-drill.html | SHARKEY ENGAGES IN FIRST WORKOUT; Goes Through a Nine-Round Drill, Minus Sparring, for Bout With Stribling Feb. 27. GEORGIAN TO START TODAY Will Train for Three Days, With Rest Planned for Monday—Carey Explains Broadcast Ban. Stribling to Start Today. May Extend the Ban. | True | By James P. Dawson. Special To The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/chile-eases-rules-on-tourists-visas-is-first-south-american-country.html | CHILE EASES RULES ON TOURISTS' VISAS; Is First South American Country to Respond to Appealby Agencies Here.MAKE AGENT RESPONSIBLEGrace Line, Announcing Change,Tells of Travel Handicap Causedby Old Requirements. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/girl-skaters-to-race-miss-neitzel-and-mrs-potter-wll-meet-in-match.html | GIRL SKATERS TO RACE.; Miss Neitzel and Mrs. Potter Wll Meet in Match Event. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/in-aid-of-babies-hospital-a-matinee-of-jonny-spielt-auf-at-the.html | IN AID OF BABIES' HOSPITAL.; A Matinee of "Jonny Spielt Auf" at the Metropolitan Today. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/brooklyn-boy-scouts-to-fight-diphtheria-12000-enlisted-by.html | BROOKLYN BOY SCOUTS TO FIGHT DIPHTHERIA; 12,000 Enlisted by Department of Health in Campaign--Will Get Merit Badges. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/schulte-buys-realty-valued-at-2000000-long-island-city-units.html | SCHULTE BUYS REALTY VALUED AT $2,000,000; Long Island City Units Include Degnon Terminal and an Office Building. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/another-bill-favors-parimutuel-betting-assemblyman-doyles-measure.html | ANOTHER BILL FAVORS PARI-MUTUEL BETTING; Assemblyman Doyle's Measure Is Second of Kind to Be Introduced at Albany. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/army-reorganizes-national-guard-units-to-increase-efficiency-of.html | Army Reorganizes National Guard Units To Increase Efficiency of Cavalry Divisions | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/battalino-stops-curry.html | Battalino Stops Curry. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/the-reserve-boards-warning.html | THE RESERVE BOARD'S WARNING. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/docks-congested-at-porto-alegre.html | Docks Congested at Porto Alegre. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/stone-says-no-on-cabinet-caught-sailfish-not-portfolio-in-florida.html | STONE SAYS 'NO' ON CABINET; Caught Sailfish, Not Portfolio, in Florida, Justice Declares. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/debate-verdict-jeered-judges-vote-against-evolution-gets-reversal.html | DEBATE VERDICT JEERED.; Judges' Vote Against Evolution Gets Reversal From Audience. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/77ths-liberty-ball-reunites-veterans-1000-attend-on-10th.html | 77TH'S LIBERTY BALL REUNITES VETERANS; 1,000 Attend on 10th Anniversary of Division's Home-Coming--New Colors Presented. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/battin-high-victor-over-plainfield-five-triumphs-by-score-of-49-fo.html | BATTIN HIGH VICTOR OVER PLAINFIELD FIVE; Triumphs by Score of 49 to 23 --Peekskill Academy Beats Stamford, 19 to 15. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/schell-to-fight-tonight-protege-of-schmeling-to-meet-garafola-at.html | SCHELL TO FIGHT TONIGHT.; Protege of Schmeling to Meet Garafola at 106th Armory. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/throng-at-dance-of-everglades-club-many-members-of-palm-beach.html | THRONG AT DANCE OF EVERGLADES CLUB; Many Members of Palm Beach Colony Entertain in Orange Gardens. MRS. S. PROCTER HONORED Dinner Given for Her--Mrs. Henry Seligman Entertains--Bonapartes Give a Tea. | True | Special to The New York Times.Mrs. W. La V. Jones Hostess.Charles S.G. Means Gives Party. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bond-flotations-securities-of-industrial-and-public-utility.html | BOND FLOTATIONS.; Securities of Industrial and Public Utility Companies to Be Put on Market. Community Telephone Company. Foltis-Fisher. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/a-son-to-mrs-roland-balay.html | A Son to Mrs. Roland Balay. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/endurance-fliers-at-aviation-show-famous-flier-at-aviation-show.html | ENDURANCE FLIERS AT AVIATION SHOW; FAMOUS FLIER AT AVIATION SHOW. | True | Times Wide World Photo. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hoyt-is-jubilant-over-his-roundup-acting-commissioner-reports-to.html | HOYT IS JUBILANT OVER HIS ROUND-UP; Acting Commissioner Reports. to Whalen by Telephone on 125 Arrests Throughout City. MANY HELD WITHOUT BAIL Magistrate Warns Suspects That Severe Sentences Will Come if They Remain Here. Sees Warning to Idle Youths. Two Girls in Police Line-Up. Warned by Brooklyn Court. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/a-st-valentine-party-kettledrum-benefit-today-for-samaritan-home.html | A. ST. VALENTINE PARTY.; Kettledrum Benefit Today for Samaritan Home for the Aged. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/say-woolen-mills-need-protection-spokesmen-tell-ways-and-means.html | SAY WOOLEN MILLS NEED PROTECTION; Spokesmen Tell Ways and Means Commitee Plants Are Running at 60% Capacity. IMPORTERS SEEK DECREASE And Hull Warns of Foreign Trade-- Hat Manufacturers Ask Rise to Cut Italian Sales Here. Plea for Woolens Presented. Nature of Increases Outlined. Hull Raises Foreign Trade Issue. Cut on Clothing Duties Asked. Hat Schedule Offered. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bank-to-have-3000000-capital-and-surplus-of-1500000-each-for.html | BANK TO HAVE $3,000,000.; Capital and Surplus of $1,500,000 Each for Sterling National. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ursula-bathurst-engaged-to-marry-baron-bledisloes-daughter-to-wed.html | URSULA BATHURST ENGAGED TO MARRY; Baron Bledisloe's Daughter to Wed H.F. Parshall Jr., Cousin of New Yorker. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/approves-unification-of-all-city-transit-state-commerce-chamber.html | APPROVES UNIFICATION OF ALL CITY TRANSIT; State Commerce Chamber Wants Trolleys, Buses and Subways Included in Plan. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/family-of-gypsies-freeze-ten-die-in-czechslovakia-after-camp-fire.html | FAMILY OF GYPSIES FREEZE.; Ten Die In Czechslovakia After Camp Fire Burns Out. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/standard-oil-employes-get-stock.html | Standard Oil Employes Get Stock. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/silk-trading-dull-prices-on-exchange-here-close-1-to-3-cents.html | SILK TRADING DULL.; Prices on Exchange Here Close 1 to 3 Cents Lower--395 Bales Sold. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rangers-defeated-by-ottawa-six-21-goals-by-finnigan-and-touhey-in.html | RANGERS DEFEATED BY OTTAWA SIX, 2-1; Goals by Finnigan and Touhey in Second Period Bring Victory to Senators. NEW YORK IN LATE RALLY Thompson Tallies in Final Session on F. Boucher's Pass--Nighbor Returns to Canadian Team. Bill Cook Makes Thrust. Thompson Tallies for Rangers. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/flood-damage-here-from-36hour-rain-sidewalks-cave-in-when-water.html | FLOOD DAMAGE HERE FROM 36-HOUR RAIN; Sidewalks Cave In When Water Main Bursts in Brooklyn-- Traffic Delays Reported. AIR MAIL IS INTERRUPTED No Planes Leave Hadley Field in Day--The Bronx River Parkway Is Flooded. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-air-device-tested-aerograph-records-temperature-humidity-and.html | NEW AIR DEVICE TESTED.; Aerograph Records Temperature, Humidity and Altitude, Attained. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/albania-cuts-duty-on-our-flour.html | Albania Cuts Duty on Our Flour. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-notes.html | Obituary Notes. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/plans-voyages-to-ireland-cunard-line-to-send-excursions-on.html | PLANS VOYAGES TO IRELAND; Cunard Line to Send Excursions on Franconia, Samaria and Scythia. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/276-seats-added-on-stock-exchange-members-vote-782-to-133-for-the.html | 276 SEATS ADDED ON STOCK EXCHANGE; Members Vote, 782 to 133, for the Proposal to Increase the Number From 1,100 to 1,375. FIRST ADDITION SINCE 1879 Each Owner Has 25% Interest in One Additional Seat--Step Taken to Enlarge Trading Facilities. Three Years to Sell "Rights." First Increase Since 1879. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/labor-wins-commons-seat-in-london-by-election.html | Labor Wins Commons Seat In London By Election | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/singer-and-taylor-at-garden-tonight-featherweight-challengers-to.html | SINGER AND TAYLOR AT GARDEN TONIGHT; Featherweight Challengers to Clash Before Capacity Crowd in Ten-Round Bout. BRONX BOXER FAVORITE Scalfaro and Bell and Brady and Schweitzer Clash in Other Promising Contests. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/influenza-decline-continues.html | Influenza Decline Continues. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/b-m-bonds-to-pay-for-back-dividends-road-negotiating-with-holders.html | B. & M. BONDS TO PAY FOR BACK DIVIDENDS; Road Negotiating With Holders of Non-Assenting Stock to Wipe Out $2,656,239 Accruals. PAYMENTS DUE SINCE 1927 Owners of $9,522,600 Preferred Shares Failed to Agree to Certain Provisions in 1926. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/official-urges-doctor-on-every-gridiron-to-rule-on-injured-men.html | Official Urges Doctor on Every Gridiron To Rule on Injured Men Continuing Play | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/teachers-to-raise-a-defense-fund-kindergarten-to-6b-associations.html | TEACHERS TO RAISE A 'DEFENSE FUND'; Kindergarten to 6B Associations Hails Pay Rise-- Votes Thanks to McKee and Walker | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/huge-flying-centre-at-roosevelt-field-planned-by-bankers-nations.html | HUGE FLYING CENTRE AT ROOSEVELT FIELD PLANNED BY BANKERS; Nation's Largest Airport to Be Developed on 391-Acre Site by New Concern. GIANT HANGARS PROJECTED Structures 1,100 Feet Long to House Hundreds of Planes-- Flying School on Program. TERMINAL FOR DIRIGIBLES Mast and Ground Space to Care for Transatlantic Air Liners--Field to Be Ready June 1. Flying School Included. Natural Advantages Cited. PLAN HUGE AIRPORT AT ROOSEVELT FIELD | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dress-union-asks-police-protection-head-of-central-trades-group.html | DRESS UNION ASKS POLICE PROTECTION; Head of Central Trades Group Tells Mayor Red Strikers Attack A.F. of L. Members. 65 PICKETS ARE ARRESTED Five Others, Accused of Beating Employer in His Shop, Are Trapped on Raid. Told Mayor of Day's Attacks. More Strikers Are Arrested. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/brazil-imports-increase-valued-at-400000000-for-11.html | BRAZIL IMPORTS INCREASE.; Valued at $400,000,000 for 11 Months--Principally From Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/brokers-loans-up-110000000-in-week-new-record-of-5669000000-is-set.html | BROKERS' LOANS UP $110,000,000 IN WEEK; New Record of $5,669,000,000 Is Set in Report Awaited in Wall St. With Keen Interest. 'LOANS FOR OTHERS' DOWN $6,000,000 Advance in This Class Is Much Smaller Than in Recent Weeks. How Total Is Made Up. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/james-t-anyon-dies-veteran-public-accountant-a-victim-of-bronchial.html | JAMES T. ANYON DIES.; Veteran Public Accountant a Victim of Bronchial Pneumonia. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/gilbert-would-take-manila-post.html | Gilbert Would Take Manila Post. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/urged-to-aid-veterans-nursing-official-tells-red-cross-delegates-of.html | URGED TO AID VETERANS.; Nursing Official Tells Red Cross Delegates of 30,000 Still in Hospital. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/pigeons-friend-found-dead-on-park-bench-familiar-character-in.html | PIGEONS' FRIEND FOUND DEAD ON PARK BENCH; Familiar Character in Madison Square Succumbs on Seat From Which He Fed Birds. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/insurance-expert-predicts-credit-on-lives-will-equal-credit-on.html | Insurance Expert Predicts Credit on Lives Will Equal Credit on Property in 20 Years | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lends-24000000-on-waldorf-site-metropolitan-life-finances.html | LENDS $24,000,000 ON WALDORF SITE; Metropolitan Life Finances Fifty-Story Building to Replace Fifth Av. Hotel.LOAN COMPANY'S LARGEST$50,688,722 in Mortgages PlacedYesterday Includes $3,800,000for the Hotel Lincoln. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/telegraphers-get-rise-450000-for-prr-operators-40000-for-reading.html | TELEGRAPHERS GET RISE.; $450,000 for P.R.R. Operators--$40,000 for Reading Signalmen. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bank-law-change-sought-10-par-value-for-trust-shares-proposed-in.html | BANK LAW CHANGE SOUGHT.; $10 Par Value for Trust Shares Proposed in Maryland. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hungarian-is-miss-europe-beauty-chosen-in-france-will-compete-for.html | HUNGARIAN IS 'MISS EUROPE'; Beauty Chosen in France Will Compete for "Miss Universe" Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rockefeller-group-claims-oil-victory-ww-aldrich-announces-proxy.html | ROCKEFELLER GROUP CLAIMS OIL VICTORY; W.W. Aldrich Announces Proxy Committee Holds Votes of 51% of Indiana Stock. STEWART STILL CONFIDENT Aide Here Belittles Contention of Rivals, Saying Ballots CanStill Be Switched.COLONEL ISSUES APPEAL Reviewing Record, He Says in Letter to Stockholders 'Life Work' HasBeen Upbuilding Company. Gives Stewart "No Concern." Statement by Aldrich. Colonel Hopes for Switches. Large Blocks Chief Support. Stewart Issues Appeal Takes Up Continental Deal. Dartmouth for Rockefeller. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/tells-of-advances-in-news-printing-haw-wood-says-mechanical-ideas.html | TELLS OF ADVANCES IN NEWS PRINTING; H.A.W. Wood Says Mechanical Ideas Were Borrowed From Other Industries. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/opel-plants-new-buildings-burned.html | Opel Plant's New Buildings Burned. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/foch-improves-slightly.html | Foch Improves Slightly. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-big-paper-mill-started-in-quebec-maclaren-company-agrees-with.html | NEW BIG PAPER MILL STARTED IN QUEBEC; Maclaren Company Agrees With tht Province to Delay Newsprint Production Till Fall of 1930. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/100-stock-dividend-by-goldman-sachs-trading-corporation-decides-on.html | 100% STOCK DIVIDEND BY GOLDMAN SACHS; Trading Corporation Decides on Action Preliminary to Merger With Securities Company. SHARES REACH NEW HIGH Sell at Record of 222 , Closing at 221--Financial and Industrial Plans Capitalization Increase. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/naval-orders.html | Naval Orders. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/italian-ball-tonight-intercollegiate-association-to-hold-event-at.html | ITALIAN BALL TONIGHT.; Intercollegiate Association to Hold Event at the Biltmore. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/senate-receives-resolution-for-paper-trust-inquiry.html | Senate Receives Resolution For 'Paper Trust' Inquiry | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/speed-skaters-led-by-logan-and-shea-canadian-and-american-get-30.html | SPEED SKATERS LED BY LOGAN AND SHEA; Canadian and American Get 30 Points as North American Title Meet Opens.LOGAN TAKES SENIOR 220 Makes Brilliant Finish to Beat Potts--Shea Heads Large Fieldin Two-Mile Race. Potts Close Contender. Dead Heat in Intermediate 220. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/britain-will-build-two-new-cruisers-big-navy-group-wins-and.html | BRITAIN WILL BUILD TWO NEW CRUISERS; "Big Navy" Group Wins and Bridgeman Announces the Decision in Commons. ENDS CABINET DIFFERENCE British Public Interprets Action as Government's Answer to the Senate Vote for Cruisers. Baldwin's Counsel Offset. BRITAIN WILL BUILD TWO NEW CRUISERS Decide Soon After Senate Vote. Will Affect General Election. | True | By Charles A. Selden. Wireless To the New York Times.by Charles A. Selden. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/32-seek-job-of-magyar-executioner.html | 32 Seek Job of Magyar Executioner. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dr-frederick-s-lovell-nose-and-throat-specialist-dies-of-injuries-s.html | DR. FREDERICK S. LOVELL.; Nose and Throat Specialist Dies of Injuries Suffered on Train. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/his-diamond-bait-netted-100000-stillings-loan-artist-held-on-three.html | HIS DIAMOND BAIT NETTED $100,000; Stillings, Loan Artist, Held on Three Charges--Some Clients Uncomplaining. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/maine-corps-orders.html | Maine Corps Orders. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/the-business-world-most-worsteds-to-open-feb-25-standardize-dress.html | THE BUSINESS WORLD; Most Worsteds to Open Feb. 25. Standardize Dress Pattern Sizes. Chain Terms Bother Toy Trade. Cross Fox Prices Advanced. Color Features New Cutlery. More Firms Find Profit in Waste. Sweater Trends Remarked. Raw Silk Steady in Japan. Jewelry a Profitable Sideline. Gray Goods Market Unchanged. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/british-banks-gold-reduced-3061000-now-7649146-below-year.html | BRITISH BANK'S GOLD REDUCED 3,061,000; Now 7,649,146 Below Year Ago-- Reserve Ratio Still Above 1928. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rival-canal-plans-stir-senate-clash-walsh-and-copeland-differ-on-st.html | RIVAL CANAL PLANS STIR SENATE CLASH; Walsh and Copeland Differ on St. Lawrence Route as an Aid to Grain Growers. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/miss-yereance-to-wed-eh-patrick.html | Miss Yereance to Wed E.H. Patrick | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dancer-sent-to-prison-for-murder.html | Dancer Sent to Prison for Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/frederick-aj-dunwick.html | Frederick A.J. Dunwick. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/refunding-proposed-by-utility.html | Refunding Proposed by Utility. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ruth-observes-35th-birthday-at-golf-13-at-luncheon-table.html | Ruth Observes 35th Birthday At Golf; 13 at Luncheon Table | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/senator-norris-urges-col-stewarts-defeat-praises-efforts-of.html | SENATOR NORRIS URGES COL. STEWART'S DEFEAT.; Praises Efforts of Rockefeller in Oil Fight but Says He Has Not Gone Far Enough. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/steel-ingot-output-larger-for-month.html | STEEL INGOT OUTPUT LARGER FOR MONTH | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/where-the-new-york-times-is-distributed.html | Where The New York Times Is Distributed | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lawyer-denies-charges-alexander-dolins-questioned-about-ambulance.html | LAWYER DENIES CHARGES.; Alexander Dolins Questioned About Ambulance Chasing in Brooklyn. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/west-side-buildings-sold.html | West Side Buildings Sold. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/girls-service-league-an-organization-doing-practical-social-and.html | GIRLS' SERVICE LEAGUE.; An "Organization Doing Practical Social and Civic Work: Appreciation of Editorials FRANK J. McKAY. THE SPINELESS CONSUMER. One Sees Him Meekly, Paying the Price of a Still Higher Tariff. Early Escape From Submarine. Relief Is Due. | True | MAUDE MINER HADDEN.CALEB CABOT.MONTAGU WORTHLEY | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/glenda-farrell-operated-on.html | Glenda Farrell Operated On. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/radiokeithorpheum-rights.html | Radio-Keith-Orpheum Rights. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/miss-boswell-is-honored-commissioner-day-gives-luncheon-for-her-on.html | MISS BOSWELL IS HONORED.; Commissioner Day Gives Luncheon for Her on Ellis Island. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hr-ake-named-ohio-treasurer.html | H.R. Ake Named Ohio Treasurer. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/affray-beats-smtth-in-cue-match.html | Affray Beats Smtth in Cue Match. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/huggins-worried-as-he-goes-south-says-training-sessions-will-reveal.html | HUGGINS WORRIED AS HE GOES SOUTH; Says Training Sessions Will Reveal Condition of Lazzeri, Pennock and Moore. TERRY SIGNS WITH GIANTS First Baseman Pleased With Terms --Reese Among Five Players Who Are Still Unsigned. Cannot Predict Recoveries. Terry Not a Holdout. | True | By John Drebinger. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hoover-rounds-out-farm-aid-program-bars-equalization-fee-in-word.html | HOOVER ROUNDS OUT FARM AID PROGRAM; Bars Equalization Fee in Word Which Smoot Will Bear to the Capital. EXTRA SESSION PLANS SET Reorganization of Government Departments Reported Discussed With the Senator. Farm Aid Views Laid Down. Finances Under Discussion. HOOVER ROUNDS OUT FARM AID PROGRAM | True | By L.c. Speers. Staff Correspondent of the New York Times.by L.c. Speers. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-york-life-lists-investments.html | New York Life Lists Investments. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/score-cotton-mill-taxes-spokesman-of-bay-state-group-urges.html | SCORE COTTON MILL TAXES; Spokesman of Bay State Group Urges Exemption on Machinery. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/break-in-stocks-affects-wheat-advance-in-bank-of-england-rate-is-a.html | BREAK IN STOCKS AFFECTS WHEAT; Advance in Bank of England Rate Is a Factor in Sending Prices Down. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-group-formed-in-dress-industry-jd-campbell-its-counsel-tells-of.html | NEW GROUP FORMED IN DRESS INDUSTRY; J.D. Campbell, Its Counsel, Tells of Move to Combat Strike and End Chaos in Trade. HE EXPECTS 1,000 MEMBERS $1,000,000,000 Output Is Menaced by Strife in Union, Lawyer Asserts. Also Aimed Against Strikers. Campbell Tells of Chaos. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/wakeman-is-victor-in-6mile-ski-race-cornell-football-star-takes.html | WAKEMAN IS VICTOR IN 6-MILE SKI RACE; Cornell Football Star Takes Lead in Sellers Trophy Competition at Lake Placid. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/open-a-new-plant-for-willysknight-los-angeles-celebrates-the.html | OPEN A NEW PLANT FOR WILLYS-KNIGHT; Los Angeles Celebrates the Completion of Costly Assembly Units. MILLION AND A HALF SPENT And the Plant is Still Being Extended--$2,500,000 Annually Added to Western Payroll. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/st-jean-breaks-even-loses-cue-match-to-caras-in-afternoon-but-wins.html | ST. JEAN BREAKS EVEN.; Loses Cue Match to Caras in Afternoon, but Wins in Evening. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. MIAMI BEACH. PINEHURST. CAMDEN. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/report-50000-gems-mrs-dl-sacks-of-newark-nj-says-jewelry-was-left.html | REPORT $50,000 GEMS; Mrs D.L. Sacks of Newark N.J. Says Jewelry Was Left in Hotel Room. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/britain-will-seek-world-air-market-plans-five-new-types-of-planes.html | BRITAIN WILL SEEK WORLD AIR MARKET; Plans Five New Types of Planes With Fast Mail Carriers and Long Range Craft COUNTS ON HIGH STANDARDS This Is Expected to Weigh Against Rivals--Government Aid in Development. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/inspector-got-625-contractor-says-tells-of-calling-in-police-when.html | INSPECTOR GOT $625, CONTRACTOR SAYS; Tells of Calling in Police When Board of Transportation Worker Asked $240 More. CASE SENT TO GRAND JURY Painter on New Subway Job Says He Carried Man on Payroll for Three Months. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/favorable-action-on-tilden-expected-prediction-made-that-us-lta.html | FAVORABLE ACTION ON TILDEN EXPECTED; Prediction Made That U.S. L.T.A. Executive Committee Will Reinstate Star Tonight. TILDEN TO PLAY ABROAD Plans Trip With Hunter on the Assumption That He Will Be Restored to Good Standing. Tilden Plans Trip Abroad. Rankings Will Be Adopted. | True | By Allison Danzig | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/yale-cub-crew-drills-practice-is-resumed-under-coach-spuhn-varsity.html | YALE CUB CREW DRILLS.; Practice Is Resumed Under Coach Spuhn-Varsity Reports Monday. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/museum-art-brings-53442-at-auction-paintings-sell-for-35310-at.html | MUSEUM ART BRINGS $53,442 AT AUCTION; Paintings Sell for $35,310 at Final Session With $3,500 as Top Price. RINGLING IS HIGH BIDDER Circus Man Buys Big Canvas for His Florida Collection--Tall Candelabra at $3,000. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/deputies-say-marty-must-stay-in-jail-newly-elected-french-communist.html | DEPUTIES SAY MARTY MUST STAY IN JAIL; Newly Elected French Communist Will Not Be Allowed to Sit in Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/cruiser-bill-passed-by-house-will-go-to-coolidge-today-opposition.html | CRUISER BILL PASSED BY HOUSE; WILL GO TO COOLIDGE TODAY; Opposition Is So Weak That Action Is Taken Without a Roll Call. PLAN FIRST APPROPRIATION Leaders Delay Supply Bill So $12,000,000 for 5 Vessels May Be Included. AWAIT PRESIDENT'S WORD Navy Program Supporters Hope He Will Announce His Course by Tomorrow. Debate Is Brief. CRUISER BILL GOES TO COOLIDGE TODAY Will Delay Supply Bill. Use of Government Yards. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/robot-fire-guard-has-electric-eye-vacuum-tube-device-exhibited-at.html | ROBOT FIRE GUARD HAS ELECTRIC EYE; Vacuum Tube Device, Exhibited at Institute Dinner, Puts Out Blaze Quickly. GRID GLOW TUBE IS SHOWN H.W. Corbett Addresses Session on Traffic Needs--Sees Offices and Homes Under One Roof. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/jury-clears-mrs-ce-deerfield.html | Jury Clears Mrs. C.E. Deerfield. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/salvage-company-named-auctioneer-federal-judges-pick-concern-to.html | SALVAGE COMPANY NAMED AUCTIONEER; Federal Judges Pick Concern to Succeed Shongood, Under Bank's Supervision. LAWYERS INDICTED ANEW Grand Jury Returns Four Counts Against Gladstone, One for Gates, for Misuse of Funds. Concern Found Qualified. More Indictments Returned. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/financial-markets-in-capitals-abroad-london-stock-exchange-shows.html | FINANCIAL MARKETS IN CAPITALS ABROAD; London Stock Exchange Shows Downward Trend Following Increase in Bank Rate. EYES OUR RESERVE BANK Sterling Rises Sharply--Closing Quotations on Other European Exchanges. London Closing Prices. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/black-hawks-lose-to-americans-10-new-york-sextet-ties-canadiens-for.html | BLACK HAWKS LOSE TO AMERICANS, 1-0; New York Sextet Ties Canadiens for First Place in International Hockey Group.BUNCH TALLIES ONLY GOALCombines With Broadbent to Scorein 1st Period--7,000 See Game in the Garden. Broadbent's Shot Deflected. Black Hawks Go on Attack. | True | By Grover Theis. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mary-s-kernochan-to-be-married-today-license-obtained-by-her-and.html | MARY S. KERNOCHAN TO BE MARRIED TODAY; License Obtained by Her and Courtland Smith--A Surprise to Friends. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/papal-sovereignty.html | PAPAL SOVEREIGNTY. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. Young Spring and Wire Corp. White Eagle Oil and Refining. Air Reduction Company. Munsingwear,Inc. Parke, Austin & Lipscomb, Inc. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/two-more-plays-coming-kibitzer-to-royale-and-the-broken-chain.html | TWO MORE PLAYS COMING.; "Kibitzer" to Royale, and "The Broken Chain," Maxine Elliott. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/republicans-lean-to-income-tax-cut-assent-to-gasoline-tax-but-would.html | REPUBLICANS LEAN TO INCOME TAX CUT; Assent to Gasoline Tax but Would Like to Find Some Other Resource. PUZZLE OVER THE BUDGET Figure for Hours on How to Pay Expenses Without a Direct State Impost. SMITH'S FIGHTS RECALLED Majority in Legislature Hesitate to Oppose a Democratic Plan for Tax Reductions. Reluctant to Fight Cuts. Hewitt Advocates Delay. Hewitt's View on Gasoline Tax. Gasoline Tax Distribution. | True | By W.a. Warn. Special To the New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/debenture-issue-with-warrants.html | Debenture Issue With Warrants. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/night-letter-cable-service-to-spain.html | Night Letter Cable Service to Spain. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sinclair-pleas-up-in-contempt-case-counsel-for-him-day-wj-burns-and.html | SINCLAIR PLEAS UP IN CONTEMPT CASE; Counsel for Him, Day, W.J. Burns and W.S. Burns, Defend "Jury Shadowing."DENY IT IMPEDED JUSTICEProsecution Presses for Penalties--Walsh Asks Senate to CensureSalt Creek Renewal. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/opera-a-vivid-and-impressive-siegfried.html | OPERA; A Vivid and Impressive "Siegfried." | True | By Olin Downes. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/madoo-will-test-opening-court-at-10-offers-plan-to-avoid-delays-in.html | M'ADOO' WILL TEST OPENING COURT AT 10; Offers Plan to Avoid Delays in Magistrates' Routine Caused When Cases Are Not Ready. CONFERENCE ON THURSDAY Judges Will Discuss the Proposal to Try Out System in Several Busy Courts in Manhattan. Bar to Interruptions Seen. Hoyt Studies Macrery Plan. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/18-reds-hurt-in-athens-riot.html | 18 Reds Hurt in Athens Riot | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/says-aides-quit-sandino-captured-supporter-asserts-others-are.html | SAYS AIDES QUIT SANDINO.; Captured Supporter Asserts Others Are Deserting Rebel Chief. | True | By Tropical Radio To the New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/czechs-die-of-grip-by-the-hundreds-prague-undertakers-are-seven.html | CZECHS DIE OF GRIP BY THE HUNDREDS; Prague Undertakers Are Seven Days Behind With Burials in Widespread Epidemic. ALL CENTRAL EUROPE HIT Vienna Faced Water Shortage as Sources Freeze--Cold Kills Several in Germany. 132 New Cases in One Hospital. New Cold Wave in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/will-rogers-sees-airships-in-general-use-next-year.html | Will Rogers Sees Airships In General Use Next Year | True | WILL ROGERS. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Empire Public Service Corporation. Berliner-Joyce Aircraft Corporation. Dayton Airplane Engine Company. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/alice-ms-to-go-to-camden.html | "Alice" MS. to Go to Camden. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bill-johnston-to-play-to-pair-with-griffin-in-heights-casino-tennis.html | BILL JOHNSTON TO PLAY.; To Pair With Griffin in Heights Casino Tennis Tourney. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/feeney-is-winner-over-miami-links-eliminates-roberts-medalist-by-4.html | FEENEY IS WINNER OVER MIAMI LINKS; Eliminates Roberts, Medalist, by 4 and 2 in First Round of Invitation Tourney. CHASE BEATEN BY HUNT Davis Advances by Victory Over Van Zandt, 6 and 5--Bydolek Loses to Ryerson. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/urge-auto-insurance-speaking-at-meeting-of-taxi-drivers-faver.html | URGE AUTO INSURANCE.; Speaking at Meeting of Taxi Drivers Faver Compulsory Measure. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/utility-plans-new-stock-columbus-electric-and-power-holders-to-act.html | UTILITY PLANS NEW STOCK.; Columbus Electric and Power Holders to Act on $4,000,000 Issue. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hempel-loses-two-pleas.html | HEMPEL LOSES TWO PLEAS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bullard-congratulates-hale.html | Bullard Congratulates Hale. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/municipal-loans-announcements-of-bonds-to-be-issued-for-various.html | MUNICIPAL LOANS.; Announcements of Bonds to Be Issued for Various Public Purposes. Flint, Mich. New Britain, Conn. Baltimore County, Md. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/criticizing-governor-larson.html | CRITICIZING GOVERNOR LARSON | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bonds-follow-stocks-in-downward-trend-average-of-domestics-goes-to.html | BONDS FOLLOW STOCKS IN DOWNWARD TREND; Average of Domestics Goes to New Low--Foreign Issues Hold Up Fairly Well. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/toral-dies-tomorrow-for-killing-obregon-mexican-federal-district.html | TORAL DIES TOMORROW FOR KILLING OBREGON; Mexican Federal District Chief Makes Announcement, Indicating Failure of Commutation Plea. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/gabrilowitsch-wins-ovation-in-dual-role-appears-as-conductor-and.html | GABRILOWITSCH WINS OVATION IN DUAL ROLE; Appears as Conductor and Piano Soloist at Orchestra Concert. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/walter-freeman-brooks.html | Walter Freeman Brooks. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange: | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/estates-appraised.html | Estates Appraised. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/pladner-knocks-out-hill-in-6th-at-paris-18000-see-french-flyweight.html | PLADNER KNOCKS OUT HILL IN 6TH AT PARIS; 18,000 See French Flyweight Batter Rival--Genaro to Meet Winner, It Is Announced. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/judgeship-bills-blocked-blease-holds-up-new-york-measures-in-the.html | JUDGESHIP BILLS BLOCKED.; Blease Holds Up New York Measures in the Senate. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/plans-mild-coffee-contract.html | Plans Mild Coffee Contract. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/vote-35mile-limit-for-westchester-cars-three-county-traffic-groups.html | VOTE 35-MILE LIMIT FOR WESTCHESTER CARS; Three County Traffic Groups Suggest Even Higher Speed forOpen Districts. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rothsteins-widow-asks-2000-a-month-petition-for-allowance-from.html | ROTHSTEIN'S WIDOW ASKS $2,000 A MONTH; Petition for Allowance From Estate Tells of Slain Man's Generosity to Her. LIVED 18 YEARS IN LUXURY Claims Income as Part of Her Share of Legacy--Counsel for Rothstein Is Examined. Her Share Varies in Two Wills. Cantor Examined in Will Suit. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1929 Compared With Preceding Years. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/pay-huenefeld-tributes.html | PAY HUENEFELD TRIBUTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/reigh-count-is-among-entries-for-city-and-suburban-race.html | Reigh Count Is Among Entries For City and Suburban Race | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/motorship-nearly-ready-st-louis-of-hamburgamerican-line-starts.html | MOTORSHIP NEARLY READY.; St. Louis of Hamburg-American Line Starts Maiden Trip March 9. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/miss-lesa-r-shelby-dies-granddaughter-of-first-kentucky-governor.html | MISS LESA R. SHELBY DIES; Granddaughter of First Kentucky Governor Saved from Pauper's Grave | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/flushing-girls-win-swim-branch-ywca-team-beats-savage-school-28-to.html | FLUSHING GIRLS WIN SWIM.; Branch Y.W.C.A. Team Beats Savage School, 28 to 25. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fannie-brice-to-marry-will-be-wed-to-billy-rose-song-writer-by.html | FANNIE BRICE TO MARRY.; Will Be Wed to Billy Rose, Song Writer, by Mayor Walker Today. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/london-is-keen-for-australian-wool.html | London Is Keen for Australian Wool. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/jr-rogerses-entertain-hosts-to-the-thursday-evening-club-at-their.html | J.R. ROGERSES ENTERTAIN.; Hosts to the Thursday Evening Club at Their Home. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/will-manage-garages.html | Will Manage Garages. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/thousands-delayed-by-5-transit-tieups-irt-west-side-subway-is-held.html | THOUSANDS DELAYED BY 5 TRANSIT TIE-UPS; I.R.T. West Side Subway Is Held Up 43 Minutes in Brooklyn as Coupling Parts. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/french-bank-takes-still-more-gold-weeks-increase-9000000-francs-not.html | FRENCH BANK TAKES STILL MORE GOLD; Week's Increase 9,000,000 Francs --Note Issue Up 1,714,000,000, But Not at Highest. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/corning-publisher-killed-in-auto-wreck-edwin-s-underhills-car-skids.html | CORNING PUBLISHER KILLED IN AUTO WRECK; Edwin S. Underhill's Car Skids and Crashes Into a Tree, Fracturing His Skull. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/reid-beats-lafforge-captures-pro-squash-tennis-exhibition-by-1511.html | REID BEATS LAFFORGE.; Captures Pro Squash Tennis Exhibition by 15-11, 15-12, 15-1. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lewisohns-ressell-west-bronx-plot-dispose-of-spuyten-duyvil-parkway.html | LEWISOHNS RESSELL WEST BRONX PLOT; Dispose of Spuyten Duyvil Parkway Site at Van Cortland to a Builder.SALES IN FEATHERBED LANEOperators Buy and Sell Two Taxpayers There--Another Dealon the Concourse. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/weeks-gold-movement-1149000-received-152000-shipped-reserve-bank.html | WEEK'S GOLD MOVEMENT.; $1,149,000 Received, $152,000 Shipped, Reserve Bank Reports. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/to-educate-butchers-to-sell-cheaper-meat-cuts.html | To Educate Butchers To Sell Cheaper Meat Cuts | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/plan-2000000-increase-cleveland-trust-stockholders-to-vote-on.html | PLAN $2,000,000 INCREASE.; Cleveland Trust Stockholders to Vote on Capital Issue. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/will-the-brakes-work.html | WILL THE BRAKES WORK? | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/duncan-sisters-sued-actresses-agree-to-pay-dismissed-london.html | DUNCAN SISTERS SUED.; Actresses Agree to Pay Dismissed London Musicians $300. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/police-department.html | Police Department. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/neville-is-named-to-head-marines-coolidge-sends-nomination-of-major.html | NEVILLE IS NAMED TO HEAD MARINES; Coolidge Sends Nomination of Major General to Senate as Successor to Lejeune. SERVED IN CORPS 37 YEARS Duty Includes Spanish War, the Phillippines, China and France-- Decorated Eight Times. Is Commander at Quantico. Served in Boxer Rebellion. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/senate-passes-bill-creating-grand-teton-park-in-wyoming.html | Senate Passes Bill Creating Grand Teton Park in Wyoming | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rudderless-silvermaple-in-bermuda.html | Rudderless Silvermaple in Bermuda. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Margin Accounts. Pinning Hopes on a Rally. Reserve Directors to Meet. An Inning for "the Bears." The Grape-Vine News. What Federal Reserve Can Do. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/walker-to-address-rubber-men.html | Walker to Address Rubber Men. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/export-copper-price-advanced-to-18-cents-rise-to-highest-figure.html | EXPORT COPPER PRICE ADVANCED TO 18 CENTS; Rise to Highest Figure Since 1920 Follows Increase in Domestic -- Foreign Demand Active. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/two-gifts-raise-neediest-total.html | Two Gifts Raise Neediest Total. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/antitrust-suit-filed-against-sugar-men-great-western-is-charged.html | ANTI-TRUST SUIT FILED AGAINST SUGAR MEN; Great Western Is Charged With Monopolizing the Product of Beet Refineries. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/recitation-on-lincolns-birthday.html | Recitation on Lincoln's Birthday. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/heat-drives-chileans-to-seaside.html | Heat Drives Chileans to Seaside. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fire-department.html | Fire Department. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/assembles-madison-av-block-for-new-36story-apartment.html | Assembles Madison Av. Block For New 36-Story Apartment | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sales-in-cooperatives-apartment-in-new-house-at-fifth-avenue-and.html | SALES IN COOPERATIVES.; Apartment In New House at Fifth Avenue and Eleventh Street Sold. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/edmund-billings-of-boston-dead-formerly-collector-of-the-port.html | EDMUND BILLINGS OF BOSTON DEAD; Formerly Collector of the Port --Financier and Well-Known Civic Worker. BEGAN AS A MESSENGER BOY Street in Messing Named for Him Because of Relief Work After Earthquake Disaster. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/a-childrens-judge.html | A CHILDREN'S JUDGE. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mme-romolo-angelone-hostess.html | Mme. Romolo Angelone Hostess. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/campbell-in-difficulties-british-auto-racer-has-trouble-getting.html | CAMPBELL IN DIFFICULTIES.; British Auto Racer Has Trouble Getting Labor for African Track. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mineralogist-wins-in-the-black-gold-bolts-through-fence-after.html | MINERALOGIST WINS IN THE BLACK GOLD; Bolts Through Fence After Beating Harvard by Three Lengths at New Orleans. THISTLE FYRN TRIUMPHS Takes the Colonial Purse by Nose From Marshal Seth--Louisville Lou Finishes First. Mineralogist Ridden Out. Marshal Seth Takes Lead. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/syracuse-man-sentenced-to-die.html | Syracuse Man Sentenced to Die. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/yugoslav-queen-expects-third-child.html | Yugoslav Queen Expects Third Child | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/aid-french-hospital-donors-give-a-third-of-fund-410903-in-drive-to.html | AID FRENCH HOSPITAL.; Donors Give a Third of Fund, $410,903, in Drive to Date. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/nyac-captures-us-saber-crown-defeats-fencers-club-in-final-round-6.html | N.Y.A.C. CAPTURES U.S. SABER CROWN; Defeats Fencers Club in Final Round, 6 to 3--Acel Stars, Winning Three Bouts. HUFFMAN TRIUMPHS TWICE Scores Two Points for Winged Foot Club While Muray Adds the Other Tally. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/tax-case-publicity-opposed-by-mellon-his-letter-read-to-the-senate.html | TAX CASE PUBLICITY OPPOSED BY MELLON; His Letter, Read to the Senate, Says Public Hearings on Refunds Would Be Unjust.FAVORS PRESENT METHOD Senate Appears Firm on $24,000,000 Dry Fund in Deadlock With the House. Harris to Keep Up Fight. Text of the Mellon Letter. TAX CASE PUBLICITY OPPOSED BY MELLON Reviews Procedure on Claims. Congress Committee Acts Now. Not Like a Court of Law. Purpose in Barring Public. Might Mislead Investors. Points to Present Safeguards. McKellar's New Proposal. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/names-four-to-art-board-mayor-fills-vacancies-on-the-municipal.html | NAMES FOUR TO ART BOARD.; Mayor Fills Vacancies on the Municipal Commission. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/standing-of-billiard-players-in-worlds-182-title-tourney.html | Standing of Billiard Players In World's 18.2 Title Tourney | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/prominent-britishers-dead.html | Prominent Britishers Dead. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/root-sees-coolidge-on-court-mission-he-and-the-administration-are.html | ROOT SEES COOLIDGE ON COURT MISSION; He and the Administration Are in Full Accord on Efforts for Reservations. EX-SECRETARY SAILS FEB. 16 Officials Are Optimistic Over the Coming Parleys, Looking to Our Adherence. Senators Hopeful of Mission. Kellogg's View of the Trip. Step Was Long Considered. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/may-visit-coolidge-dam-president-is-invited-to-new-mexico-and-texas.html | MAY VISIT COOLIDGE DAM.; President Is Invited to New Mexico and Texas. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/frederick-brown-buys-site-overlooking-central-park.html | Frederick Brown Buys Site Overlooking Central Park | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-honduran-minister-dr-ernesto-argueta-will-represent-his-country.html | NEW HONDURAN MINISTER; Dr. Ernesto Argueta Will Represent His Country at Washington. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/red-uproar-in-reichstag-lithuanian-and-rumanian-accords-are.html | RED UPROAR IN REICHSTAG.; Lithuanian and Rumanian Accords Are Ratified. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bill-asks-state-to-restore-the-home-of-yankee-doodle.html | Bill Asks State to Restore The Home of 'Yankee Doodle' | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/heads-durant-motors-ai-philp-elected-chairman-of-boardother.html | HEADS DURANT MOTORS.; A.I. Philp Elected Chairman of Board--Other Elections. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ziegfeld-leaves-for-palm-beach.html | Ziegfeld Leaves for Palm Beach. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/coast-boxer-exonerated-geysels-opponent-who-died-was-physically.html | COAST BOXER EXONERATED.; Geysel's Opponent, Who Died, Was Physically Unfit. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/utility-earnings-financial-statements-for-last-year-issued-by.html | UTILITY EARNINGS.; Financial Statements for Last Year Issued by Public Service Illinois Bell Telephones. Itale--Argentine Electric. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/denies-inside-fight-in-radio-stock-rise-manton-davis-declares-that.html | DENIES INSIDE FIGHT IN RADIO STOCK RISE; Manton Davis Declares That Market Advance Surprised Corporation Officers. BIG SHAREHOLDERS NAMED Witness Tells Senate Committee Radio Board is Too Slow for Broadcasting Advance. Names Large Stockholders. Denies Fight for Control. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/at-t-increases-long-lines-budget-plans-to-spend-82000000-in-1929.html | A.T. & T. INCREASES LONG LINES BUDGET; Plans to Spend $82,000,000 in 1929 for New Facilities, 67% More Than in 1928. $42,000,000 FOR CABLES Program Includes 2,500 Miles of Construction--$10,000,000 for Additional Aerial Wire. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/williams-is-victor-in-newark-games-wins-60-yard-handicap-from.html | WILLIAMS IS VICTOR IN NEWARK GAMES; Wins 60 Yard Handicap From Scratch in 0:06 2-5 Without Aid of Spiked Shoes. WIDE TAKES 2-MILE RUN Gibson Snatches Victory in Newark 500--Conger is Beaten in 1,000 By Martin, Kennedy. Wide Seats Nurmi's Time. Gibson Starts Poorly. Martin Strengthens Claims. | True | BY Arthur J. Daley. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/booth-wins-delay-on-council-hearing-salvationist-chiefs-will-hear.html | BOOTH WINS DELAY ON COUNCIL HEARING; Salvationist Chiefs Will Hear General's Defense Wednesday --Say Concession Is Last. LEADER'S OFFER PUBLISHED Councilors Declare Booth Solicitors Proposed to End Legislation for Rescission of Adjudication. Council Issues Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/kurzrok-advances-on-indoor-courts-defending-champion-in.html | KURZROK ADVANCES ON INDOOR COURTS; Defending Champion in Metropolitan Title Tennis Tourney Puts Out Nannes.SWEEPS THE OPENING SETDrops Second, 6-3, but Drives Ahead to Win Third, 6-1, andGain Semi-Finals. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mrs-lynn-eliminates-miss-banning-by-2-up-defeats-the-medalist-in.html | MRS. LYNN ELIMINATES MISS BANNING BY 2 UP; Defeats the Medalist in SemiFinal of Women's FebruaryGolf at St. Augustine. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/washburn-wins-twice-over-bermuda-links-hepburn-query-and-howe-also.html | WASHBURN WINS TWICE OVER BERMUDA LINKS; Hepburn, Query and Howe Also Gain Third Round in Cup Golf Tournament. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mrs-federman-loses-in-miami-beach-golf-bows-to-mrs-arends-4-and-3.html | MRS. FEDERMAN LOSES IN MIAMI BEACH GOLF; Bows to Mrs. Arends, 4 and 3, in Semi-Final of Women's Tourney-Mrs. Sterrett Wins. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/harvey-rejected-bribe-of-200000-charges-proffer-of-yearly-sum-on.html | HARVEY REJECTED BRIBE OF $200,000; Charges Proffer of Yearly Sum on Behalf of "Sewer Ring" Just After His Election. MOVE TO LINK HIM TO KLAN Confirms Report Same Group Paid for His Purported Application to Join Order. Sees Republican Opposition. HARVEY REJECTED BRIBE OF $200,000 Regrets Lacking Gorroboration | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/steuben-county-men-dine-400-at-annual-affair-hear-mayor.html | STEUBEN COUNTY MEN DINE.; 400 at Annual Affair Hear Mayor Walker--Officers Elected. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/increase-in-federal-note-circulation-shown-in-weekly-report-of.html | Increase in Federal Note Circulation Shown in Weekly Report of Federal Board | True | Special To The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/jordan-outpoints-page-gets-decision-in-102d-medial-armory.html | JORDAN OUTPOINTS PAGE.; Gets Decision in 102d Medial Armory Feature--Gonzales Triumphs. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/more-die-as-riots-in-bombay-continue-military-reinforcements.html | MORE DIE AS RIOTS IN BOMBAY CONTINUE; Military Reinforcements Arrive, Troops Firing on Mobs-- Casualties Total 386. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/trucking-tunnels-urged-for-east-side-first-av-group-discusses-plan.html | TRUCKING TUNNELS URGED FOR EAST SIDE; First Av. Group Discusses Plan for Privately Financed Tubes in Residential Areas. DEFERS RIVER DRIVE ACTION More Details Sought From Miller-- Provisions for Wharfage Believed to Be Lacking. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/heads-new-oil-company-af-carter-is-president-of-shell-eastern.html | HEADS NEW OIL COMPANY.; A.F. Carter Is President of Shell Eastern Petroleum Products, Inc. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/cotton-prices-rise-after-liquidation-market-depressed-at-opening.html | COTTON PRICES RISE AFTER LIQUIDATION; Market Depressed at Opening, but Closes With Net Gain of 5 to l4 Points. TREND OF STOCKS IGNORED Drop in Quotations In Liverpool Affects Only Early Trading-- Statistics Favorable. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/says-dry-bureau-here-breaks-federal-law-civil-service-forum-charges.html | SAYS DRY BUREAU HERE BREAKS FEDERAL LAW; Civil Service Forum Charges 'Sportsmen' Remain Despite Failure in Examinations. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/3488487-pensions-paid-united-states-steel-and-carnegie-fund-reports.html | $3,488,487 PENSIONS PAID.; United States Steel and Carnegie Fund Reports for Last Year. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/woman-evades-guillotine-french-president-commutes-sentence-of.html | WOMAN EVADES GUILLOTINE; French President Commutes Sentence of Slayer of Stepson. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fillpinos-reelect-commissioner.html | Fillpinos Re-elect Commissioner | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/12-get-jail-terms-in-night-club-cases-owners-and-employes-operating.html | 12 GET JAIL TERMS IN NIGHT CLUB CASES; Owners, and Employes Operating "Nuisances" Also Finedby Judge Thomas.LYONS GETS 8 MONTHS Prosecutor Says Defense LawyerTold Him That "BroadwayWas After" Him. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/crime-body-favors-state-detectives-baumes-commission-states.html | CRIME BODY FAVORS STATE DETECTIVES; Baumes Commission States Roosevelt Suggestion Could be Effected in Constabuary. SAYS PLAN REQUIRES STUDY | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/us-realty-plans-to-sell-new-stock-will-offer-244367-shares-at-80.html | U.S. REALTY PLANS TO SELL NEW STOCK; Will Offer 244,367 Shares at $80 Each to Holders-- Doubling of Capitalization Proposed. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/kills-woman-tries-suicide-suitor-turns-pistol-on-himself-after.html | KILLS WOMAN, TRIES SUICIDE; Suitor Turns Pistol on Himself After Couple Quarrel. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sangor-knocked-out-will-quit-the-ring-milwaukee-boxer-decides-to.html | SANGOR, KNOCKED OUT, WILL QUIT THE RING; Milwaukee Boxer Decides to Retire Following Defeat by Canzoneri in Chicago. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bleecker-st-deal-closed-apartment-house-is-planned-for-grove-street.html | BLEECKER ST. DEAL CLOSED.; Apartment House Is Planned for Grove Street Corner. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/temple-to-observe-anniversary.html | Temple to Observe Anniversary. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/commerce-bureau-urgd-for-state-hofstadter-offers-bill-to-set-up-a.html | COMMERCE BUREAU URGED FOR STATE; Hofstadter Offers Bill to Set Up a New Division in the Department of State.CONVICT STUDY SOUGHTGoodrich Proposes Establishment ofa Psychiatric Clinic at SingSing Prison. Patterned After Federal Bureau. Bill for Police and Firemen. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hagenlacherr-runs-207-wins-400361-defeats-schaefer-by-repulsing.html | HAGENLACHERR RUNS 207, WINS, 400-361; Defeats Schaefer by Repulsing Rival's Gallant Rally in World's I8.2. Play. MATSUYAMA IN 1ST PLACE Takes Undisputed Possession of Lead --Horremans Overcomes Grange, 400-338, in Afternoon. Hagenlacher Plays Coolly. Hagenlacher Applauded for Feat. Grange Has Run of 58. Scores by Innings. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/600000-is-sought-for-childrens-aid-need-to-extend-work-of-placing.html | $600,000 IS SOUGHT FOR CHILDREN'S AID; Need to Extend Work of Placing Youngsters in Homes Told at Society's Meeting. 332 CARED FOR LAST YEAR W.C. Osborn Says Chief Field Is With Protestant Families-- Urges Church Help. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/more-flats-sold-in-yorkville-area-operators-continue-purchase-and.html | MORE FLATS SOLD IN YORKVILLE AREA; Operators Continue Purchase and Sale of East Side Tenement Houses. ORNSTEIN IN NEW DEAL Invests in East Eighty-second Street Parcel--Upper East Side Holdings Sold. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mrs-marie-halford-widow-of-former-editor-of-washington-post-dies-at.html | MRS. MARIE HALFORD.; Widow of Former Editor of Washington Post Dies at Capital. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/cuba-told-tariff-wont-hit-sugar.html | Cuba Told Tariff Won't Hit Sugar. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/leave-city-out-of-tax-share-governors-farm-board-omits-it-in.html | LEAVE CITY OUT OF TAX SHARE; Governor's Farm Board Omits It in Gasoline Levy Plan. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/silesian-coal-output-up-polish-mines-make-post-war-record-with.html | SILESIAN COAL OUTPUT UP.; Polish Mines Make Post War Record With 30,250,000 Tons. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/williamscolby-hockey-off.html | Williams-Colby Hockey Off. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/gasoline-war-laid-to-big-oil-alliance-independents-accuse-six-major.html | GASOLINE 'WAR' LAID TO BIG OIL ALLIANCE; Independents Accuse Six Major Concerns of a Price Deal in California.SAY THEY FACE BANKRUPTCYForty Dealers Declared to HaveFailed Already--Federal OfficialInvestigates Complaints. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mussolini-first-candidate-named-by-two-associations-for-coming.html | MUSSOLINI FIRST CANDIDATE; Named by Two Associations for Coming Italian Elections. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/mass-aggies-triumph-get-early-lead-on-lowell-textile-quintet-to-win.html | MASS. AGGIES TRIUMPH.; Get Early Lead on Lowell Textile Quintet to Win by 85-15. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/record-entry-of-bowlers-2543-fiveman-teams-to-roll-in-abc-tourney.html | RECORD ENTRY OF BOWLERS; 2,543 Five-Man Teams to Roll in A.B.C. Tourney in Chicago. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/yale-lauds-ot-bannard-corporation-honors-memory-of-new-yorker-in.html | YALE LAUDS O.T. BANNARD; Corporation Honors Memory of New Yorker in Resolution. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/to-improve-factory-site-new-corporation-acquires-waterfront-parcel.html | TO IMPROVE FACTORY SITE.; New Corporation Acquires Waterfront Parcel In Queens. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/poland-ratifies-kellogg-treaty.html | Poland Ratifies Kellogg Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sees-act-of-world-policy-rome-tribuna-finds-american-imperialism-is.html | SEES ACT OF WORLD POLICY.; Rome Tribuna Finds American Imperialism Is Rising. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/charles-b-gillespie-dies-managing-editor-of-the-houston-chronicle.html | CHARLES B. GILLESPIE DIES.; Managing Editor of the Houston Chronicle, Long Ill, Was 56. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lindbergh-consulted-on-fleet-manoeuvres-washington-permits-mail-on.html | Lindbergh Consulted on Fleet Manoeuvres; Washington Permits Mail on Return Flight | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/theft-is-charged-to-dry-raiders-kaybern-enterprises-says-agents.html | THEFT IS CHARGED TO DRY RAIDERS; Kaybern Enterprises Says Agents Stole Money, Gems and Documents. JUDGE ORDERS A HEARING Affidavits Supporting Story of Wanton Property Damage Tell of Raid Nov. 2. Says Trunks Were Rifled. Charges Papers Are Held. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rent-jumps-in-21-years-52000-yearly-on-madison-av-property-rises-to.html | RENT JUMPS IN 21 YEARS.; $52,000 Yearly on Madison Av. Property Rises to $202,500. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/finds-no-plagiarism-in-dancing-mothers-court-dismisses-mrs-mann.html | FINDS NO PLAGIARISM IN 'DANCING MOTHERS'; Court Dismisses Mrs. Mann Suit Against Selwyn and Goulding for $1,500,000 Royalties. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bulgaria-is-notified-of-border-reopening-commission-meets-this.html | BULGARIA IS NOTIFIED OF BORDER REOPENING; Commission Meets This Month to Discuss Permanent Board on Yugoslav-Bulgar Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dinner-to-wa-brady-william-collier-to-be-toastmaster-at-friars-club.html | DINNER TO W.A. BRADY.; William Collier to Be Toastmaster at Friars Club Tonight. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/phone-service-for-trains-arranged.html | Phone Service for Trains Arranged. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/brokers-cashiers-meet-tonight.html | Brokers' Cashiers Meet Tonight. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/6-veterans-chosen-for-columbia-eight-coach-glendon-seats-5-men-of.html | 6 VETERANS CHOSEN FOR COLUMBIA EIGHT; Coach Glendon Seats 5 Men of Last Year's Crew in First Definite Boating Made. TWO NEWCOMERS SELECTED Sanford and Bonynge of Last Season's Junior Varsity Fill theTwo Vacant Places. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/soviet-ultimatum-to-sakao-reported-demands-apology-and-damages-for.html | SOVIET ULTIMATUM TO SAKAO REPORTED; Demands Apology and Damages for Ill-Treatment of Russians in Kabul, London Hears. BATTLE ON FOR CAPITAL Two Armies of Amanullah Are Said to Be Fighting Troops of the "Water Boy" Ameer. Protest Against British Flights. Fierce Battle on For Kabul. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sports-of-the-times-an-artistic-individual-a-real-amateur-the.html | Sports of the Times; An Artistic Individual. A Real Amateur. The Sheriff. Lost, Strayed or Stolen. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dr-wh-wilson-to-be-honored.html | Dr. W.H. Wilson to Be Honored. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/new-securities-company-3000000-concern-at-spring-lake-nj-organized.html | NEW SECURITIES COMPANY.; $3,000,000 Concern at Spring Lake, N.J., Organized by Bankers. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bucknell-five-wins-ends-eastern-trip-by-defeating-penn-a-c-quintet.html | BUCKNELL FIVE WINS; Ends Eastern Trip by Defeating Penn A. C. Quintet, 30-25. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/still-confer-on-air-line-lufthansa-denies-break-in-negotiations-for.html | STILL CONFER ON AIR LINE.; Lufthansa Denies Break in Negotiations for Atlantic Service. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/more-free-speech-bans-civic-liberties-union-reports-police-broke-up.html | MORE "FREE SPEECH" BANS.; Civic Liberties Union Reports Police Broke Up 53 Meetings in 1928. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/polo-final-gained-by-ridgewood-club-104th-artillery-other-survivor.html | POLO FINAL GAINED BY RIDGEWOOD CLUB; 104th Artillery Other Survivor in N.Y.A.C. Midwinter Low Coal Play. JERSEY TRIO WINS TWICE Tops Squadron A, 7-4 and the Brooklyn R. and D. Team, 12-9 --N.Y.A.C. Beaten by 8-2. 04th Trio Beats N.Y.A.C. Ridgewood Gets Early Lead. | True | By Robert F. Kelley. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/model-store-opened-for-retail-grocers-leggett-co-shows-individuals.html | MODEL STORE OPENED FOR RETAIL GROCERS; Leggett & Co. Shows Individuals How to Combat Competition of Chain Organizations. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/howe-having-nose-rebuilt-princeton-football-star-operated-on-to.html | HOWE HAVING NOSE REBUILT; Princeton Football Star, Operated On, to Have Nose Remodeled Later. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ford-in-florida-sees-edison-first-he-walks-2-miles-to-inventors.html | FORD IN FLORIDA; SEES EDISON FIRST; He Walks 2 Miles to Inventor's Laboratory and Takes Friend by Surprise. EXPERIMENT FIELD VIEWED They Also Inspect Bench Where Manufacturer Will Work on Aircraft Problems. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/waltz-to-sidewalks-exgovernor-and-mrs-smith-dance-at-palm-beach.html | WALTZ TO "SIDEWALKS."; Ex-Governor and Mrs. Smith Dance at Palm Beach Club. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lucky-angler-fined-1-a-fish-for-speeding-home-to-boast.html | Lucky Angler Fined $1 a Fish For Speeding Home to Boast | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/vatican-accord-with-italy-is-announced-to-envoys-it-will-extend.html | VATICAN ACCORD WITH ITALY IS ANNOUNCED TO ENVOYS; IT WILL EXTEND CANON LAW; GASPARRI TELLS DIPLOMATS They Felicitate Him on Agreement Which Ends Popes' 'Imprisonment.' TREATY SIGNING SUNDAY Mussolini Is Likely to Attend Solemn Mass on Tuesday for Pius's Anniversary. CONCORDAT IS STRESSED Under It Church's Position on Marriage and Schools Will Obtain in Italy. Simple, Solemn Ceremony. Diplomats Are Amazed. Main Points of Agreement. ACCORD WITH ITALY IS TOLD TO ENVOYS Forms Part of Concordat. Religious Education Compulsory. King to Call on Pope. Meeting of Aristocracies. Italian Press Silent. United States Embassy Uncertain. Rufus King Last Minister. France Officially Informed. Ireland May Send Minister. SAYS POPE WILL MAKE TOUR. London Paper Hears He Will Visit There-- Comment Is Guarded. COMMENT HERE WITHHELD. Ecclesiastics Await Data on Application of Canon Law. ARCHBISHOP CURLEY GLAD. Baltimore Prelate, However, Declines to Comment on Settlement. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/general-dawes-a-host-vice-president-with-wife-entertains-a-company.html | GENERAL DAWES A HOST.; Vice President, With. Wife, Entertains a Company of 100. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/reserve-board-warning-sends-stocks-tumbling-london-raises-bank-rate.html | RESERVE BOARD WARNING SENDS STOCKS TUMBLING; LONDON RAISES BANK RATE; DROP HERE UP TO 19 POINTS List, Swept Down at the Opening, Rallies, but Closes Unsettled. EXCHANGE SHUT TOMORROW McFadden in House Questions Board's Right to Interfere-- Officials Defend Step. RATE RISE STIRS EUROPE British Business Dismayed-- Repercussions Are Felt in Berlin and Paris. Reserve Statement Assailed. Market Caught "Off Balance." Brokerage Houses Crowded. Two Factors in Decline. Declines Up to 19 Points. Other Markets Recede Also. Exchanges Closed Tommorow. BANK OF ENGLAND RATE UP. Advance to 5 Per Cent Dismays Financial Leaders. Highest Rate Since 1921. Sterling Exchange Rallies Here. Norman Goes Home Tonight. BRIEF FLURRY IN PARIS. London Action Brings Uncertainty, but Close on Bourse Is Steady. WEAKNESS SHOWN IN BERLIN. General Drop Follows Unexpected News of British Rate Rise. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/virginians-dance-tonight-societys-annual-event-is-to-be-held-at-the.html | VIRGINIANS DANCE TONIGHT.; Society's Annual Event Is to Be Held at the Plaza. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/northcott-convicted-of-slaying-three-boys-his-last-dramatic-plea.html | Northcott Convicted of Slaying Three Boys; His Last Dramatic Plea Fails to Move Jury | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/rat-poison-kills-woman-stepson-held-on-charge-of-getting-brother-6.html | RAT POISON KILLS WOMAN.; Stepson Held on Charge of Getting Brother, 6, to Put It in Medicine. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bates-student-killed-in-auto-crash.html | Bates' Student Killed in Auto Crash | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/crude-rubber-irregular.html | CRUDE RUBBER IRREGULAR. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/instalment-airplanes.html | INSTALMENT AIRPLANES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/says-race-on-sales-cuts-store-profits-dr-nystrom-tells-dry-goods.html | SAYS RACE ON SALES CUTS STORE PROFITS; Dr. Nystrom Tells Dry Goods Men Constant Aim at Volume Is a Losing Policy. ASKS BETTER MANAGEMENT Convention Hears How Waste Can Be Avoided by Package Study -- Import Groups Elects. Cannot Expect 10 Per Cent. Shows Waste Reduction. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/services-for-queen-maria-thousands-pay-respects-to-spanish-dowager.html | SERVICES FOR QUEEN MARIA; Thousands Pay Respects to Spanish Dowager at Royal Chapel. | | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/foreign-exchange-list-soars-on-heavy-buying-english-bank-rate.html | FOREIGN EXCHANGE; List Soars on Heavy Buying-- English Bank Rate Factor-- Sterling at New High. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/group-policy-for-news-company.html | Group Policy for News Company. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/baseball-federation-to-meet.html | Baseball Federation to Meet. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/dartmouth-carnival-attended-by-2000-colorful-parade-under-red.html | DARTMOUTH CARNIVAL ATTENDED BY 2,000; Colorful Parade Under Red Flares Marks Opening--Green in Meet With Yale Today. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/westchester-deals-af-stone-banker-adds-to-estate-in-chappaqua.html | WESTCHESTER DEALS; A.F. Stone, Banker, Adds to Estate in Chappaqua. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hartshorn-gets-al-espinosas-post.html | Hartshorn Gets Al Espinosa's Post. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/january-auto-output-at-new-high-record-production-of-400000-units.html | JANUARY AUTO OUTPUT AT NEW HIGH RECORD; Production of 400,000 Units Is Largest Total for That Month --Ford Turned Out 132,000. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/notables-visit-jamaica.html | Notables Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/17445000-new-securities-on-todays-investment-list.html | $17,445,000 New Securities On Today's Investment List | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/canadiens-in-tie-with-detroit-22-lose-undisputed-hold-on-first.html | CANADIENS IN TIE WITH DETROIT, 2-2; Lose Undisputed Hold on First Place in International Group as Americans Win. CLUBS GO AT FAST CLIP Both Score a Goal in Opening Period and Again in Overtime on Montreal Rink. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/odoul-returns-two-contracts-unsigned-to-the-phillies.html | O'Doul Returns Two Contracts Unsigned to the Phillies | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/marymount-alumnae-dance-tonight.html | Marymount Alumnae Dance Tonight | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/treasury-denies-blow-at-market-officials-explain-it-was-hoped.html | TREASURY DENIES BLOW AT MARKET; Officials Explain It Was Hoped Speculation Had Run Course and Would Subside. RESERVE BOARD ASSAILED McFadden Questions Its Right to Interfere--"Leak" of News Is Rumored in Washington. McFadden Assails Course. Rumors of "Leak" of News. Danger Abroad Seen. Various Viewpoints Stressed. Bankers Here Puzzled. Board's Statement Studied. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/financial-markets-severe-break-in-stockscall-money-6-large-increase.html | FINANCIAL MARKETS; Severe Break in Stocks--Call Money 6%, Large Increase of Brokers' Loans. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bill-to-aid-athens-excavations.html | Bill to Aid Athens Excavations. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/airports-in-states-now-number-1324-california-leads-143-and-texas.html | AIRPORTS IN STATES NOW NUMBER 1,324; California Leads 143 and Texas Is Second With 101--New York Has 43. 894 MORE ARE PROJECTED Department of Commerce Reveals the Widening Distribution. of Air Fields. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/store-chains-report-gain-increases-in-sales-in-january-range-from.html | STORE CHAINS REPORT GAIN.; Increases In Sales in January Range From .09 to 63.6 Per Cent. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fountain-pen-pistol-shown-to-put-jail-wardens-on-guard.html | 'Fountain Pen Pistol' Shown To Put Jail Wardens on Guard | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/leasehold-deals-former-st-nicholas-club-rented-for-finance.html | LEASEHOLD DEALS; Former St. Nicholas Club Rented for Finance Institution. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bilkerd-air-raid-denied-british-bombing-of-wahabis-long-preceded.html | BILKERD AIR RAID DENIED.; British Bombing of Wahabis Long Preceded American's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fight-special-arranged-train-for-sharkeystribling-bout-to-be-run-as.html | FIGHT SPECIAL ARRANGED.; Train for Sharkey-Stribling Bout to Be Run as Corbett Special. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/arthur-shattuck-sails-today.html | Arthur Shattuck Sails Today. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/a-daingerfields-hosts-entertain-at-theatre-and-embassy-clubmary.html | A. DAINGERFIELDS HOSTS.; Entertain at Theatre and Embassy Club--Mary Goddard Hostess. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/fullness-favored-for-evening-skirts-parish-uses-plain-chiffons-for.html | FULLNESS FAVORED FOR EVENING SKIRTS; Parish Uses Plain Chiffons for Frocks Used in Ensembles --Hipline Is Low. FLOUNCES FREELY USED Fox Fur Is Favored for Trimming Coats in Silver Gray, Jade Green and Pink. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sammy-baker-knocked-out-stopped-in-6th-round-by-meyers-at-san.html | SAMMY BAKER KNOCKED OUT; Stopped in 6th Round by Meyers at San Francisco. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/hs-birch-banker-dies-suddenly-at-52-president-of-the-union-county.html | H.S. BIRCH, BANKER, DIES SUDDENLY AT 52; President of the Union County Savings of Elizabeth, N.J., Had Many Business Interests. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/puts-in-church-flag-bill-heflin-continues-fight-on-use-at-navy.html | PUTS IN CHURCH FLAG BILL.; Heflin Continues Fight on Use at Navy Services. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/trade-cooperation-with-soviet-urged-scheinmann-says-huge-buying-of.html | TRADE COOPERATION WITH SOVIET URGED; Scheinmann Says Huge Buying of Russia Should Be Major Factor in World Economics. ASKS AMERICAN GOOD-WILL Head of Soviet Bank Tells Chamber of Commerce of Growing Business Between Two Nations. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/favors-big-navy-for-us-lord-rothermere-says-it-would-improve-chance.html | FAVORS BIG NAVY FOR US.; Lord Rothermere Says It Would Improve Chance for World Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/duchess-of-york-is-ill-of-cold-and-influenza-queen-hastens-to.html | Duchess of York Is Ill of Cold and Influenza; . Queen Hastens to Daughter-in-Law's Bedside | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/williams-quintet-wins-repulses-new-hampshire-university-at.html | WILLIAMS QUINTET WINS.; Repulses New Hampshire University at Basketball by 39-23. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bmt-to-acquire-brooklyn-trolleys-reaches-agreement-with-the-city.html | B.M.T. TO ACQUIRE BROOKLYN TROLLEYS; Reaches Agreement With the City Railroad Company on Merger Proposal. DETAILS EXPECTED SOON Transit Road Seeks to Combine Virtually All the Routes in the Borough.PLAN INVOLVES BUSES, TOOSeen as Making More FeasibleInclusion of Surface Cars InUnification Program. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/miss-v-mclellan-weds-wg-tuttle-ceremony-at-sherrys-is-performed-by.html | MISS V. M'CLELLAN WEDS W.G. TUTTLE; Ceremony at Sherry's Is Performed by the Rev. VincentC. Donovan, O.P.MISS MALCOLM A BRIDEDaughter of Late Sir Ormond Malcolm Married to John Bancroftof Wilmington, Del. Bancroft--Malcolm. Richards--Scovill. Vail--Slater. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lieut-joseph-clancy-retired-naval-officer-native-new-yorker-buried.html | LIEUT. JOSEPH CLANCY.; Retired Naval Officer, Native New Yorker, Buried With Honors. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/david-appel-dies-suddenly.html | David Appel Dies Suddenly. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/sail-for-mayan-ruins-mrs-george-e-vincnet-and-party-to-see-yucatan.html | SAIL FOR MAYAN RUINS; Mrs. George E. Vincnet and Party to See Yucatan Excavations. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/matsuyama-tiny-92pound-star-now-mighty-matsy-of-cue-world-sensation.html | Matsuyama, Tiny 92-Pound Star, Now "Mighty Matsy" of Cue World; Sensation of World's 18.2 Play Surmounts Tremendous Physical Handicaps--Rates Schaefer at Top of Billiardists--Japanese Keenly Observant, Analyzes, Work of Rivals. Lack of Reach Great Handicap. Keen Student of Billiards. Started Career in Japan. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/tin-futures-lower-early-losses-partly-recovered-but-net-drop-is-25.html | TIN FUTURES LOWER.; Early Losses Partly Recovered, but Net Drop Is 25 to 40 Points. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/duven-gives-jury-lesson-on-old-art-declares-leonardos-works-are.html | DUVEN GIVES JURY LESSON ON OLD ART; Declares Leonardo's Works Are Alive, but Hahn Picture Has One "Dead Eye." ANTIQUE COLORS DEBATED Sir Joseph Can't Name Red in 'La Belle Ferromiere' Bodice, but Says That in Louvre Is Right. PHOTOGRAPH STIRS CLASH Rival Counsel Seizes Camera Study of Paris Example, Protesting Its Use for Arguement. Sued for Spoiling Sale. Life Conceded to One Eye. Clash Over Louvre Photo. Points Out Aesthetic Details. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/superior-oil-warrant-declines-1225-in-day-sells-on-curb-for-250.html | SUPERIOR OIL WARRANT DECLINES $1,225 IN DAY; Sells on Curb for $250, Having Been Up to $l,475--Regarded as Sacrifice Sale. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/yachtsmen-unable-to-compete.html | Yachtsmen Unable to Compete. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/miss-parker-leads-in-pinehurst-golf-scores-an-84-to-win-medal-in.html | MISS PARKER LEADS IN PINEHURST GOLF; Scores an 84 to Win Medal in Women's St. Valentine's Tourney by Three Strokes. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ship-board-agrees-to-inform-senate-promises-committee-a-full-report.html | SHIP BOARD AGREES TO INFORM SENATE; Promises Committee a Full Report Next Week on Decision to Be Made on Ship Sales. McKELLAR CHARGE DENIED But Chapman's Bid Is Said to Be the Most Favored--He and Franklin Appear at Board Hearing. Sale to Chapman Is Expected. Franklin and Chapman Heard. Two Bidders Here Define Status. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/bank-stock-off-exchange-list.html | Bank Stock Off Exchange List. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/votes-inquiry-in-wisconsin-politics.html | Votes Inquiry in Wisconsin Politics. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/australia-to-ratify-kellogg-pact.html | Australia to Ratify Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/j-harber-dripps-dead-president-of-national-security-bank-which-he.html | J. HARBER DRIPPS DEAD.; President of National Security Bank, Which He Served 52 Years. | True | Special to The New York Times. | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ponzi-loses-to-lauri-suffers-his-first-defeat-in-state-pocket.html | PONZI LOSES TO LAURI.; Suffers His First Defeat in State Pocket Billiard Play, 125-87. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/briarbroom-annexes-the-seaboard-purse-defeats-minervus-by-3-lengths.html | BRIARBROOM ANNEXES THE SEABOARD PURSE; Defeats Minervus by 3 Lengths of Miami--Jockey Malley Pilots Three Winners. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/deals-in-new-jersey-newark-hospital-adds-to-its-holdingsenglewood.html | DEALS IN NEW JERSEY.; Newark Hospital Adds to Its Holdings--Englewood Sale. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/12000-for-welsh-miners-cable-offer-from-scranton-is-accepted-in.html | $12,000 FOR WELSH MINERS; Cable Offer From Scranton Is Accepted in London. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/assured-opera-audition-workmans-daughter-16-sails-for-italy-to.html | ASSURED OPERA AUDITION.; Workman's Daughter, 16, Sails for Italy to Train Her Voice. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/500000000-chains-of-utilities-linked-associated-gas-and-electric.html | $500,000,000 CHAINS OF UTILITIES LINKED; Associated Gas and Electric Gets Control of General Gas and Electric. BUYS W.S. BARSTOW & CO. Combination Becomes Important Power Factor in New York, New Jersey and Pennsylvania. Barstow Foresees Benefits. Date for Exchange of Shares. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/england-is-victor-in-4th-test-match-triumphs-by-score-of-717-to-705.html | ENGLAND IS VICTOR IN 4TH TEST MATCH; Triumphs by Score of 717 to 705 in International Cricket Series With Australia. MATCH LASTS SEVEN DAYS Losers Tally Only 336 Runs in Second Innings--Fourth Straight Victory for England. 65 Runs for First Wicket. Ryder Tallies 87 Runs. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/niagara-power-and-glory.html | NIAGARA POWER AND GLORY. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/malcewicz-throws-foe-boston-police-restore-order-after-mcleod.html | MALCEWICZ THROWS FOE.; Boston Police Restore Order After McLeod Protests Coaching. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/invites-code-revision-data.html | Invites Code Revision Data. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/einstein-correct-eddington-holds-british-scientist-believes-germans.html | EINSTEIN CORRECT, EDDINGTON HOLDS; British Scientist Believes German's Theories Will Never Be Overthrown. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/williams-loses-in-tank-swimmers-beaten-by-springfield-by-5228clark.html | WILLIAMS LOSES IN TANK.; Swimmers Beaten , by Springfield by 52-28--Clark Double Visitor. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/tallmans-83-wins-senior-golf-play-captures-belleair-championship.html | TALLMANS 83 WINS SENIOR GOLF PLAY; Captures Belleair Championship, Leading Field of Veterans by Single Stroke. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/350-at-nyu-dinner-pay-1080-a-plate-each-guest-pledged-to-raise.html | 350 AT N.Y.U. DINNER PAY $1,080 A PLATE; Each Guest Pledged to Raise Operating Cost of University for One Hour . $3,500,000 FOR 1931 FUND Chairman Straus Announces Total Raised for Centennial--Chancellor and Six Deans Speak. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/admits-lenglen-will-wed-tennis-stars-father-says-she-awaits-baldwin.html | ADMITS LENGLEN WILL WED.; Tennis Star's Father Says She Awaits Baldwin Divorce. | True | | C1B 16257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/live-stocks-at-chicago.html | LIVE STOCKS AT CHICAGO. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/george-griffey-dies-at-105.html | George Griffey Dies at 105. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/asks-new-radio-hearing-hearst-counsel-protests-proposed-allocation.html | ASKS NEW RADIO HEARING.; Hearst Counsel Protests Proposed Allocation of Short Waves. | True | Special to The New York Times. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/du-pont-quits-chair-of-general-motors-resignation-as-head-of-board.html | DU PONT QUITS CHAIR OF GENERAL MOTORS; Resignation as Head of Board Is Announced--Brother Is Named to Succeed Him. RECORD PROFITS REPORTED Directors Put New Common on $3 Basis as 1928 Earnings Reach $276,468,108, or $6.14 a Share. Raskob Defers Decision. Sloan Reports New Record Profits. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/lei-stabilization-voted-rumanian-chamber-and-senate-adopt-bill.html | LEI STABILIZATION VOTED.; Rumanian Chamber and Senate Adopt Bill Unanimously. | True | Wireless to THE NEW YORK TIMES. | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 16257 |
| 1929-02-08 | 1929-02-08 | https://www.nytimes.com/1929/02/08/archives/city-changes-time-on-station-wnyc-goldman-notifies-wmca-joint.html | CITY CHANGES TIME ON STATION WNYC; Goldman Notifies WMCA Joint Channel Will Be Used Full Time on Alternate Days. FEDERAL ORDER IS CITED Reversion to Original Plan Based on "Transcendent Nature of Civic Functions." Commission Order Cited. Fiamm Offers Facilities. | True | | C1B 16257 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/silk-trading-more-active.html | SILK TRADING MORE ACTIVE. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/franklin-output-rises-reaches-70-cars-a-day-or-300-above-year.html | FRANKLIN OUTPUT RISES.; Reaches 70 Cars a Day or 300% Above Year Ago--Oakland Reports. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/5000-see-buck-duane-defeat-kid-whalen-national-guard-welterweight.html | 5,000 SEE BUCK DUANE DEFEAT KID WHALEN; National Guard Welterweight Champion Loses in Brooklyn Ring--Title Not at Stake. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/chain-stores-sales-grow-five-companies-report-increases-for-january.html | CHAIN STORES' SALES GROW; Five Companies Report Increases for January. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/westchester-deals-business-corner-in-tuckahoe-goes-to-new-rochelle.html | WESTCHESTER DEALS.; Business Corner in Tuckahoe Goes to New Rochelle Buyer. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/48-wage-rises-10-cuts-to-labor-in-january-bureau-reports-building.html | 48 WAGE RISES, 10 CUTS TO LABOR IN JANUARY; Bureau Reports Building Trades Led With Gains by 17 Crafts --Printing Second on List | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/peace-forecast-last-april-times-correspondent-then-saw-accord.html | PEACE FORECAST LAST APRIL.; Times Correspondent Then Saw Accord Approaching. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/teri-joseffy-in-debut-hungarian-pianist-is-cordially-greeted-by-a.html | TERI JOSEFFY IN DEBUT.; Hungarian Pianist Is Cordially Greeted by a Large Audience. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mayor-at-jewish-service-walker-speaks-at-tenth-anniversary-of.html | MAYOR AT JEWISH SERVICE.; Walker Speaks at Tenth Anniversary of Congregation B'nai Israel. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sao-paulo-to-pave-roads-city-plans-to-spend-up-to-5000000-on.html | SAO PAULO TO PAVE ROADS.; City Plans to Spend Up to $5,000,000 on Adjacent Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/third-of-hungary-has-grip-berlin-deaths-highest-since-1920-epidemic.html | THIRD OF HUNGARY HAS GRIP; Berlin Deaths Highest Since 1920 Epidemic Rages in Belgium. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/theatre-plan-works-despite-fewer-police-parked-cars-the-only.html | THEATRE PLAN WORKS DESPITE FEWER POLICE; Parked Cars the Only Problem Showing No Improvement, Says Acting Commissioner. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-5-no-title.html | Obituary -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/engines-at-air-show-stir-wide-interest-throngs-view-new-designs-in.html | ENGINES AT AIR SHOW STIR WIDE INTEREST; Throngs View New Designs in Plane Power Plants, Many of Them Made in Europe. 18-CYLINDER MOTOR SEEN Huge Isotta Machine Develops 1,000 H.P.--Electron Metal Used in Lighter Models. WEATHER BUREAU EXHIBIT Methods Used to Compile Flying Data Shown at Booth--Exposition Open Tomorrow. Other Italian Motors Shown. Flying Data Taken Up to 5,000 Feet. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/schwartz-wins-decision-defeats-belanger-in-tenround-bout-at-toronto.html | SCHWARTZ WINS DECISION.; Defeats Belanger in Ten-Round Bout at Toronto. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/drops-bank-organization-afc-fiske-leaves-committee-of-proposed.html | DROPS BANK ORGANIZATION.; A.F.C. Fiske Leaves Committee of Proposed National Union. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/belgrade-to-propose-pact-with-bulgaria-possible-balkan-locarno.html | BELGRADE TO PROPOSE PACT WITH BULGARIA; Possible Balkan Locarno Foreseen--King Alexander Shows Clemency to Croats. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mother-dies-shielding-11yearold-son-who-shot-her-while-playing-with.html | Mother Dies Shielding 11-Year-Old Son Who Shot Her While Playing With a Pistol | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sea-safety-contest-seeks-simple-device-scientific-american-medal-is.html | SEA SAFETY CONTEST SEEKS SIMPLE DEVICE; Scientific American Medal Is Offered for Ship Apparatus Easy of Operation. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/nyu-five-rallies-to-beat-villanova-triumphs-by-2319-after-trailing.html | N.Y.U. FIVE RALLIES TO BEAT VILLANOVA; Triumphs by 23-19 After Trailing by a Point Ten MinutesFrom End.CONROY LEADS THE ATTACKViolet Captain Makes Three FieldGoals and One Foul--Victorsin Front at Half, 10-9. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/buys-in-park-avenue-house.html | Buys in Park Avenue House. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/harvey-will-name-two-in-bribe-offer-to-newcombe-today-ready-to.html | HARVEY WILL NAME TWO IN BRIBE OFFER TO NEWCOMBE TODAY; Ready to Identify Contractor and His Emissary Involved in $200,000 Charge. ASSERTS HE HAS EVIDENCE Says Republicans Close to Old Sewer Ring Inspire Harmful Propaganda. PROSECUTOR SEEKS DATA Proposes Grand Jury Action--Mayor Offers His Support to the Borough President. Calls on Harvey to Act. Gives Details of Offer. HARVEY WILL NAME TWO IN BRIBE OFFER Mayor Offers Support. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/maimed-veterans-meet-world-war-amputations-association-has-fourth.html | MAIMED VETERANS MEET.; World War Amputations Association Has Fourth Annual Dance. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/harry-coulby-left-3200000.html | Harry Coulby Left $3,200,000. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lady-astor-raps-actress-she-criticizes-call-to-conserve-womens.html | LADY ASTOR RAPS ACTRESS.; She Criticizes Call to Conserve "Women's Privileges." | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/luke-oconnor-dead-gave-masefield-job-owner-of-former-greenwich.html | LUKE O'CONNOR DEAD; GAVE MASEFIELD JOB; Owner of Former Greenwich Village Saloon Befriended Poet Before His Fame. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/finds-irt-delays-back-despite-gongs-lancaster-says-subway-is-not-as.html | FINDS I.R.T. DELAYS BACK DESPITE GONGS; Lancaster Says Subway Is Not as Efficient Now as Just After System Was Begun. BLAMES PLATFORM MEN They Lack Training, He Testifies at Hearing--Improvement Is Expected as Weather Moderates. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/crescent-ac-beats-7th-regiment-five-scores-2116-victory-affer.html | CRESCENT A.C. BEATS 7TH REGIMENT FIVE; Scores 21-16 Victory After Leading, 12-5, of Half--Hamilton of Losers Tallies 9 Points. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rubens-painting-found-in-pawnshop.html | Rubens Painting Found in Pawnshop | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/singer-wins-when-fouled-by-taylor-in-fourth-at-garden-21000-see.html | Singer Wins When Fouled by Taylor in Fourth at Garden; 21,000 SEE SINGER WIN ON FOUL IN 4TH Taylor Disqualified for Low Left-Hand Swing When Rushing Bronx Boxer. SINGER LEADS ON POINTS Had Carried Attack to Rival From Start of Bout--Bell Beats Scalfaro in Semi-Final. Singer Not Badly Hurt. Insist He Was Fouled. Taylor Parries Rival's Thrusts. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/tilden-reinstated-by-tennis-committeematsuyama-beats-hagenlacher.html | Tilden Reinstated by Tennis Committee--Matsuyama Beats Hagenlacher, 400-385; TENNIS COMMITTEE REMOVES TILDEN BAN National Executives Meet in Boston and Make Reinstatement Effective at Once.ONE MEMBER DOES NOT VOTEBut Other Sixteen Cast TheirBallots Without Holding AnyDiscussion on Subject.STAR BARRED LAST AUGUSTSuspended for Writing Articles onWimbledon Tourney--Reinstatement Twice Denied. Was Removed as Captain. No Discussion Is Held. Wear Also Is Present. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/poly-prep-matmen-win-brooklyn-wrestlers-defeat-columbia-freshmen-17.html | POLY PREP MATMEN WIN.; Brooklyn Wrestlers Defeat Columbia Freshmen, 17 -4 . | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/miss-parker-wins-golf-match-5-and-4-scores-victory-over-mrs-blight.html | MISS PARKER WINS GOLF MATCH, 5 AND 4; Scores Victory Over Mrs. Blight in First Round of Women's St. Valentine's Tourney. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/long-island-skating-postponed.html | Long Island Skating Postponed. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/illinois-board-bans-loughranwalker-rules-middleweight-must-first.html | ILLINOIS BOARD BANS LOUGHRAN-WALKER; Rules Middleweight Must First Defend Title--Kearns Accept Terms for Chicago Match. Walker Accepts Terms. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/course-record-set-by-kirkwoods-65-in-winning-at-pensacola-kirkwoods.html | course Record Set by Kirkwood's 65 in Winning at Pensacola; KIRKWOOD'S 65 WINS IN PENSACOLA GOLF Sets Course Record and Finishes First With Courtney inAmateur-Pro Event.ARMOUR TURNS IN A 66 His Team Ties With Cotton-Dawson for Second in Preliminaryto Open Tourney. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/markets-in-london-paris-and-berlin-british-exchange-opens-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Opens With Further Falls, Rallying Later Under American Influence. LONDON MONEY IS EASIER Paris Bourse Displays Confidence--Berlin Opens Firm, but Tone Becomes Weaker. London Closing Prices. Paris Remains Steady. Paris Closing Prices. Berlin Prices Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/northcott-jeers-captors-condemned-slayer-sends-deputies-on-vain.html | NORTHCOTT JEERS CAPTORS; Condemned Slayer Sends Deputies on Vain Hunt for Bodies. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rothsteins-hotel-sold-the-fairfield-is-bought-at-auction-for.html | ROTHSTEIN'S HOTEL SOLD.; The Fairfield Is Bought at Auction for $1,112,000. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wesleyan-swimmers-lose-worcester-poly-triumphs-3533-diving-board.html | WESLEYAN SWIMMERS LOSE.; Worcester Poly Triumphs, 35-33--Diving Board Splits. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/graybeard-exconvict-defends-his-own-case-burglary-suspect-68-has.html | Graybeard Ex-Convict Defends His Own Case; Burglary Suspect, 68, Has Spent 38 Years in Jail | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/george-f-peabody-leaves-hospital.html | George F. Peabody Leaves Hospital. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/peddie-swimmers-win-take-five-of-seven-first-places-to-beat-rutgers.html | PEDDIE SWIMMERS WIN.; Take Five of Seven First Places to Beat Rutgers Freshmen, 35-24. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/murphy-sale-nets-78600-auctioneer-sells-four-parcels-in-the-vesey.html | MURPHY SALE NETS $78,600.; Auctioneer Sells Four Parcels in the Vesey Street Exchange. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/coolidge-dislikes-the-ship-bid-inquiry-feels-senate-hampers.html | Coolidge Dislikes the Ship Bid Inquiry; Feels Senate Hampers Disposal of Fleet | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/plans-16story-hotel-jonas-to-build-on-brooklyn-block-front-next.html | PLANS 16-STORY HOTEL.; Jonas to Build on Brooklyn Block Front Next August. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/tokio-and-nanking-deadlocked-again-china-rejects-proposal-to-waive.html | TOKIO AND NANKING DEADLOCKED AGAIN; China Rejects Proposal to Waive Claims for Damages in Clash at Tsinan-fu. JAPANESE POLITICS BLAMED Stiffening of Tokio's Attitude Is Laid to Opposition Attacks on Premier Tanaka. APPEAL TO POWERS HINTED Chinese Officials Intimate They May Ask Investigation if Shantung Occupation Is Continued. Opposition's Stand as About-Face. Wang Calls Waiver Vital. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/georgetown-beats-nyac-five-by-2726-repels-lastminute-rally-of.html | GEORGETOWN BEATS N.Y.A.C. FIVE BY 27-26; Repels Last-Minute Rally of Rivals--Masline and Mesner Are High Scorers. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/amelungkent-wedding-plans.html | Amelung-Kent Wedding Plans. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/urges-state-fund-to-insure-autos-assemblyman-goodrich-offers-a-bill.html | URGES STATE FUND TO INSURE AUTOS; Assemblyman Goodrich Offers a Bill to Provide for Compulsory Protection.PLANS FOR REFORESTATIONRepublican Leaders Propose State Aid in Planting Trees on 1,500,000 Acres. Aims at "Tin Can" Drivers. Reforestation Bill Submitted. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/blue-team-wins-at-polo-victor-10-to-5-over-yellow-quartet-at-aiken.html | BLUE TEAM WINS AT POLO.; Victor, 10 to 5, Over Yellow Quartet at Aiken, S.C. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/flying-manoeuvres-feature-war-games-fleet-returning-to-panama-after.html | FLYING MANOEUVRES FEATURE WAR GAMES; Fleet Returning to Panama After 36-Hour Demonstration by 350 Planes Without 'Casualty.' Former Lieutenant, R.N.V.R., Official Correspondent With theGrand Fleet. | True | By Lewis R. Freeman. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/undecided-on-bishopric-dr-w-j-scarlett-meets-committee-from.html | UNDECIDED ON BISHOPRIC.; Dr. W. J. Scarlett Meets Committee From Pennsylvania Diocese. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/pershings-cousin-belittles-army.html | Pershing's Cousin Belittles Army. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dr-wh-wilson-honored-dinner-given-for-member-of-board-of.html | DR. W.H. WILSON HONORED.; Dinner Given for Member of Board of Presbyterian National Missions. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/pmc-trio-loses-1310-first-cleveland-cavalry-scores-five-goals-in.html | P.M.C. TRIO LOSES, 13-10.; First Cleveland Cavalry Scores Five Goals in Last Few Minutes. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/a-son-to-mrs-w-g-chisolm.html | A Son to Mrs. W. G. Chisolm. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/offer-more-plans-for-war-on-crime-baumes-and-esmond-submit-nine.html | OFFER MORE PLANS FOR WAR ON CRIME; Baumes and Esmond Submit Nine Measures as Part of the Board's Program. JURY WAIVER IS REVIVED Another Old Bill Would Permit Comment When a Defendant Fails to Testify. THREE PROPOSALS ARE NEW One Strikes at Falsifying by Interpreters--Another Reduces theTime for Appeals. Will Speed Cases, Says Baumes. Plan for District Courts. Comment by Judges Permitted. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/zeppelin-trip-postponed-voyage-to-egypt-is-deferred-to-next-month.html | ZEPPELIN TRIP POSTPONED.; Voyage to Egypt Is Deferred to Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/coolidge-signs-bout-bill-measure-permits-public-10round-matches-in.html | COOLIDGE SIGNS BOUT BILL.; Measure Permits Public 10-Round Matches in Hawaii and Alaska. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rist-will-advise-rumania-leaves-bank-of-france-to-help-handle.html | RIST WILL ADVISE RUMANIA.; Leaves Bank of France to Help Handle $102,000,000 Loan. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dr-gharles-sheard-dead-exprofessor-of-medicine-had-been-health.html | DR. GHARLES SHEARD DEAD.; Ex-Professor of Medicine Had Been Health Officer of Toronto. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mabel-boll-loses-point-must-be-examined-before-trial-in-suit-by.html | MABEL BOLL LOSES POINT.; Must Be Examined Before Trial in Suit by Texas Jeweler for $1,650. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/giants-sale-story-again-is-revived-stoneham-here-and-mcgraw-in.html | GIANTS SALE STORY AGAIN IS REVIVED; Stoneham Here and McGraw in Havana Both Make Denials of Ownership Change. BUT THE REPORTS PERSIST Identity of Those Seeking Control Not Revealed--One RumorPoints to a Syndicate. Kenny Report Revived. Not Selling the Giants. Block Owns Newark Club. Story Is Joke, Says McGraw. BOXING BOUTS TONIGHT. | True | By John Drebinger. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hc-mathews-sells-tall-park-av-flat-resells-fourteenstory-building.html | H.C. MATHEWS SELLS TALL PARK AV. FLAT; Resells Fourteen-Story Building at 86th St. After Seven-Year Ownership--Other Sales. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/tin-futures-steady.html | TIN FUTURES STEADY. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/king-to-be-moved-today-queen-mary-will-take-different-route-to.html | KING TO BE MOVED TODAY.; Queen Mary Will Take Different Route to Welcome Him at Seaside. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/say-police-struck-them-one-man-sues-for-3000-second-has-defendant.html | SAY POLICE STRUCK THEM.; One Man Sues for $3,000, Second Has Defendant Held for Trial. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/marine-cmrpa-orders.html | Marine Cmrpa Orders. | True | Special to The New York Times. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/check-payments-above-1928-mark-total-for-the-past-week-was-larger.html | CHECK PAYMENTS ABOVE 1928 MARK; Total for the Past Week Was Larger Than for the Corresponding Week Last Year.STEEL PLANTS MORE ACTIVEAuto Employment Increased--Wholesale Price Index HigherThan a Year Ago. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/seek-100000-for-college-lutheran-synod-leaves-raising-of-hartwick.html | SEEK $100,000 FOR COLLEGE; Lutheran Synod Leaves Raising of Hartwick Fund to Officers. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hawaiian-lei-motif-in-paris-jewelry-new-styles-have-necklaces-of.html | HAWAIIAN LEI MOTIF IN PARIS JEWELRY; New Styles Have Necklaces of Huge Beads Contrasting in Color With Gowns. POLISHED WOOD IS USED Chinese Tassels Decorate Chiffon Evening Gowns--Beach Costumes Worn to the Knee. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/judge-frank-p-langan.html | Judge Frank P. Langan. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/holds-degnon-terminal-realty.html | Holds Degnon Terminal Realty. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/two-polo-finals-tonight-new-york-ac-midwinter-tourney-to-be.html | TWO POLO FINALS TONIGHT; New York A.C. Midwinter Tourney to Be Concluded. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wool-market-halts-now-talking-of-money-situation-and-tariff-plans.html | WOOL MARKET HALTS.; Now Talking of Money Situation and Tariff Plans. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/pierre-hotel-to-rise-on-gerry-home-site-gerry-mansion-and-hotel.html | PIERRE HOTEL TO RISE ON GERRY HOME SITE; GERRY MANSION AND HOTEL WHICH IS TO REPLACE IT. | True | Palmer Shannon Photo. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/garden-releases-hold-on-schmeling-contract-is-discarded-since-it.html | GARDEN RELEASES HOLD ON SCHMELING; Contract Is Discarded, Since It Stipulated German's Boston Bout Would Be Canceled. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/goethe-items-to-be-sold-bettina-von-arnims-letters-will-be.html | GOETHE ITEMS TO BE SOLD.; Bettina Von Arnim's Letters Will Be Auctioned in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/manhattan-five-beats-baltimore-triumphs-by-5529-noonan-leading.html | MANHATTAN FIVE BEATS BALTIMORE; Triumphs by 55-29, Noonan Leading Attack--Jaspers in Front at Half, 25-14. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bronxville-students-give-plays.html | Bronxville Students Give Plays. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sands-point-four-wins-on-the-coast-guest-scores-five-goals-as.html | SANDS POINT FOUR WINS ON THE COAST; Guest Scores Five Goals as Eastern Team Beats Midwick by Score of 12-10.PEDLEY ALSO IS A STAR Tallies Four Times and BoesekeMakes Same Number--Harriman on Winning Side. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/english-car-rivals-ford-sir-herbert-austin-expects-contract-to-sell.html | ENGLISH CAR RIVALS FORD.; Sir Herbert Austin Expects Contract to Sell His "Baby" Here for $500. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/f-aragon-captures-two-titles-in-philippine-tennis-tourney.html | F. Aragon Captures Two Titles In Philippine Tennis Tourney | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/250-pupils-visit-roosevelt-house.html | 250 Pupils Visit Roosevelt House. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dinner-dances-lure-palm-beach-colony-oasis-club-colony-club-and.html | DINNER DANCES LURE PALM BEACH COLONY; Oasis Club, Colony Club and Homes Scenes of Congenial Dancing Parties. ONE GROUP GOES TO MIAMI Garden Club Hears Dr. Fairchild, Plant Expert--Whalen a Dinner Guest. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/73-dress-pickets-seized-near-shops-left-wing-strikers-arrested.html | 73 DRESS PICKETS SEIZED NEAR SHOPS; Left Wing Strikers Arrested After Refusing to Disperse-- 48 Freed by Court. LEADER IS TAKEN AT HALL Resnick Accused of Beating Man Who Said He Was Loyal to Rival Organization. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/will-rogers-tries-to-explain-flus-effect-on-stocks.html | Will Rogers Tries to Explain 'Flu's' Effect on Stocks | True | WILL ROGERS. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/fannie-brice-wed-to-rose-by-mayor-comedienne-and-song-writer-are.html | FANNIE BRICE WED TO ROSE BY MAYOR; Comedienne and Song Writer Are Married at Civil Ceremony in the City Hall.WALKER KISSES THE BRIDE Friends Bombard Pair With Riceon Departure--1,000 Spectators and Many Cameras in Plaza. Walker Kisses the Bride. Divorced from Arnstein in 1927. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/trapped-for-offering-to-arrange-divorce-man-asked-1000-to-free-her.html | TRAPPED FOR OFFERING TO ARRANGE DIVORCE; Man Asked $1,000 to Free Her From Husband She Wanted to Keep, Woman Says. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hogan-first-giant-to-leave-for-camp-catcher-leads-the-vanguard-of.html | HOGAN FIRST GIANT TO LEAVE FOR CAMP; Catcher Leads the Vanguard of Batterymen to San Antonio Spring Training Grounds. SOME TO DEPART TUESDAY Main Body of Players, However, Not Due Until Feb. 28--Heydler Off on Southern Tour. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/vick-will-be-umpire.html | Vick Will Be Umpire. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/liverpools-cotton-week-slight-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Reduction in British Stocks -- Imports Decrease. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/flight-to-open-feb-18-its-production-at-longacrefour-other.html | "FLIGHT" TO OPEN FEB. 18.; Its Production at Longacre--Four Other Premieres Same Night. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/7th-suspect-seized-in-halpern-killing-police-now-believe-shadow-was.html | 7TH SUSPECT SEIZED IN HALPERN KILLING; Police Now Believe "Shadow" Was Slain Because He "Knew Too Much" of Gem Hold-Up. BAIL DENIED TO PRISONER Said to Have Been Partner in Alleged Speakeasy Where the Detectives Think Halpern Was Shot. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/see-navy-displaced-by-aircraft-in-war-british-writers-say-cruiser.html | SEE NAVY DISPLACED BY AIRCRAFT IN WAR; British Writers Say Cruiser Wrangles Only Imperil Peace of the Two Nations. URGE POLITICAL SINCERITY J.M. Kenworthy and George Young in New Book Warn of AngloAmerican Clash Over Arms Race. Next War to Be Fought in Sky. Call for a New Attitude. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rose-solomon-makes-bow-pianist-shows-light-touch-and-verve-in.html | ROSE SOLOMON MAKES BOW; Pianist Shows Light Touch and Verve in Varied Program. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/denies-dry-raiders-molested-customers-treasury-agent-says-patrons.html | DENIES DRY RAIDERS MOLESTED CUSTOMERS; Treasury Agent Says Patrons of Kaybern Place Will Testify for Federal Men. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/kenneth-collins-on-advertising.html | Kenneth Collins on Advertising. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/louvre-unconcerned-over-leonardo-suit-not-sure-its-belle-ferroniere.html | LOUVRE UNCONCERNED OVER LEONARDO SUIT; Not Sure Its 'Belle Ferroniere' Is by Him--Holds Important Thing Is Its Beauty. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/damrosch-begins-new-series-tonight-symphony-concerts-are-to-be.html | DAMROSCH BEGINS NEW SERIES TONIGHT; Symphony Concerts Are to Be Broadcast Weekly Over WEAF'S Network. NEW TALKS ON POLITICS NBC Plans to Add Washington Newspaper Correspondents to Present One-Man Surveys. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/james-talcott-inc-75-years-old.html | James Talcott, Inc., 75 Years Old. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/tkink-fossils-nonnegroid-finders-expect-transvaal-relics-to-prove.html | TKINK FOSSILS NON-NEGROID; Finders Expect Transvaal Relics to Prove Existence of Early Race. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/push-commuter-aid-by-port-authority-speakers-a-meeting-of-60-civic.html | PUSH COMMUTER AID BY PORT AUTHORITY; Speakers a Meeting of 60 Civic and Business Groups Favor Bill Giving It Supervision. SUBWAY POWER DENIED Authority Answers Objections of Brooklyn Chamber--To Report Soon on Suburban Transit. Sees Lack of Cooperation. Mastick Praises Authority. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hit-garment-standard-chain-and-group-buyers-are-charged-with.html | HIT GARMENT STANDARD.; Chain and Group Buyers Are Charged With Penalizing Labor. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/keyes-guilty-of-bribery-and-conspiracy-aides-of-los-angeles.html | Keyes Guilty of Bribery and Conspiracy; Aides of Los Angeles Prosecutor Convicted | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-virginians-dance-at-plaza.html | The Virginians Dance at Plaza. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/francis-c-leas-have-a-daughter.html | Francis C. Leas Have a Daughter. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/factory-lines-lead-in-weeks-business-trade-reviews-point-to-record.html | FACTORY LINES LEAD IN WEEK'S BUSINESS; Trade Reviews Point to Record Volume of Steel. Operation and Advance in Copper. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/d-woodward-to-marry-owner-of-airport-at-leroy-to-wed-miss-murray.html | D. WOODWARD TO MARRY.; Owner of Airport at Leroy to Wed Miss Murray Woodward. | True | Special to The New York Times. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/corpoation-reports-financial-statements-issued-by-industrial-and.html | CORPOATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Scovil Manufacturing Company. Consolidated Cigar Company. Eureka Vacuum Cleaner Company. Coca-Cola Company. Bayuk Cigars. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/leaders-in-american-sport-to-meet-here-at-macarthurs-call-to.html | Leaders in American Sport to Meet Here At MacArthur's Call to Discuss Problems | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/roosevelt-may-rename-pooley.html | Roosevelt May Rename Pooley | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/police-department.html | Police Department. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/says-new-tile-makes-possible-buildings-of-100-stories.html | Says New Tile Makes Possible Buildings of 100 Stories | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-business-world-to-help-mediumsize-shops-open-moving-bids-for.html | THE BUSINESS WORLD.; To Help Medium-Size Shops. Open Moving Bids for Appraiser. Raccoon Advances at Fur Sale. Hosiery Litigation Ended. Shows Outboard Motor Toy. Better Prints Moving Well. Colors Exert Major Influence. Plate Glass Demand Expands. Coal Demand Continues Good. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/a-son-to-mrs-h-c-wallace-2d.html | A Son to Mrs. H. C. Wallace 2d. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/simmons-sails-for-paris.html | Simmons Sails for Paris. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/zogu-will-be-crowned-in-september.html | Zogu Will Be Crowned in September | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/l-c-smith-offices-to-come-here.html | L. C. Smith Offices to Come Here. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/billy-barton-to-run-on-feb-15-in-3mile-chase-at-newbury.html | Billy Barton to Run on Feb. 15 In 3-Mile 'Chase at Newbury | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/armynayy-bills-for-year-are-voted-house-passes-349395132-naval.html | ARMY-NAYY BILLS FOR YEAR ARE VOTED; House Passes $349,395,132 Naval Supply, Senate That of $447,000,000 for Army. FLOOD CONTROL INCLUDED Military Measure Will Go to Conference on Revisions, and theNaval Bill to Senate. $31,645,000 for Naval Aviation. Big Carriers May Be Withdrawn. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/t-barton-jones-dead-engineer-77-was-long-prominent-in-the-railroad.html | T. BARTON JONES DEAD.; Engineer, 77, Was Long Prominent in the Railroad World. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/129073500-bonds-marketed-in-week-volume-of-offerings-declines-and.html | $129,073,500 BONDS MARKETED IN WEEK; Volume of Offerings Declines and Bankers Report Good Absorption of Issues. PUBLIC UTILITIES IN LEAD Increase of Foreign Financing Expected as Spread Between Money Rates Decreases. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/swim-title-ret-ained-by-miss-osipowitch-keeps-new-england-senior.html | SWIM TITLE RET AINED BY MISS OSIPOWITCH; Keeps New England Senior 220 Yard A.A.U. Crown and Breaks Own Record. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-board-and-chairman-mfadden.html | THE BOARD AND CHAIRMAN M'FADDEN. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stimson-bank-bills-pass-philippine-house-votes-measures-to.html | STIMSON BANK BILLS PASS.; Philippine House Votes Measures to Strengthen Island System. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/british-trade-trend-called-encourging-our-commercial-attache-in.html | BRITISH TRADE TREND CALLED ENCOURGING; Our Commercial Attache in London Finds Commodity Prices Steady--Retail Sales Good. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/plan-new-air-mail-to-mexico-on-feb-23-postoffice-department-to.html | PLAN NEW AIR MAIL TO MEXICO ON FEB. 23; Postoffice Department to Award Contract Monday for the Link From Brownsville. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sinclair-bribe-case-goes-on-trial-again-oil-man-may-be-called-in.html | SINCLAIR BRIBE CASE GOES ON TRIAL AGAIN; Oil Man May Be Called in Prosecution of Two FormerIncome Tax Agents. LAWYER MAKES CHARGE Says Revenue Men Feared to MakeRigorous Examination of Booksof Wealthy Man. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/topics-of-interest-to-the-churchgoer-children-will-bring-gifts-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Children Will Bring Gifts for Cathedral of St. John Arch This Afternoon. CONGREGATION WILL MOVE Church of Heavenly Rest to Hold Last Services Tomorrow in Temporary Home. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/62-deficient-midshipmen-resign.html | 62 Deficient Midshipmen Resign. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ruth-roland-to-wed-ben-bard.html | Ruth Roland to Wed Ben Bard. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/influenza-declines-pneumonia-rises.html | Influenza Declines, Pneumonia Rises | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/painting-withdrawn-from-sale.html | Painting Withdrawn From Sale. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/troop-a-7th-cavalry-wins-goodrich-trophy-for-highest-rating-in.html | Troop A, 7th Cavalry, Wins Goodrich Trophy For Highest Rating in Three Efficiency Tests | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/strictly-unofficial.html | STRICTLY "UNOFFICIAL." | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/assails-dr-wynne-on-hospital-work-ousted-head-of-kingston-av.html | ASSAILS DR. WYNNE ON HOSPITAL WORK; Ousted Head of Kingston Av. Institution Says He Is Causing Racial Animosities. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ames-leaves-columbia-150pound-crews-no-4-for-last-2-years-transfers.html | AMES LEAVES COLUMBIA.; 150-Pound Crew's No. 4 for Last 2 Years Transfers to Harvard. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/1500000-for-employes-western-union-to-distribute-sum-to-40000-on-st.html | $1,500,000 FOR EMPLOYES; Western Union to Distribute Sum to 40,000 on St. Valentine's Day. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/foreign-capital-invited-rumanian-minister-says-it-will-be-welcomed.html | FOREIGN CAPITAL INVITED.; Rumanian Minister Says It Will Be Welcomed Under New Policy. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/explains-great-need-of-red-cross-work-miss-boardman-says-increase.html | EXPLAINS GREAT NEED OF RED CROSS WORK; Miss Boardman Says Increase in Population Causes Disasters to Become More Serious. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sports-of-the-times-the-mile-record-in-the-offing-the-hamm-what-am.html | Sports of the Times; The Mile Record. In the Offing. The Hamm What Am! Allied Arts. | True | By John Kieran. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/toral-to-die-today-faces-end-calmly-mexican-officials-decide-priest.html | TORAL TO DIE TODAY; FACES END CALMLY; Mexican Officials Decide Priest May Attend Obregon's Slayer Before Death. FAMILY PAYS LAST VISIT Prisoner Sees New-Born Son for First Time--Police Will Be Executioners. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/veteran-is-drowned-in-3-inches-of-water-manhasset-laborer-is.html | VETERAN IS DROWNED IN 3 INCHES OF WATER; Manhasset Laborer Is Believed to Have Committed Suicide in Tiny Pool in Rut. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hoover-man-sends-democrats-1000-alden-freeman-californian-responds.html | HOOVER MAN SENDS DEMOCRATS $1,000; Alden Freeman, Californian, Responds to Smith Appeal, Lauding Aim of Party. WOULD PROTECT PRESIDENT Wants Opposition Strong to Defeat "Machinations of Teapot Dome Group"--$125,000 in Fund. Gives Reason for Gift. Sale of Speeches Pressed. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/panzer-five-wins-2922-rallies-in-second-half-to-triumph-over.html | PANZER FIVE WINS, 29-22.; Rallies in Second Half to Triumph Over Springfield. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/decline-on-curb-continues-strength-shown-at-opening-and-close-and.html | DECLINE ON CURB CONTINUES.; Strength Shown at Opening and Close, and Some Issues Record Gains. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/edwin-denby-dies-in-his-59th-year-exsecretary-of-the-navy-succumbs.html | EDWIN DENBY DIES IN HIS 59TH YEAR; Ex-Secretary of the Navy Succumbs to Heart Attack WhileAsleep in Detroit Home.COOLIDGE SENDS SYMPATHYVeteran of Two Wars Left the Cabinet as Result of Conflict OverNaval Oil Leases. Funeral Will Not Be Military. President's Message to Mrs. Denby | True | Special to The New York Times.Copyright by Harris & Ewing. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/late-mrs-van-rensselaer-honored.html | Late Mrs. Van Rensselaer Honored. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/s4-officer-terms-escape-tests-success-expresses-view-that-the.html | S-4 OFFICER TERMS ESCAPE TESTS SUCCESS; Expresses View That the Devices Tried Out at key West Will Be Put on All Submarines. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/clearings-by-banks-show-heavy-gains-total-of-14409616000-for-the.html | CLEARINGS BY BANKS SHOW HEAVY GAINS; Total of $14,409,616,000 for the Week Is 44.5 Per Cent Greater Than Year Ago. INCREASE HERE IS 58.6% Amount for New York Is $10,395,000,000--19 of 22 Leading CentresShow Large Advances. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lawrence-bobs-up-to-confound-doubter-turning-up-in-commons-lobby-he.html | LAWRENCE BOBS UP TO CONFOUND DOUBTER; Turning Up in Commons Lobby, He Convinces Laborite He Is Not in Afghanistan. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/crews-yachts-off-for-havana-today-star-class-boats-for-midwinter.html | CREWS, YACHTS, OFF FOR HAVANA TODAY; Star Class Boats for Midwinter International Races to Be Shipped This Afternoon. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/st-lawrence-five-victor-beats-buffalo-3531-to-take-lead-in-state.html | ST. LAWRENCE FIVE VICTOR.; Beats Buffalo, 35-31, to Take Lead in State Conference Race. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/elected-head-of-steuben-society.html | Elected Head of Steuben Society. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ehret-leasehold-sold.html | Ehret Leasehold Sold. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rosenberg-is-disqualified.html | Rosenberg Is Disqualified. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/exhumation-delayed-chicago-authorities-postpone-inquiry-into-death.html | EXHUMATION DELAYED.; Chicago Authorities Postpone Inquiry Into Death of S.A. Burnham. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/estates-appraised.html | Estates Appraised. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/says-prohibipion-helps-retailers-nystrom-of-columbia-asserts.html | SAYS PROHIBIPION HELPS RETAILERS; Nystrom of Columbia Asserts $5,000,000,000 Yearly Is Diverted From Drink. SHOW CLOSES CONVENTION Fashions Are Displayed to 2,000 Dry Goods More Delegates--13--Month Year Approved. Says Sales Can Be Predicted. Association Approves Resolutions. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/10000-bail-for-stillings-accused-in-loan-scheme-he-is-held-for.html | $10,000 BAIL FOR STILLINGS; Accused in Loan Scheme, He Is Held for Special Sessions. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/nautical-school-reunion-leaders-in-shipping-world-expected-at.html | NAUTICAL SCHOOL REUNION; Leaders in Shipping World Expected at Affair Tonight. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/jail-war-hero-in-swiss-bank-fraud.html | Jail War Hero in Swiss Bank Fraud | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mgill-team-leads-in-sports-carnival-rolls-up-14-points-at-annual.html | M'GILL TEAM LEADS IN SPORTS CARNIVAL; Rolls Up 14 Points at Annual Dartmouth Contests--Bell Scores 8 in Ski Races. YALE WINS SWIM, 36 TO 26 Bryant of Green Sets Pool Mark of 0:24 for 50 Yards--Millard Equals Own Record. Bell Stars in Ski Events. Hynes Counts 52 Points. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/laud-cannon-as-dry-as-he-gets-award-many-clergymen-and-prohibition.html | LAUD CANNON AS DRY AS HE GETS AWARD; Many Clergymen and Prohibition Workers Honor Methodist Bishop at Luncheon.HE TALKS OF WAR ON SMITHReceiving Religious Service Prizefor 1928, He Calls the Dry LawApplication of Jesus's Teaching. Praised for "Personal Sacrifice." Text of Scroll. Bishop Reviews His Stand. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/jazz-opera-for-benefit-jonny-spielt-auf-aids-babies-hospital-la.html | JAZZ OPERA FOR BENEFIT.; "Jonny Spielt Auf" Aids Babies' Hospital--" La Boheme" at Night. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/jewett-to-go-to-tokio-congress.html | Jewett to Go to Tokio Congress. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/fewer-loans-asked-by-municipalities-bond-issues-listed-for-award-to.html | FEWER LOANS ASKED BY MUNICIPALITIES; Bond Issues Listed for Award to Bankers Next Week Total Only $14,771,641. REDUCTION IN PRICES MADE Dealers Not Apprehensive So Long as New Supplies Continue at Present Rate. Bond Prices Reduced. Syndicates Being Enlarged. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/kettledrum-aids-home-st-valentines-affair-benefits-the-samaritan.html | KETTLEDRUM AIDS HOME.; St. Valentine's Affair Benefits the Samaritan Building Fund. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rider-five-victor-3516-zara-registers-10-points-against-princeton.html | RIDER FIVE VICTOR, 35-16.; Zara Registers 10 Points Against Princeton Seminary. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/cathedral-five-triumphs-obrien-stars-in-victory-over-columbia.html | CATHEDRAL FIVE TRIUMPHS.; O'Brien Stars in Victory Over Columbia Teachers, 34-27. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/kurzrok-reaches-met-tennis-final-beats-jenkins-64-86-tarangioli.html | KURZROK REACHES MET. TENNIS FINAL; Beats Jenkins, 6-4, 8-6, Tarangioli Topping Partridge, 6-2,6-4, in Other Semi-Final. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/luise-sowa-dies-at-103.html | Luise Sowa Dies at 103. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/concordat-heals-divided-allegiance-father-parsons-says-catholics.html | CONCORDAT HEALS DIVIDED ALLEGIANCE; Father Parsons Says Catholics May Now Swear Loyalty to Italy Without Qualms. HE ELUCIDATES AGREEMENT Archbishop Curley Asserts Civil Authorities Would Not Try to Enforce Whole of Canon Law. Four Points in Agreement. Church Marriage Recognized. No Divorces in Italian Law. All of Canon Law Not Civil. Cardinal O'Connell Rejoices. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/business-leases-stock-brokers-lease-in-medical-arts-building-on.html | BUSINESS LEASES.; Stock Brokers Lease in Medical Arts Building on West 57th St. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bucknell-wins-by-3029-shades-w-and-j-five-after-leading-at-half-by.html | BUCKNELL WINS BY 30-29.; Shades W. and J. Five After Leading at Half by 20 to 14. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/columbia-announces-75162-in-new-gifts-44125-received-anonymously.html | COLUMBIA ANNOUNCES $75,162 IN NEW GIFTS; $44,125 Received Anonymously for Medical Scholarships--Mrs. Carpenter Gives $10,000 More. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/harkness-gives-200000-aids-endowment-of-womens-college-at-western.html | HARKNESS GIVES $200,000.; Aids Endowment of Women's College at Western Reserve. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/held-as-berlin-bank-thief-germans-fingerprints-correspond-with.html | HELD AS BERLIN BANK THIEF; German's Fingerprints Correspond With Those in Capital Robbery. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/engineering-shows-gain-construction-awards-last-month-up-60-per.html | ENGINEERING SHOWS GAIN.; Construction Awards Last Month Up 60 Per Cent From Year Ago. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/segrave-confident-of-speed-record-tells-advertising-club-his-new.html | SEGRAVE CONFIDENT OF SPEED RECORD; Tells Advertising Club His New Car Will Travel 240 Miles an Hour. WALKER WELCOMES HIM. British Major Says Americans Probably Will Recover Mark if He Breaks It. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/nyac-again-wins-in-class-b-squash-defeats-yale-club-52-to.html | N.Y.A.C. AGAIN WINS IN CLASS B SQUASH; Defeats Yale Club, 5-2, to Strengthen Hold on First Place in League. CITY CHECKS SHORT HILLS Retains Grip on Second Position by 4-3 Victory--Columbia Club, Harvard, Fraternity Triumph. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/panamerican-handicap-is-captured-by-tutti-frutti-at-miami-stand-by.html | Pan-American Handicap Is Captured by Tutti Frutti at Miami; Stand By Next; TUTTI FRUTTI WINS THE PAN-AMERICAN Chilean-Bred Horse Scores by Neck Over Stand By in First Start at Miami Track. MARCONI, AT 3-2, TRIUMPHS Son of Omar Khayyam Captures Belle Island by Head From Rosinante--Ritzy Beats Tossabout. Marconi Takes Belle Island. Tossabout Forges to Front. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/soviet-police-arrest-exphiladelphians-former-russian-residents-said.html | SOVIET POLICE ARREST EX-PHILADELPHIANS; Former Russian Residents Said to Have Entered Homeland Illegally and Spread Propaganda. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/plans-benefit-art-show-carroil-vacation-club-to-conduct-loan.html | PLANS BENEFIT ART SHOW.; Carroil Vacation Club to Conduct Loan Exhibit of Old Masters. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/kentucky-to-make-new-offer-of-bonds-to-finance-bridges.html | Kentucky to Make New Offer Of Bonds to Finance Bridges | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/aw-glatzmayer-magistrate-is-dead-ruler-of-bronx-elks-lodge-had.html | A.W. GLATZMAYER, MAGISTRATE, IS DEAD; Ruler of Bronx Elks Lodge Had Undergone Operation Monday -- Had Studied Abroad. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/merchants-urge-hearing-on-cotton-association-informs-senator-mcnary.html | MERCHANTS URGE HEARING ON COTTON; Association Informs Senator McNary That Vinson Bill Is Blow at Port. POINTS TO STORAGE HERE 200,000 Tons Were Here Recently, Organization Asserts in Move Against Ban on Shipments. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/st-johns-fencers-win-score-5th-straight-victory-by-beating-textile.html | ST. JOHN'S FENCERS WIN.; Score 5th Straight Victory by Beating Textile High, 8-1. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/smallpox-in-nicaragua-american-forces-rush-vaccine-to-avert-serious.html | SMALLPOX IN NICARAGUA.; American Forces Rush Vaccine to Avert Serious Epidemic. | True | By Tropical Radio To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/slayer-of-nurse-dies-of-his-wounds-suitor-who-shot-down-woman-in.html | SLAYER OF NURSE DIES OF HIS WOUNDS; Suitor Who Shot Down Woman in Her Home Succumbs to Self-Inflicted Bullet. LEAVES WIFE AND A CHILD Widow Tells of Unhappy Life and of Urging Victim to Refuse to See Him. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sir-josephs-eye-runs-his-business-mrs-hahns-belle-ferroniere.html | SIR JOSEPH'S EYE RUNS HIS BUSINESS; MRS. HAHN'S "BELLE FERRONIERE." | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/icy-weather-hits-lower-mississippi-area-while-a-blizzard-rages-in.html | Icy Weather Hits Lower Mississippi Area While a Blizzard Rages in Oklahoma | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dr-butler-gives-dinner-entertains-for-dr-as-lindsay-master-of.html | DR. BUTLER GIVES DINNER.; Entertains for Dr. A.S. Lindsay, Master of Balliol. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/income-tax-return-up-with-rates-cut-137111312-more-paid-in-1927.html | INCOME TAX RETURN UP WITH RATES CUT; $137,111,312 More Paid in 1927 Than in 1924, With 40 Per Cent Cut in Federal Levy. 3,176,239 FEWER RETURNS Actuary in Analysis Shows Big Growth in Larger Incomes as Exemptions Affect Workers. Average Tax More Than Doubled. Rise of Corporate Business. INCOME TAX RETURN UP WITH RATES CUT Drop in Wage-Earners' Returns. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/caronias-doctor-disappears-at-sea-dr-rossiter-said-to-have-left.html | CARONIA'S DOCTOR DISAPPEARS AT SEA; Dr. Rossiter Said to Have Left Note Indicating Despondency and Plan to End Life. VANISHED THURSDAY NIGHT Cunard Liner Was Nearing New York on Her Return from Trip to Havana. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/see-stewart-joining-sinclair-if-defeated-unconfirmed-wall-st.html | SEE STEWART JOINING SINCLAIR IF DEFEATED; Unconfirmed Wall St. Reports Declare Two Have Held Conversations on Subject. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock exchange and in the Financial Markets. Decline in Stocks Continues. Sales "at the Market." The Reaction on Europe. Objective of the Reserve Board. The 9 Per Cent Money Rate. Gold Movement Considered Over. A Comparison in "Lows." | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/boy-eloper-goes-home-with-father.html | Boy Eloper Goes Home With Father. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bikle-leaves-u-of-p-law-faculty.html | Bikle Leaves U. of P. Law Faculty. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES; COTTONSEED OIL. FLAXSEED. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/davis-honored-at-managua-dinner.html | Davis Honored at Managua Dinner | True | By Tropical Radio To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ocean-grove-officers-reelected.html | Ocean Grove Officers Re-elected. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hunt-wilton-girl-here-police-looking-for-ruth-stannard-who-left.html | HUNT WILTON GIRL HERE; Police Looking for Ruth Stannard, Who Left With Youth. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/10000000share-days-seen-for-exchange-whitney-vice-president-says-at.html | 10,000,000-SHARE DAYS SEEN FOR EXCHANGE; Whitney, Vice President, Says at Dinner That Market Now Should Not Be Considered Abnormal. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/english-now-aim-for-cricket-sweep-can-draw-level-with-australia-in.html | ENGLISH NOW AIM FOR CRICKET SWEEP; Can Draw Level With Australia In Matches Since 1877 by Winning-5th Test. 4TH VICTORY IS DRAMATIC Women's Shrieks Mingle in Adelaide Crowd's Roar at 717-705 Finish--White's Bowling Decides. White's Bowling Remarkable. Crowd Rises in Excitement. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/arthur-f-courtin-retired-commission-merchant-dies-in-his-brooklyn.html | ARTHUR F. COURTIN.; Retired Commission Merchant Dies in His Brooklyn Home at 72. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/yonkers-stone-to-be-laid-professional-building-there-to-be-started.html | YONKERS STONE TO BE LAID.; Professional Building There to Be Started on Monday. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/andrus-memorial-gives-contract.html | Andrus Memorial Gives Contract. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wont-accuse-as-stabber-chum-who-saved-life-in-war.html | Won't Accuse as Stabber Chum Who Saved Life in War | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-willetts-will-aids-religious-groups-she-bequeathed-32000-to.html | MRS. WILLETT'S WILL AIDS RELIGIOUS GROUPS; She Bequeathed $32,000 to Eight Organizations Affiliated With Methodist Episcopal Church. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/matsuyama-wins-from-hagenlacher-makes-sensational-rally-after.html | MATSUYAMA WINS FROM HAGENLACHER; Makes Sensational Rally After Trailing, 255-50, to Score 400-385 Victory, HAS UNFINISHED RUN OF 68 Behind, 385-332, Japanese Ends Game With Great Spurt--Cochran Routs Grange, 400-158. Victor Trails at Start. Cheered at Tying Point. Scores by Innings. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sugar-coffee-cocoa-goffee-cocoa.html | SUGAR, COFFEE, COCOA; Goffee: Cocoa. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/municipal-loans-dates-announced-for-opening-of-bids-for-issues-of.html | MUNICIPAL LOANS.; Dates Announced for Opening of Bids for Issues of Bonds and Notes. Everett, Mass. Gloversville, N.Y. East Providence, R.I. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ymca-fund-incomplete-workers-at-final-drive-luncheon-plan-to-get.html | Y.M.C.A. FUND INCOMPLETE; Workers at Final Drive Luncheon Plan to Get $73,854 More. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/martial-law-in-north-nicaragua.html | Martial Law In North Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/city-rests-in-rate-case-new-york-edison-company-begins-defense-in.html | CITY RESTS IN RATE CASE.; New York Edison Company Begins Defense in Old Hylan Action. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-rev-ja-chevalier-dean-of-manchester-nh-french-clergy-dies-at-85.html | THE REV. J.A. CHEVALIER.; Dean of Manchester (N.H.) French Clergy Dies at 85. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/reaches-stranded-vessel-salvage-steamer-finds-freighter-glendola-on.html | REACHES STRANDED VESSEL; Salvage Steamer Finds Freighter Glendola on Cuban Reef. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/divorces-e-stow-hatch-the-former-sylvia-whitonstuart-charges.html | DIVORCES E. STOW HATCH.; The Former Sylvia Whiton-Stuart Charges Cruelty in Greenwich Suit. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/not-descendant-of-van-buren.html | Not Descendant of Van Buren. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/11-get-certificates-as-gentlemen-riders-applications-of-5-others.html | 11 GET CERTIFICATES AS GENTLEMEN RIDERS; Applications of 5 Others Approved Subject to Hunts Committee's Sanction. Scozza-Payne Fight Draw. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/madoo-here-by-plane-former-treasury-secretary-flies-from-capital.html | M'ADOO HERE BY PLANE.; Former Treasury Secretary Flies From Capital With Haldeman. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-g-vernor-rogers-wife-of-former-manager-of-tribune-suffrage.html | MRS. G. VERNOR ROGERS.; Wife of Former Manager of Tribune, Suffrage Worker, Dies. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stimson-leaving-manila-feb-23.html | Stimson Leaving Manila Feb. 23. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rents-near-times-square-equitable-trust-to-have-branch-in-bricken.html | RENTS NEAR TIMES SQUARE.; Equitable Trust to Have Branch in Bricken Building. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-screen-backstage-bickering.html | THE SCREEN; Back-Stage Bickering. | True | By Mordaunt Hall. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/five-here-from-paris-for-woodward-suits-witnesses-guarded-come-on.html | FIVE HERE FROM PARIS FOR WOODWARD SUITS; Witnesses, Guarded, Come on the De Grasse for Action Over Children and Divorce Case. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/godfrey-to-face-renault-fugazy-signs-heavyweights-for-bout-at.html | GODFREY TO FACE RENAULT; Fugazy Signs Heavyweights for Bout at Havana March 3. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/st-anns-five-beats-xavier-gains-title-clinches-crown-in-manhattan.html | ST. ANN'S FIVE BEATS XAVIER, GAINS TITLE; Clinches Crown in Manhattan Division of Catholic League by 28-9 Triumph. PEDDIE AND FRANKLIN WIN Regis, Collegiate, Barnard, and Hoboken Academy Other Victors in School Games. Peddie Tops Princeton Prep. Franklin Shades McBurney. Regis Tops All Hallows. Barnard Is Victor, 42-16. Loyola Prep Bows, 30-27. Glen Ridge Triumphs. New York Friends Score. Central Scores in Newark. Trenton Normal in Front. Bayonne on Top, 34 to 22. Montclair Academy Wins. New York Evening Wins. Stevens Prep Defeated. Red Bank Victor, 22--20. Yonkers Beats Mount Vernon. South Side Is Victor. Gorton Triumphs, 22--10. 102D Polo Game Postponed. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/fire-department.html | Fire Department. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rules-on-new-seat-sale-stock-exchange-requires-bids-and-offers-in.html | RULES ON NEW SEAT SALE.; Stock Exchange Requires Bids and Offers In Multiples of $500. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/finds-city-system-of-financing-flexible-professor-mcgoldrick.html | FINDS CITY SYSTEM OF FINANCING FLEXIBLE; Professor McGoldrick Reports on New York'S Borrowing on Bonds and Stock. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lehman-defends-state-budget-rise-says-most-of-23000000-increase-is.html | LEHMAN DEFENDS STATE BUDGET RISE; Says Most of $23,000,000 Increase Is for Education andfor Welfare Institutions.URGES VOTERS' INTEREST Tells Williams Alumni Close Study by Public Is the Only Way toGet Good Government. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/exsecretary-denby.html | EX-SECRETARY DENBY. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/to-build-in-manhattan.html | To Build in Manhattan. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/antifascisti-in-protest-tomorrow.html | Anti-Fascisti in Protest Tomorrow. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/erasmus-hall-six-defeats-st-johns-gains-40-triumph-as-hardman.html | ERASMUS HALL SIX DEFEATS ST. JOHN'S; Gains 4-0 Triumph as Hardman Scores 3 Goals in Inter-League Game in Brooklyn. BROOKLYN PREP WINS, 1-0 Cooley's Tally Near End of First Period Beats Franklin K. Lane in Other Contest. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/archduke-in-court-for-collision.html | Archduke in Court for Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mandelbaums-buy-madison-av-house-operators-with-s-j-flash-purchase.html | MANDELBAUMS BUY MADISON AV. HOUSE; Operators, With S. J. Flash, Purchase Five-Story Building on Lenox Hill. MANY EAST SIDE DEALS Investors Continue to Buy Tenements in Yorkville and 106thStreet Sections. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/denies-neylan-charges-publishers-committee-head-wires-the-radio.html | DENIES NEYLAN CHARGES.; Publishers' Committee Head Wires the Radio Board. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/state-gives-smith-life-annuity-of-6100-won-by-quarter-century-in.html | State Gives Smith Life Annuity of $6,100; Won by Quarter Century in Public Service | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/gather-to-attend-hebrew-council-four-hundred-delegates-reach-san.html | GATHER TO ATTEND HEBREW COUNCIL; Four Hundred Delegates Reach San Francisco for the Biennial Meeting. WOMEN LEADERS IN PARTY Ludwig Vogelstein, Chairman of the Union, Will Open the Convention Monday. List of Women Leaders. Vogelstein to Speak Manday. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/broadsilk-captures-ract-at-pinehurst-takes-midwinter-handicap.html | BROADSILK CAPTURES RACT AT PINEHURST; Takes Midwinter Handicap, Unlucky Also Scoring for MissNightingale. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/feeney-advances-beats-davis-by-2-up-indiana-golfer-reaches.html | FEENEY ADVANCES, BEATS DAVIS BY 2 UP; Indiana Golfer Reaches SemiFinal Round in Miami Biltmore Invitation Play. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/finds-bad-bargain-no-cause-for-divorce-court-dismisses-suit-of.html | FINDS 'BAD BARGAIN' NO CAUSE FOR DIVORCE; Court Dismisses Suit of Bronx Woman, Pointing Out That Mistakes Must Stand. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lauds-five-navy-heroes-wilbur-commends-the-rescues-at-corinto-and.html | LAUDS FIVE NAVY HEROES.; Wilbur Commends the Rescues at Corinto and Balboa. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/small-gains-made-by-c0tton-futures-lack-of-selling-pressure-lets.html | SMALL GAINS MADE BY C0TTON FUTURES; Lack of Selling Pressure Lets Prices Rise to Highest Levels of the Week. LIVERPOOL MARKET STEADY American Contracts Not Affected by Increased Offerings of New Egyptian Crop. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bowling-green-association-elects.html | Bowling Green Association Elects. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/cornell-sextet-wins-from-colgate-3-to-1-e-clark-tallies-twice-for.html | CORNELL SEXTET WINS FROM COLGATE, 3 TO 1; E. Clark Tallies Twice for Victors in Contest at Ithaca--Game Rough at End. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/sued-over-cheekneal-co-bankers-named-in-action-here-by-nashville.html | SUED OVER CHEEK-NEAL CO.; Bankers Named in Action Here by Nashville Law Firm Seeking Fees. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/reject-dallas-reserve-bank-inquiry.html | Reject Dallas Reserve Bank Inquiry. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/assails-dual-power-of-the-radio-board-oh-caldwell-contends-that-it.html | ASSAILS DUAL POWER OF THE RADIO BOARD; O.H. Caldwell Contends That It Should Not Hear Appeals From Its Own Decisions. SYKFS CONTRADICTS DAVIS Denies That Board Is Behind in Its Work--Senate Committee Hearing Ends. Asserts Efficiency Is Retarded. Sykes Defends Commission. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bank-exchanges-go-to-record-heights-total-of-66210468510-for.html | BANK EXCHANGES GO TO RECORD HEIGHTS; Total of $66,210,468,510 for January Is 28.5 Per Cent Greater Than Year Previously. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/served-nation-in-two-denbys-cabinet-post-was-culmination-of.html | SERVED NATION IN TWO WARS.; Denby's Cabinet Post Was Culmination of Long Public Career. Denby's Defense of Naval Oil Policy. Sailor, Marine and Legislator. His Resignation from the Cabinet. Rose From Private to Major. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/accuses-british-in-africa-hungarian-says-they-chased-film-company.html | ACCUSES BRITISH IN AFRICA.; Hungarian Says They Chased Film Company From Tanganyika. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/brady-honored-at-dinner-corbett-reviews-producers-career-at-fete-in.html | BRADY HONORED AT DINNER; Corbett Reviews Producer's Career at Fete in Friars Clubhouse. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/robber-23-gets-15-years-high-school-honor-graduate-turned-to-crime.html | ROBBER, 23, GETS 15 YEARS.; High School Honor Graduate Turned to Crime Because It Was 'Easy.' | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/foulois-will-lead-inaugural-fliers-army-reveals-further-plans-for.html | FOULOIS WILL LEAD INAUGURAL FLIERS; Army Reveals Further Plans for the Combined Review of Blimps and Planes. FOUR-MILE GROUND PARADE Colonel U.S. Grant 3d Will Present Medals to the New President and Vice President. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/endorse-east-river-drive-42d-street-property-owners-declare-road.html | ENDORSE EAST RIVER DRIVE; 42d Street Property Owners Declare Road Would Give Traffic Relief. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/investment-holdings-valued-at-39000000-united-states-electric-light.html | INVESTMENT HOLDINGS VALUED AT $39,000,000; United States Electric Light and Power Shares, Inc., Reports Big Increase in Year. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/vigo-spain-honors-mayor-scroll-given-to-walker-as-direct-ship.html | VIGO, SPAIN, HONORS MAYOR.; Scroll Given to Walker as Direct Ship Service Is Begun. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/train-held-week-by-snow-constantinople-fears-for-passengers-on.html | TRAIN HELD WEEK BY SNOW.; Constantinople Fears for Passengers on Simplon From Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/de-valera-sentenced-to-a-month-in-prison-convicted-of-defying-entry.html | DE VALERA SENTENCED TO A MONTH IN PRISON; Convicted of Defying Entry Ban, He Is Reproved for Speaking Gaelic in Belfast Court. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/cahill-criticizes-board-state-bankers-head-says-reserve-action-was.html | CAHILL CRITICIZES BOARD.; State Bankers' Head Says Reserve Action Was Unwise. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/two-get-prison-terms-for-treadwell-theft-exconvict-and-another-are.html | TWO GET PRISON TERMS FOR TREADWELL THEFT; Ex-Convict and Another Are Sentenced for Looting Auto ofJewel and Apparel. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/clothing-makers-fight-tariff-rise-duties-on-wool-and-woolens-add-4.html | CLOTHING MAKERS FIGHT TARIFF RISE; Duties on Wool and Woolens Add $4 to Average Suit, One Witness Declares. RUG MEN ASK INCREASES Would Apply Them to LowerPriced Articles, but Cut Levyon Expensive Ones. Estimates Clothing Cost Increases. Asks Change on Rug Duties. | True | Special to The New York Times | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/colgate-mermen-defeat-columbia-take-dual-meet-by-capturing-relay-as.html | COLGATE MERMEN DEFEAT COLUMBIA; Take Dual Meet by Capturing Relay as the Teams Deadlock With 31 Points. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/williams-sextet-wins-defeats-penn-hockey-team-91-at-philadelphia.html | WILLIAMS SEXTET WINS.; Defeats Penn Hockey Team, 9-1, at Philadelphia Rink. Water Polo Game Off. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/manhattan-cubs-halted-lose-to-dean-academy-five-2825-suffering.html | MANHATTAN CUBS HALTED.; Lose to Dean Academy Five, 28-25, Suffering First Defeat. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wakeman-retains-winter-sport-lead-has-12-points-but-warbasse-wins.html | WAKEMAN RETAINS WINTER SPORT LEAD; Has 12 Points, but Warbasse Wins Twice at Lake Placid and Has 11 Tallies. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/soviet-silent-on-trotsky-he-is-believed-to-be-still-in-russia-may.html | SOVIET SILENT ON TROTSKY.; He Is Believed to Be Still in Russia --May Have Malaria. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/two-syracuse-banks-are-merged.html | Two Syracuse Banks Are Merged. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dance-of-altman-employes.html | Dance of Altman Employes. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/new-firm-to-deal-in-bank-stocks.html | New Firm to Deal in Bank Stocks. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/110-new-dry-agents-train-for-city-raids-wider-and-more-intense.html | 110 NEW DRY AGENTS TRAIN FOR CITY RAIDS; Wider and More Intense Drive on Liquor Is Foreseen as Campell Adds to Force. NOW COACHES HIS RECRUITS Staff Increased by 70 After 40 Were Ousted for Failure in Civil Service Test. MORRISON BACKS TACTICS Federal Prosecutor Says Out-ofTown Raiders Cost $9,000 for Upkeep, but Brought $7,500 Fines. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/underwood-left-50000-former-alabama-senators-estate-goes-to-widow.html | UNDERWOOD LEFT $50,000.; Former Alabama Senator's Estate Goes to Widow and Sons. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/shipping-and-mails-incoming-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports—Arrivals and Departures Panama Canal Transpacific Mails Transatlantic Mails Due at New York | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/society-unveils-paintings-genealogical-group-hangs-portraits-of.html | SOCIETY UNVEILS PAINTINGS; Genealogical Group Hangs Portraits of Roosevelt and Dr. Adams. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/argentine-trade-grows-foreign-business-and-banking-deposits.html | ARGENTINE TRADE GROWS.; Foreign Business and Banking Deposits Increased in 1928. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/miss-daingerfield-a-hostess.html | Miss. Daingerfield a Hostess. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/fencing-meet-called-off.html | Fencing Meet Called Off. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/20000-liquor-raid-in-mt-vernon.html | $20,000 Liquor Raid in Mt. Vernon. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/rochester-quintet-wins-conquers-oberlin-team-on-home-court-by-3d-to.html | ROCHESTER QUINTET WINS.; Conquers Oberlin Team on Home Court by 3D to 26. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/spanish-furniture-brings-7253.html | Spanish Furniture Brings $7,253. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dinners-precede-dance-many-entertain-before-second-of-friday.html | DINNERS PRECEDE DANCE.; Many Entertain Before Second of Friday Assemblies. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/180000-for-curb-seat-new-record.html | $180,000 for Curb Seat, New Record. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/france-and-syria-at-new-impasse-high-commissioner-prorogues.html | FRANCE AND SYRIA AT NEW IMPASSE; High Commissioner Prorogues Assembly in Disagreement Over Constitution. CONCILIATION STILL SOUGHT French Insist That Articles as Proposed Conflict With Their Dutiesas Mandatory Power. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/building-men-to-aid-citys-war-on-smoke-managers-association-pledges.html | BUILDING MEN TO AID CITY'S WAR ON SMOKE; Managers' Association Pledges Cooperation With Wynne in Abating Nuisance. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/a-french-view-of-our-amusements.html | A FRENCH VIEW OF OUR AMUSEMENTS. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/princeton-six-beats-amherst-by-6-to-0-johnny-jones-tallies-two.html | PRINCETON SIX BEATS AMHERST BY 6 TO 0; Johnny Jones Tallies Two Goals and Stars for Victors on Home Rink. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/debutantes-on-dance-committee.html | Debutantes on Dance Committee. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/utah-concerns-raise-wages.html | Utah Concerns Raise Wages. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/michigans-liquor-law-block-to-alien-bill.html | Michigan's Liquor Law Block to Alien Bill | True | Special to The New York Times | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/french-hospital-fund-601801.html | French Hospital Fund $601,801. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/barstow-added-to-board-buchsbaum-also-made-director-of-associated.html | BARSTOW ADDED TO BOARD.; Buchsbaum Also Made Director of Associated Gas and Electric. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/for-wider-merit-rule-civil-service-league-urges-inclusion-of.html | FOR WIDER MERIT RULE.; Civil Service League Urges Inclusion of Postmasters and Collectors. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/tear-gas-used-twice-in-bank-holdups-detroit-bandit-fires-projectile.html | TEAR GAS USED TWICE IN BANK HOLD-UPS; Detroit Bandit Fires Projectile and Gets $2,000--Plymouth (Mich.) Robbery Foiled by Bomb. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dover-man-gets-6-years-for-assault.html | Dover Man Gets 6 Years for Assault. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mass-aggies-six-scores-triumphs-over-colby-hockey-team-at-amherst.html | MASS. AGGIES SIX SCORES.; Triumphs Over Colby Hockey Team at Amherst, 2-0. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/american-furniture-sold-first-session-for-mrs-sodens-collection.html | AMERICAN FURNITURE SOLD.; First Session for Mrs. Soden's Collection Brings $10,289. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dr-francis-maguire.html | Dr. Francis Maguire. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dorothy-stevens-engaged-to-marry-daughter-of-mrs-r-stevens-of.html | DOROTHY STEVENS ENGAGED TO MARRY; Daughter of Mrs. R. Stevens of Castle Point, Hoboken, to Wed M.C. Fleming Jr. MISS ALEXANDER'S TROTH Debutante of This Winter to Marry Roswell C. Dunn of Baltimore -- Other Engagements. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/dr-cumming-holds-influenza-peak-past-tells-eastern-medical-society.html | DR. CUMMING HOLDS INFLUENZA PEAK PAST; Tells Eastern Medical Society the Disease Is on Wane Except in New England. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/spain-buries-maria-in-royal-vault-body-of-dowager-queen-is-taken-in.html | SPAIN BURIES MARIA IN ROYAL VAULT; Body of Dowager Queen Is Taken in Stately Procession to Escorial Monastery. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/pratt-five-wins-2724-defeats-trinity-college-lafferendre-scoring-12.html | PRATT FIVE WINS, 27-24.; Defeats Trinity College, Lafferendre Scoring 12 Points. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/young-and-morgan-in-paris-with-aides-begin-work-at-once-american.html | YOUNG AND MORGAN IN PARIS WITH AIDES; BEGIN WORK AT ONCE; American Reparations Experts Hold Immediate Parleys With Gilbert and Belgians. COMMITTEE NOW COMPLETE Delegates Are Expected to Go Much Further Than Merely Fixing German Annuities. LIKELY TO PLAN BOND ISSUE Berlin Opposes Commercialization --Allied Debts to America Will Probably Loom Large. Soon in Touch With Gilbert. Optimism Rules Paris. See Washington Less Aloof. Morgan Asks Aid of Press. Confer With Belgians. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hoover-keeps-out-of-wetdry-tangle-intent-on-national-solution-in.html | HOOVER KEEPS OUT OF WET-DRY TANGLE; Intent on National Solution in His Term, He Refrains From Entering Controversy Now. AVOIDING SOCIAL FUNCTIONS President-elect and Wife Decline Miami Invitations That He May Get Utmost Rest. No Contact With Dry League. HOOVER KEEPS OUT OF WET-DRY TANGLE Declines Invitation to Ball. | True | By L.c. Speers, Staff Correspondent of the New York Times.by L.c. Speers. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/apply-to-aircraft-ship-entry-rulfs-customs-and-public-health.html | APPLY TO AIRCRAFT SHIP ENTRY RULFS; Customs and Public Health Services Will Regulate Foreign Traffic. CLEARANCES ALSO REQUIRED Shippers Must Declare Air Cargoes, Value and Destination--Some Exceptions Made. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/college-libraries.html | COLLEGE LIBRARIES. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stray-police-shot-kills-innocent-man-bullet-fired-at-a-fugitive-in.html | STRAY POLICE SHOT KILLS INNOCENT MAN; Bullet Fired at a Fugitive in Philadelphia Chase Hits New Jersey Hotel Owner. IN MIDST OF STREET CROWD Morris Levin, the Victim, Had Four Hostelries in Lakewood and Asbury Park. His First Business Visit to City. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/seek-plan-to-beautify-westchester-roads-group-calls-meeting-here-to.html | SEEK PLAN TO BEAUTIFY WESTCHESTER ROADS; Group Calls Meeting Here to Discuss Survey of Highway Billboards. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/eusebio-morales-dies-in-panama-car-crash-former-minister-to.html | EUSEBIO MORALES DIES IN PANAMA CAR CRASH; Former Minister to Washington Startled World by Attack on Our Canal Sovereignty in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/more-hospitals-needed-the-suburbs-in-particular-have-very.html | MORE HOSPITALS NEEDED.; The Suburbs in Particular Have Very Inadequate Facilities. Diphtheria Inoculation. PROSPERITY GONE WRONG. Present Wage and Price Demands Cause Shrinkage of Capital. | True | THOMAS F. DALY.H.B. ANDERSON.G.L. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/labor-wins-again-in-british-election-mrs-datton-is-victor-in-bishop.html | LABOR WINS AGAIN IN BRITISH ELECTION; Mrs. Datton Is Victor in Bishop Auckland, Making Ninth Woman in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/paul-siple-greets-boy-scouts-here-commander-byrds-message-is.html | PAUL SIPLE GREETS BOY SCOUTS HERE; Commander Byrd's Message Is Broadcast in Opening of 19th Anniversary Week. BIRTHDAY 'CAKE' LIGHTED Dr. Wynne Switches On Illumination in Times Square-- Roosevelt Praises Organization. Broadcasts Siple's Message. Sees Lesson of Good Citizenship. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/for-aid-to-orange-county-copeland-seeks-50000-grant-for-flooded.html | FOR AID TO ORANGE COUNTY.; Copeland Seeks $50,000 Grant for Flooded Farmers. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-sterrett-victor-in-miami-beach-final-triumphs-by-3-and-2.html | MRS. STERRETT VICTOR IN MIAMI BEACH FINAL; Triumphs by 3 and 2 Against Mrs. Arends Over 36-Hole Route at Bayshore Course. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/ps-17-fives-score-seniors-and-juniors-top-ps-12-as-staten-island.html | P.S. 17 FIVES SCORE.; Seniors and Juniors Top P.S. 12 as Staten Island Race Opens. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/14-ships-sail-today-for-foreign-ports-half-of-them-are-bound-for.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Half of Them Are Bound for Southern Ports on Regular Trips or Cruises. SEVEN GOING TO EUROPE They Are the Gripsholm, Conte Grande, Westphalia, Minnekahda, Athenia, Camrenia, Ausonia. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/foe-of-hapsburgs-dies-eugen-rakosi-87-was-the-dean-of-hungarian.html | FOE OF HAPSBURGS DIES.; Eugen Rakosi, 87, Was the Dean of Hungarian Journalists. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/womens-college-show-here-feb-23.html | Women's College Show Here Feb. 23. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/praises-our-policy-toward-nicaragua-prof-hw-dodds-adviser-to.html | PRAISES OUR POLICY TOWARD NICARAGUA; Prof. H.W. Dodds, Adviser to Electoral Mission, Sees an Era of Good Feeling There. ADVISES AGAINST LOAN NOW 1928 Election Has Shown Country Balloting Is Less Painful Than Revolution, He Asserts. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/new-hampshire-five-wins-beats-boston-university-26-to-20-after.html | NEW HAMPSHIRE FIVE WINS; Beats Boston University, 26 to 20; After Trailing in Last Half. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/real-estate-boards-approve-gasoline-tax-meeting-at-albany-opposes-a.html | REAL ESTATE BOARDS APPROVE GASOLINE TAX; Meeting at Albany Opposes a Direct Realty Tax and Income Tax Reduction. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/two-days-are-set-for-outboard-race-albanytonew-york-event-will-be.html | TWO DAYS ARE SET FOR OUTBOARD RACE; Albany-to-New York Event Will Be Held on April 13 and 20 Instead of 4 Days. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lindbergh-soars-from-ship-to-canal-he-takes-off-from-the-saratoga.html | LINDBERGH SOARS FROM SHIP TO CANAL; He Takes Off From the Saratoga, 70 Miles at Sea, AfterViewing War Games in Air.NOT TO FLY TO COLOMBIATime Will Not Permit--He Goes onFishing Trip--Heavy Return MailMay Require Two Planes. Leads Naval "Sea Hawks." Lindbergh Sunburned on Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/court-of-appeals-has-sinclair-case-arguments-made-as-to-contempt-in.html | COURT OF APPEALS HAS SINCLAIR CASE; Arguments Made as to Contempt in Alleged Jury-Shadowing in Teapot Dome Plot Trial. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stribling-entertains-crowd-of-300-with-drill-resembling-a-side-show.html | Stribling Entertains Crowd of 300 With Drill Resembling a Side Show; Georgian's Family Looks On and Announcer Contributes to Fun as Boxer Starts Training for Sharkey Bout--Scalpers in Miami Offer Ringside Seats at Advance of $10. 40 Rows of Ringside Seats. Size of Crowd Surprises. | True | By James P. Dawson. Special To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/miss-hopwood-loses-to-mrs-lynn-by-1-up-bows-in-final-of-womens.html | MISS HOPWOOD LOSES TO MRS. LYNN BY 1 UP; Bows in Final of Women's February Handicap Golf TourneyOver St. Augustine Links. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/prince-henry-sued-by-coachman.html | Prince Henry Sued by Coachman. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-f-t-ackerman-hostess.html | Mrs. F. T. Ackerman Hostess. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/2550-for-sterne-book-copy-of-second-shakespeare-folio-goes-for-1800.html | $2,550 FOR STERNE BOOK.; Copy of Second Shakespeare Follo Goes for $1,800 at Schweizer Sale. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/building-superintendents-to-dine.html | Building Superintendents to Dine. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/grocer-fatally-shot-at-door-of-his-store-police-question-friend.html | GROCER FATALLY SHOT AT DOOR OF HIS STORE; Police Question Friend With Whom He Had Played Cards-- Sift Loans to Neighbors. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/standing-of-billiard-players-in-worlds-182-title-tourney.html | Standing of Billiard Players In World's 18.2 Title Tourney | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/the-urban-university.html | THE URBAN UNIVERSITY. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/samuel-b-clarke-lawyer-dies-at-76-one-time-partner-of-elihu-root.html | SAMUEL B. CLARKE LAWYER, DIES AT 76; One Time Partner of Elihu Root and John C. Breckenridge-- Blind for Last 18 Years. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/gray-goods-firmer.html | Gray Goods Firmer. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bombay-riots-anew-in-peace-procession-leader-of-parade-stumbles.html | BOMBAY RIOTS ANEW IN PEACE PROCESSION; Leader of Parade Stumbles Over Dead Hindu and at Once Hostilities Are Resumed. 30 MORE DEAD, 100 HURT Each Side Blames the Other for Breaking Truce on Sixth Day of Disorders. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/president-decries-cruiser-time-limit-discloses-he-is-not-reconciled.html | PRESIDENT DECRIES CRUISER TIME LIMIT; Discloses He Is Not Reconciled to the Bill, but Capital Expects Eventual Signature. IS TOLD VETO WOULD FAIL Chairman Britten Says England Has Secret Program, and Its Press Misleads Us. Ten Days in Which to Sign. Britten Criticizes Admiralty. PRESIDENT DECRIES CRUISER TIME LIMIT Britten-Kenworthy Correspondence. Legion Post Urges a Veto. BRITISH WEEKLIES CALM. They Accept Cruiser Bill as United States' Own Method. | True | Special to The New York Times | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/colgate-debaters-beat-nyu.html | Colgate Debaters Beat N.Y.U. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/jim-connell-socialist-author-of-the-red-flag-and-other-songs-dies.html | JIM CONNELL, SOCIALIST.; Author of "The Red Flag" and Other Songs Dies in London Hospital. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-ahg-fokker-falls-15-stories-to-death-airman-awoke-moment-too.html | Mrs. A.H.G. Fokker Falls 15 Stories to Death; Airman Awoke Moment Too Late to Save Wife | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/realty-bonds-on-market.html | Realty Bonds on Market. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mrs-annem-dike-dead-a-friend-of-france-president-of-american.html | MRS. ANNEM. DIKE DEAD; A FRIEND OF FRANCE; President of American Committee on Devastated Region Is Mourned in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/italy-and-pope-put-treaty-off-a-day-villa-ceded-to-pius-signature.html | ITALY AND POPE PUT TREATY OFF A DAY; VILLA CEDED TO PIUS; Signature Deferred, Because of Pope's Anniversary Service --Further Delay Hinted. ITALIAN OFFICIALS COOLER Reported Annoyed at Gasparri's Haste in Revealing Accord-- Pope Gets Summer Home. DOMAIN IS 'CITY OF VATICAN' First Effect of Concordat Is That Catholics May Swear Fealty to Italy Without Qualms. Signing Postponed One Day. ITALY AND POPE PUT TREATY OFF A DAY | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/world-war-amps-dance-veterans-hold-annual-frolic-in-affair-at-plaza.html | WORLD WAR AMPS DANCE.; Veterans Hold Annual Frolic in Affair at Plaza. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/to-repeat-booth-ouster-salvation-army-council-will-meet-on.html | TO REPEAT BOOTH OUSTER.; Salvation Army Council Will Meet on Wednesday at Sunbury. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/paul-kochanski-plays-includes-in-recital-his-caprice-dedicated-to.html | PAUL KOCHANSKI PLAYS.; Includes in Recital His "Caprice" Dedicated to Colonel Lindbergh. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/financial-markets-stocks-recover-then-break-heavily-againcall-money.html | FINANCIAL MARKETS; Stocks Recover, Then Break Heavily Again--Call Money 9%, Sterling Lower. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/catholic-daughters-meet-winter-conclave-here-will-plan-for.html | CATHOLIC DAUGHTERS MEET; Winter Conclave Here Will Plan for International Convention. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wheat-advances-then-loses-gains-trade-is-paying-attention-to.html | WHEAT ADVANCES, THEN LOSES GAINS; Trade Is Paying Attention to Reports of Bad Conditions in Other Countries. SENTIMENT MORE BULLISH Corn Prices Advance in Early Trading, but With Outside Support Lacking They Break Sharply. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/builders-buy-in-flushing.html | Builders Buy in Flushing. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/crude-rubber-trade-dull.html | CRUDE RUBBER TRADE DULL. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lejeune-and-neville.html | LEJEUNE AND NEVILLE. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/postpone-hearing-on-press-waves.html | Postpone Hearing on Press Waves. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/50-years-a-fireman-at-port-jervis.html | 50 Years a Fireman at Port Jervis. | True | Special to The New York Times | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/diplomatic-tangles-delay-baltic-treaty-rumania-and-poland-ready-to.html | DIPLOMATIC TANGLES DELAY BALTIC TREATY; Rumania and Poland, Ready to Sign, May Await Assent by Latvia and Estonia. | True | Wireless to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/revision-of-methods-of-assessment-asked-california-taxpayers.html | REVISION OF METHODS OF ASSESSMENT ASKED; California Taxpayers' Association Prepares Appeal to State Legislature. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/u-of-c-offers-insurance-group-benefits-totaling-3566000-planned-for.html | U. OF C. OFFERS INSURANCE.; Group Benefits Totaling $3,566,000 Planned for University Force. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/winston-lylesamuel-dies-son-of-former-mp-hurt-in-sleigh-accident-at.html | WINSTON LYLE-SAMUEL DIES; Son of Former M.P. Hurt in Sleigh Accident at St. Moritz. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/mcarthy-wealth-moved-5000000-in-standard-oil-securities-taken-to.html | M'CARTHY WEALTH MOVED.; $5,000,000 in Standard Oil Securities Taken to Greenwich. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/chamberlin-defends-floyd-bennett-field-transatlantic-flier.html | CHAMBERLIN DEFENDS FLOYD BENNETT FIELD; Transatlantic Flier Discusses New Municipal Airport in Speech Over Radio. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/transpacific-mails-due-at-new-york.html | Transpacific Mails Due at New York | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/cuba-may-restrict-sugar-restored-export-limit-said-to-be-required.html | CUBA MAY RESTRICT SUGAR.; Restored Export Limit Said to Be Required to Get Equitable Price. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/hepburn-and-washburn-gain-final-in-bermuda-golf-play.html | Hepburn and Washburn Gain Final in Bermuda Golf Play | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stroock-to-cut-capital-stockholders-to-act-on-proposal-for-1000000.html | STROOCK TO CUT CAPITAL; Stockholders to Act on Proposal for $1,000,000 Reduction. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/clarkson-six-wins-131-defeats-middlebury-in-game-slowed-by-snow.html | CLARKSON SIX WINS, 13-1.; Defeats Middlebury in Game Slowed by Snow. | True | Special to The New York Times. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/coolidge-wont-go-abroad-president-wants-to-see-more-of-this-country.html | COOLIDGE WON'T GO ABROAD; President Wants to See More of This Country First. | True | Special To The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/additional-utility-stock-sold.html | Additional Utility Stock Sold. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/free-suspects-in-gem-theft.html | Free Suspects in Gem Theft. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/perkins-heirs-sell-west-bronx-corner-estate-disposes-of-lots-in.html | PERKINS HEIRS SELL WEST BRONX CORNER; Estate Disposes of Lots in Riverdale Section to Owner of Adjacent Tract. RIVERDALE AV. SITE SOLD Former Thorn Estate Holding at 244th Street Is Bought by an Investor--Other Bronx Deals. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/reich-against-fixing-total-chief-interests-are-noted-as-size-and.html | REICH AGAINST FIXING TOTAL.; Chief Interests Are Noted as Size and Duration of Annuities. Against Commercialization. All Countries Involved. Americans Cause Optimism. | True | By Wythe Williams. Wireless To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/equitable-inquiry-started-by-prial-he-says-bus-company-will-be.html | EQUITABLE INQUIRY STARTED BY PRIAL; He Says Bus Company Will Be Asked for Documents Soon-- Report to Be Ready in 10 Days. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/annoyer-of-women-sentenced-to-prison-man-who-posed-as-doctor-likely.html | ANNOYER OF WOMEN SENTENCED TO PRISON; Man Who Posed as Doctor Likely to Spend Six Years in Jail-- Pleads Guilty to Charges. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/league-asks-status-like-the-vaticans-extraterritoriality-immunity.html | LEAGUE ASKS STATUS LIKE THE VATICAN'S; Extraterritoriality, Immunity for Its Officials, Radio Station and Airport Wanted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/wesleyan-five-wins-defeats-worcester-poly-3618-after-leading-136-at.html | WESLEYAN FIVE WINS.; Defeats Worcester Poly, 36-18, After Leading, 13-6, at Half. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/smoldering-victor-by-length-and-half-triumph-over-jim-bean-in-new.html | SMOLDERING VICTOR BY LENGTH AND HALF; Triumph Over Jim Bean in New Orleans Feature Helps McDermott to Triple. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/central-vermont-bill-offered.html | Central Vermont Bill Offered. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/shea-takes-lead-in-skating-series-wires-mile-race-and-tops-field-in.html | SHEA TAKES LEAD IN SKATING SERIES; Wires Mile Race and Tops Field in North American Title Event With 60 Points. POTTS IS NEXT WITH 50 Brooklyn Ace Comes Home First in the 440-Yard Test at Saranac Lake. Bialis in Second Place. Five-Mile Event Listed. | True | Special to The New York Times. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/miss-m-kernochan-bride-at-her-home-daughter-of-j-frederic-kernochan.html | MISS M. KERNOCHAN BRIDE AT HER HOME; Daughter of J. Frederic Kernochan Is Quietly Marriedto Courtland Smith.HELEN E. SANBORN WEDSMarried to Blount Ralls in St. Bartholomew's Chapel--OtherNuptials. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/holy-cross-quintet-wins-defeats-conn-aggies-five-at-worcester-by.html | HOLY CROSS QUINTET WINS.; Defeats Conn. Aggies Five at Worcester by Score of 35-29. | True | Special to The New York Times. | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/fox-hunt-trophy-won-by-corral-at-mobile-wooldridge-entry-is-voted.html | FOX HUNT TROPHY WON BY CORRAL AT MOBILE; Wooldridge Entry Is Voted Grand Champion Prize at National Midwinter Trials. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/inquiry-pressed-into-bankruptcies-grand-jury-votes-to-go-on-with.html | INQUIRY PRESSED INTO BANKRUPTCIES; Grand Jury Votes to Go On With its Work for Another Week. TUTTLE SILENT ON PLANS Ha Declines to Discuss Reports That investigation Is Aimed at One or More Juages. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/stars-run-tonight-in-millrose-games-williams-to-meet-stern-test-in.html | STARS RUN TONIGHT IN MILLROSE GAMES; Williams to Meet Stern Test in Sprints--Numri to Start in Wanamaker Mile. 8 INTERNATIONAL ENENTS Wide in Two-Mile Miss-and-Out Race--Canadian Relay to Oppose American Four--16,000 Expected. Nurmi's First Mile Race. Eighteen Relay Races Listed. | True | By Arthur J. Daley. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/market-steadies-as-selling-goes-on-call-money-at-9-rallies.html | MARKET STEADIES AS SELLING GOES ON; CALL MONEY AT 9%; Rallies Short-Lived as Public Seeks to Get Out to Avoid Exchange Holiday Today, THE VOLUME IS CURTAILED Sudden Money Rise Held Chief Factor and It Is Criticized by Some as 'Artificial,' INQUIRY URGED IN CONGRESS Black Would Force Reserve Board to Explain Loan Statement While Heflin Acts on Rediscount Rates. No Precipitate Break on Day. Decline All Week Recorded. MARKET STEADIES AS SELLING GOES ON INQUIRY BY CONGRESS URGED. Black and Heflin Act to Force Federal Reserve Board to Explain. Black Asks for Inquiry. Wants Board to Explain. Mr. Black's Resolution. Sees Danger to Prosperity. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/pope-is-sovereign-in-city-of-vatican-under-treaty-he-recognizes.html | POPE IS SOVEREIGN IN 'CITY OF VATICAN'; Under Treaty He Recognizes House of Savoy--Cardinals' Homes Get Diplomatic Status. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/col-ar-kuser-dies-jersey-capitalist-donor-of-huge-park-and-bird.html | COL. A.R. KUSER DIES; JERSEY CAPITALIST; Donor of Huge Park and Bird Sanctuary at High Point, N.J., Succumbs in Florida. POWER IN HOME STATE Long a Director of Public Service Corporation--Aided Medical Centre in City. On Governor's Staff. Gave Great Game Preserve. | True | Special to The New York Times.International News Reel | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/replies-to-walker-on-dwellings-bill-riegelman-asserts-opposition-on.html | REPLIES TO WALKER ON DWELLINGS BILL; Riegelman Asserts Opposition on Ground of Regulation by State Is 60 Years Late. HITS AT ZONING RESOLUTION Declares It Would Mean Unlimited Height--Charges Mayor in Two Years Never Aided Commission. Denies Rentable Area is Cut. Criticizes Tardy Opposition. | True | | C1B 17106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/money-call-loans-time-loans-commercial-paper-rediscoomt-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscoomt Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/property-appraised-along-hudson-tracks-citizens-union-to-study-the.html | PROPERTY APPRAISED ALONG HUDSON TRACKS; Citizens Union to Study the Evaluations Submitted in Crossings Removal Plan. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/27-called-to-tell-of-rothstein-funds-court-summons-men-declared-by.html | 27 CALLED TO TELL OF ROTHSTEIN FUNDS; Court Summons Men Declared by Administrators to Know of Estate Assets. ORDERED TO BRING RECORDS Hearing Set for Next Friday in New Move to Uncover Properties of Slain Man. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/poincare-victor-on-alsatian-stand-deputies-after-two-weeks-of.html | POINCARE VICTOR ON ALSATIAN STAND; Deputies, After Two Weeks of Debate, Express Confidence by Vote of 465 to 10. CHURCH ISSUE IS UNSOLVED Neither Autonomists Nor Party Desiting Complete Absorption IsEntirely Satisfied. | True | Special Cable to THE NEW YORK TIMES. | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/banks-call-loans-demand-rate-rises-25000000-withdrawn-after-same.html | BANKS CALL LOANS; DEMAND RATE RISES; $25,000,000 Withdrawn, After Same Amount Thursday, and Money Goes to 9 Per Cent. ACCEPTANCES ALSO HIGHER Extensive Sale of Government Securities by Reserve Bank Reported--Sterling Lower. Reserve Bank Sells Securities. Acceptance Rates High. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/lawyer-is-missing-his-fate-a-mystery-clothing-of-bloomfield-town.html | LAWYER IS MISSING, HIS FATE A MYSTERY; Clothing of Bloomfield Town Counsel and Letters Found on East River Pier. HOTEL ALSO YIELDS CLUE Bloodstains Found in Room Which He Occupied--Police Grapple for Body Nine Hours in Vain. | True | | C1B 17106 |
| 1929-02-09 | 1929-02-09 | https://www.nytimes.com/1929/02/09/archives/12331-for-art-furniture-louis-xvi-tapestry-suite-brings-750-at.html | $12,331 FOR ART FURNITURE; Louis XVI Tapestry Suite Brings $750 at Charlotte Fairchild Sale. | True | | C1B 17106 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mexican-naturalizations-gain.html | Mexican Naturalizations Gain. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/longest-airway-to-double-runs-dutch-commercial-line-will-increase.html | LONGEST AIRWAY TO DOUBLE RUNS; Dutch Commercial Line Will Increase Its Regular Daylight Flights to East Indies-- Finding Monoplanes Reliable Pride of the Dutch. Sand-Storm Delays. Tri-Motored Fokkers Used. | True | By Clair Price. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-microphone-will-present-lucrezia-bori-sings-for-radio-audience.html | THE MICROPHONE WILL PRESENT--; Lucrezia Bori Sings for Radio Audience Tomorrow--Edison's Eighty-second Birthday Celebration on the Air | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/james-maurer-urges-socialist-mayor-here-leader-says-partys.html | JAMES MAURER URGES SOCIALIST MAYOR HERE; Leader Says Party's Management of Reading, Pa., Shows Its Ability to Govern. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bill-to-silence-whisperers-passed-by-oklahoma-senate.html | Bill to Silence 'Whisperers' Passed by Oklahoma Senate | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/black-bill-is-victor-gets-verdict-over-parra-in-ten-rounds-at.html | BLACK BILL IS VICTOR.; Gets Verdict Over Parra in Ten Rounds at Olympia B.C. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nyu-debating-team-lists-fifty-contests-all-sections-of-the-country.html | N.Y.U. DEBATING TEAM LISTS FIFTY CONTESTS; All Sections of the Country Are Represented on Schedule-- 30 Matches in March. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/navy-fencers-lose-in-college-match-bow-to-nyu-fencing-team-by-1512.html | NAVY FENCERS LOSE IN COLLEGE MATCH; Bow to N.Y.U. Fencing Team by 15-12 at Annapolis After Leading in the Foils. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/michigan-quintet-victor-defeats-ohio-state-3424-in-western.html | MICHIGAN QUINTET VICTOR.; Defeats Ohio State, 34-24, in Western Conference Game. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/banks-open-branches-in-borough-of-queens-survey-shows-that-117.html | BANKS OPEN BRANCHES IN BOROUGH OF QUEENS; Survey Shows That 117 Financial Institutions HaveOffices There. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/westminster-show-opens-tomorrow-threeday-classic-to-lure-dog.html | WESTMINSTER SHOW OPENS TOMORROW; Three-Day Classic to Lure Dog Fanciers From Widespread Sections to Garden. 2,418 ENTRIES SET RECORD Aristocracy of Canine World Will Compete in the 53d Annual Classic. Establishes Numerical Records. Final Not Soon Forgotten. WESTMINSTER SHOW OPENS TOMORROW Exhibits Will Be Enclosed. Will Judge Working Dogs. Mrs. Ilch Enters Eighteen. 90 Shepherds in Show. Program of Judging. | True | By Henry R. Ilsley. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/discuss-soviet-prisoners-labor-international-considers-fate-of.html | DISCUSS SOVIET PRISONERS.; Labor International Considers Fate of Zionist Political Offenders. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/home-show-in-brooklyn-seventh-annual-event-there-to-be-held-in.html | HOME SHOW IN BROOKLYN.; Seventh Annual Event There to Be Held in April. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/veterinarians-find-ranks-dwindling-county-association-to-campaign.html | VETERINARIANS FIND RANKS DWINDLING; County Association to Campaign for Students to Relieve the 'Alarming' Shortage. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/search-for-schooner-off-greenland.html | Search for Schooner Off Greenland. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/columbia-fencers-beat-harvard-98-victors-open-season-and-take-the.html | COLUMBIA FENCERS BEAT HARVARD, 9-8; Victors Open Season and Take the Lead by 8 to 5 in Foils and Sabre Bouts. LOSERS RALLY WITH EPEE But Sanville Clinches the Meet for Morningside Team by Defeating Wesselman. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reichstag-seeks-unity-on-debt-issue-eleven-diverse-factions-formed.html | REICHSTAG SEEKS UNITY ON DEBT ISSUE; Eleven Diverse Factions Formed by Twenty Opposed Parties Urged to Find Common Ground SHORT BALLOTS ADVOCATED Reform in Electoral Rules Suggested to Inject Personal Element and Revive Voters' Interest. Reichstag Parties Divergent. Need for Coalition Urged. Electoral Districts Suggested. Social Events Important. | True | By Wythe Williams. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-a-petrasch-weds-kb-emmons-ceremony-in-fifth-avenue.html | MISS A. PETRASCH WEDS K.B. EMMONS; Ceremony in Fifth Avenue Presbyterian Chapel Performedby Rev. Dr. Coffin.MISS H. CARMICHEL BRIDEMarried to Charles G. Wilson by theRev. Dr. MacMullen at the St.Regis--Other Nuptials. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-military-five-wins-scores-26-in-last-haff-to-beat-st-johns-of.html | PENN MILITARY FIVE WINS.; Scores 26 in Last Haff to Beat St. John's of Annapolis, 36-25. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/slain-hotel-man-to-be-buried-today.html | Slain Hotel Man to Be Buried Today | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/putnam-suggests-teamwork-when-a-ship-flashes-the-s-o-s.html | PUTNAM SUGGESTS TEAM-WORK WHEN A SHIP FLASHES THE S O S | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/who-are-the-lenox-hill-players.html | WHO ARE THE LENOX HILL PLAYERS? | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/building-loan-members-dine.html | Building Loan Members Dine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/elliott-rifle-winner-compiles-total-of-50-on-whitcomb-gun-club.html | ELLIOTT RIFLE WINNER.; Compiles Total of 50 on Whitcomb Gun Club Range. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gives-ruby-to-famine-fund-chinese-woman-donates-100000-gem-called.html | GIVES RUBY TO FAMINE FUND; Chinese Woman Donates $100,000 Gem Called "One Drop of Blood." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/publishes-history-of-railroads-in-war-carnegie-endowment-for-peace.html | PUBLISHES HISTORY OF RAILROADS IN WAR; Carnegie Endowment for Peace Adds Volume by W.D. Hines to Economic Series. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/berlin-rioters-convicted-two-members-of-ever-loyal-gang-get-prison.html | BERLIN RIOTERS CONVICTED; Two Members of 'Ever Loyal' Gang Get Prison Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/scout-advisers-to-meet-will-consider-problems-brought-up-by-jewish.html | SCOUT ADVISERS TO MEET.; Will Consider Problems Brought Up by Jewish Communities. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/missionary-conference-march-1.html | Missionary Conference March 1. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/school-exposition-feb-23-exhibition-at-grand-central-palace-to.html | SCHOOL EXPOSITION FEB. 23.; Exhibition at Grand Central Palace to Inform Parents on Work. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jobs-found-for-the-tuberculous-field-of-employment-for-expatients.html | JOBS FOUND FOR THE TUBERCULOUS; Field of Employment for Ex-Patients Is Widened and Experiments Shows That Suitable Work Will Reduce Relapses Indoor Jobs Preferred. Work Chosen for Women. What Happened to Patients. Comparison of Results. Field Beginning to Be Organized. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/vl-black-plans-new-long-air-trips-expects-to-leave-london-monday-on.html | V.L. BLACK PLANS NEW LONG AIR TRIPS; Expects to Leave London Monday on Visit to Africaand Japan.CALLS SUCH TRIPS NEEDED Flier Believes They Help Improve Harmony Among Nations--To Use Eight-Seater Plane. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bronx-board-of-trade-dinner.html | Bronx Board of Trade Dinner. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ail-to-find-clue-to-missing-lawyer-aice-continue-search-for-re-avis.html | AIL TO FIND CLUE TO MISSING LAWYER; Aice Continue Search for R.E. avis of Bloomfield, N.J., Who Vanished From Hotel. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brazil-guards-workers-holidays.html | Brazil Guards Workers' Holidays. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/trinity-five-is-victor-turns-back-brooklyn-poly-quintet-by-26-to-22.html | TRINITY FIVE IS VICTOR.; Turns Back Brooklyn Poly Quintet by 26 to 22. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/byproducts-we-aim-to-be-exhaustive-a-cable-editors-dream.html | BY-PRODUCTS.; We Aim to Be Exhaustive. A Cable Editor's Dream. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/in-the-foreign-field-a-motorless-country-german-railroad-hurt.html | IN THE FOREIGN FIELD; A Motorless Country. German Railroad Hurt. American Cars in Rumania. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cotton-exchange-seat-up-1000.html | Cotton Exchange Seat Up $1,000. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/in-the-current-broadway-panorama-little-accidents-suffering.html | IN THE CURRENT BROADWAY PANORAMA; "Little Accident's" Suffering Father--She Who Dramatized Mrs. Wharton--Sundruy Facts About Mr. Guifoyle and Miss Gerald Miss Cornell's Playwright. The Leper of Forty-first Street. The Name Is Fitzgerald. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/toy-fair-prospects-good-effort-to-get-chain-orders-held-to-endanger.html | TOY FAIR PROSPECTS GOOD.; Effort to Get Chain Orders Held to Endanger Adequate Profits. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stewart-silent-on-plans-returns-to-chicago-as-final-drive-nears-in.html | STEWART SILENT ON PLANS.; Returns to Chicago as Final Drive Nears in Oil Proxy Fight. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/many-entertained-by-jl-laidlaws-dinner-given-at-sherrys-for.html | MANY ENTERTAINED BY J.L. LAIDLAWS; Dinner Given at Sherrys for Participants in Knickerbocker Assembly.DANCE AT RITZ-CARLTON Entertainment for Debutantes ofFormer Years and Young Married Couples. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/worldwide-radio-hoovers-problem-presidentelect-called-logical-man.html | WORLD-WIDE RADIO HOOVER'S PROBLEM; President-Elect Called Logical Man to Deal With Perplexing International Situation Involving Radio and Cables British Gain by Merger. Three Companies Compete. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chicago-looks-for-brisk-city-election-numerous-candidates-enter-the.html | CHICAGO LOOKS FOR BRISK CITY ELECTION; Numerous Candidates Enter the Race for Aldermanic Jobs Set for Feb. 26. PRESENT SYSTEM FAULTY Experiments to Be Made Sooner or Later in Other Forms of Municipal Rule. Present Plan Unsatisfactory. Local Interests Paramount. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/modern-dutch-painting-ideals-and-methods-of-leaders-constitute-wide.html | MODERN DUTCH PAINTING; Ideals and Methods of Leaders Constitute Wide Variety--Sources of Inspiration A Battle Never Won, Never Lost. A Glance at First Cousins. The Wiegman Brothers. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/study-water-power-chamber-of-commerce-group-holds-threeday.html | STUDY WATER POWER.; Chamber of Commerce Group Holds Three-Day Conference. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/french-to-start-work-on-60000ton-liner-which-will-cross-the.html | French to Start Work on 60,000-Ton Liner Which Will Cross the Atlantic at 27 Knots | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/zionists-worried-by-accord-in-rome-geneva-report-indicates-fear.html | ZIONIST'S WORRIED BY ACCORD IN ROME; Geneva Report Indicates Fear That Pope and Mussolini May Work Against Jewish Homeland. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-piersons-bridal-her-marriage-to-tn-mccarter-to-take-place-in.html | MISS PIERSON'S BRIDAL.; Her Marriage to T.N. McCarter to Take Place in Palm Beach Friday. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/held-in-fatal-stabbing-suspect-said-to-have-admitted-killing-in.html | HELD IN FATAL STABBING.; Suspect Said to Have Admitted Killing in Alleged Speakeasy Row. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/campaign-in-london-in-egypts-behalf-monthly-organ-begins-agitating.html | CAMPAIGN IN LONDON IN EGYPT'S BEHALF; Monthly Organ Begins Agitating for Restoration of Constitution to the Wafd.EXPLAINS CAIRO INCIDENTAction of Government in Suppressing Wafd Paper There Criticized as Unjustified. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/savage-school-five-wins-defeats-cathedral-college-5230-liman.html | SAVAGE SCHOOL FIVE WINS.; Defeats Cathedral College, 52-30, Liman Scoring 20 Points. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nyu-swim-team-triumphs-42-to-20-beats-johns-hopkins-as-meyers-sets.html | N.Y.U. SWIM TEAM TRIUMPHS, 42 TO 20; Beats Johns Hopkins as Meyers Sets New Violet Record for 100-Yard Free Style. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bird-sanctuary-bill-is-passed-by-house-provides-total.html | BIRD SANCTUARY BILL IS PASSED BY HOUSE; Provides Total Appropriations of $7,875,000 in 10 Years for Refuges in All States. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/winners-of-variety-groups-must-compete-for-best-dog.html | Winners of Variety Groups Must Compete for Best Dog | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/irish-bishops-recall-1829-emancipation-national-celebration-of.html | IRISH BISHOPS RECALL 1829 EMANCIPATION; National Celebration of Catholic Centenary Is Announced for Next June. Chinese See Talking Motion Pictures | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/columbia-alumni-meet-on-tuesday-dt-butler-to-deliver-opening.html | COLUMBIA ALUMNI MEET ON TUESDAY; Dr. Butler to Deliver Opening Address on "The World Political Situation." THOUSANDS WILL ATTEND Central Event of Annual Gathering Will Be "A Modern Symposium" -- Program Announced. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | (Ira L. Hill.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/philadelphia-gets-a-real-sensation-vare-mans-support-of-bill-for.html | PHILADELPHIA GETS A REAL SENSATION; Vare Man's Support of Bill for City Manager Astounds Political Wiseacres. SPONSOR SEES USURPATION Anything Better Than Present Condition, Senator Says, Hitting at Mayor Mackey. Salus in the Breach. Referendum Would Be Held. Split May Improve Chances. PHILADELPHIA GETS A REAL SENSATION | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brooklyn-cc-five-wins-tops-cooper-union-3414-gaining-tie-for-met.html | BROOKLYN C.C. FIVE WINS.; Tops Cooper Union, 34-14, Gaining Tie for Met. Conference Lead. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-to-wage-war-in-jersey-in-june-entire-first-division-will-take.html | ARMY TO WAGE 'WAR' IN JERSEY IN JUNE; Entire First Division Will Take Part in Manoeuvres of Two Weeks at Camp Dix. TROOPS FROM FIVE STATES Three Brigade Commanders to Hold Key Position in Intensive Study of Military Strategy. Three Brigade Commanders. Two Major Manoeuvres. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-17-no-title.html | Article 17 -- No Title | True | (Townsend.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-beats-rutgers-at-wrestling-303-eli-team-takes-six-of-seven.html | YALE BEATS RUTGERS AT WRESTLING, 30-3; Eli Team Takes Six of Seven Bouts in Meet at New Haven-- Hoddeson Wins for Losers. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/soviet-chooses-new-savants-to-sit-in-leningrad-academy-scientists.html | SOVIET CHOOSES NEW SAVANTS TO SIT IN LENINGRAD ACADEMY; Scientists of the Old School Are Joined by an Equal Number of Men Active in Politics Rules for Academicians. Three Candidates Rejected. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/berkeleyirving-beaten-loses-to-hackley-school-quintet-at-tarrytown.html | BERKELEY-IRVING BEATEN.; Loses to Hackley School Quintet at Tarrytown by 44 to 32. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/glass-company-to-build.html | Glass Company to Build. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/leaving-it-to-congress.html | LEAVING IT TO CONGRESS. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/veterans-to-meet.html | VETERANS TO MEET. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-2-no-title-times-wide-world-photos-times-wide-world-photos.html | Article 2 -- No Title; (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Boston Bureau.) (Times Wide World Photos. Boston Bureau.) (Times Wide World Photos, Boston Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Boston Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (New York Times Studios.) (Times Wide World Photos.) | True | (Times Wide World Photos.) (P. & A.)(Savastano.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/australians-want-tariff-retaliation.html | Australians Want Tariff Retaliation | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lloyd-george-back-gets-london-cheers-former-premier-returns-from.html | LLOYD GEORGE BACK GETS LONDON CHEERS; Former Premier, Returns From Riviera Looking Fit--Plans Extensive Speaking Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/conroy-attacks-harvey-retorts-to-accusation-saying-queens-head.html | CONROY ATTACKS HARVEY.; Retorts to Accusation, Saying Queens Head Seeks to Wreck Party. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/legion-will-repeat-its-aviation-show-post-743-spurred-by-success-of.html | LEGION WILL REPEAT ITS AVIATION SHOW; Post 743, Spurred by Success of Exhibit at Palace, Fixes Dates for 1930. CROWDS AGAIN SEE PLANES Public Becoming Motor-Wise, Say Booth Attendants--Boys' Gliders Compete. FLYING COURSES SOUGHT Schools Represented Report Big Enrollment by Women--Fliers at Reception. Flying Boat Draws Interest. Public Getting Motor-Wise. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/boys-admit-30-burglaries-looted-astoria-and-long-island-city-homes.html | BOYS ADMIT 30 BURGLARIES.; Looted Astoria and Long Island City Homes of Apparel and Jewelry. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hill-school-five-victor-beats-franklin-and-marshall-fresh-men-by-46.html | HILL SCHOOL FIVE VICTOR.; Beats Franklin and Marshall Fresh men by 46 to 32. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dr-leonard-killed-in-ninestory-fall-head-of-school-of-education-at.html | DR. LEONARD KILLED IN NINE-STORY FALL; Head of School of Education at Teachers College Had Influenza Relapse. SENT NURSE FROM ROOM "Possible Suicide" Seen by Police, but Friends Say He Went to Window in Delirium. Sent Nurse for Glass of Water. A Leader in Education. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/council-guides-english-lawyers-code-of-professional-conduct-under.html | COUNCIL GUIDES ENGLISH LAWYERS; Code of Professional Conduct Under Specified Cirmumstances Is Adopted. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/midtown-skyscraper-leased-from-plans-demand-for-space-in-times.html | MIDTOWN SKYSCRAPER LEASED FROM PLANS; Demand for Space in Times Square Section Shown by Leases in New Adler Building. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/flying-cross-proposed-for-mendez.html | Flying Cross Proposed for Mendez. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/equitable-bargain-held-improvident-revelation-of-contract-with.html | EQUITABLE BARGAIN HELD 'IMPROVIDENT'; Revelation of Contract With White Concern Draws the View That It Was Forced. UP TO PRIAL, SAYS MAYOR To Stresses Determination to Show out Petitions if Profit Without Service Is Shown. B.M.T. Sees Step "Improvident." B.M.T's Stand Told. Holds New Deal Indefensible. Defend the Contract. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/french-hospital-has-raised-629266-drive-for-2000000-building-fund.html | FRENCH HOSPITAL HAS RAISED $629,266; Drive for $2,000,000 Building Fund Netted $20,000 in Day, Women's Group Reports. HAS TEN DAYS TO RUN Largest Gift Yesterday Was $1,500 From Ernst Rosenfield--Plan Memorial to Dr. Peck. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/smith-urged-ashead-of-city-plan-board-no-man-too-big-for-fob-adams.html | SMITH URGED ASHEAD OF CITY PLAN BOARD; "No Man Too Big for fob," Adams Tells Walker at Republican Club Luncheon. WANTS SURVEYS WIDENED 50-Mile Radius Sought for New Program--R.S. Childs Predicts Manager Government. Calls for End of "Tinkering." Walker Receives Warm Greeting. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/savage-girls-lose-to-posse-nissen-meet-first-defeat-in-3-years-as.html | SAVAGE GIRLS LOSE TO POSSE NISSEN; Meet First Defeat in 3 Years as Boston Basketball Team Wins by 22 to 15. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/palestine-is-restoring-citadel-of-david-in-holy-city.html | Palestine Is Restoring Citadel of David in Holy City | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bill-hits-liquor-buyers-wyoming-senate-passes-measure-with-one.html | BILL HITS LIQUOR BUYERS.; Wyoming Senate Passes Measure With One Dissentient. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/shift-of-dry-force-would-end-friction-mellon-has-long-advocated-the.html | SHIFT OF DRY FORCE WOULD END FRICTION; Mellon Has Long Advocated the Change Which Hoover Has Decided Upon. ACT OF CONGRESS NEEDED Having Put Prohibition Bureau in Treasury, Lawmakers Would Have to Take It Out. Amendment Provides for Inquiry. Dry Field Forces Would Be Merged. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/drizzle-soaks-city-cold-wave-in-west-rain-harasses-theatregoers-in.html | DRIZZLE SOAKS CITY; COLD WAVE IN WEST; Rain Harasses Theatregoers in "February Thaw," but Blizzard Is Moving East.FROST CHILLS HOLLYWOODGrowers Fight to Save Fruit inFreezing Weather--South Sweptby Near-Zero Gales. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fascist-official-sails-piero-parini-and-envoys-of-milan-university.html | FASCIST OFFICIAL SAILS.; Piero Parini and Envoys of Milan University on Conte Grande. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/westchester-values-recent-advances-cited-on-central-park-avenue.html | WESTCHESTER VALUES.; Recent Advances Cited on Central Park Avenue. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/to-appeal-baltimore-will-case.html | To Appeal Baltimore Will Case. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/airplane-set-made-as-flat-as-a-pancake-signal-corps-designs-compact.html | AIRPLANE SET MADE AS FLAT AS A PANCAKE; Signal Corps Designs Compact Radio Receiver forAircraft--Safety Factor Stressed | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/kaufman-recovering-from-illness.html | Kaufman Recovering From Illness. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-shows-in-the-tryout-towns.html | NEW SHOWS IN THE TRYOUT TOWNS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sound-movies-to-record-hoovers-ceremonies-lindbergh-to-be-specially.html | Sound Movies to Record Hoover's Ceremonies; Lindbergh to Be Specially Invited to Event | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/death-tax-wrecks-british-estates-passing-of-two-earls-of-durham-in.html | DEATH TAX WRECKS BRITISH ESTATES; Passing of Two Earls of Durham in Quick Succession Cuts Deeply Into Fortune.COATS FAMILY HARD HITGreat London and Country HousesAre Demolished or Pass IntoHands of Newly Rich. | True | Copyright 1929 by the Chicago Tribune Co. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-freshman-five-wins-defeats-milford-school-at-basket-ball-by-34.html | YALE FRESHMAN FIVE WINS.; Defeats Milford School at Basket ball by 34 to 22 Score. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gold-area-seeks-ontario-rail-line-syndicate-asks-the-province-for-a.html | GOLD AREA SEEKS ONTARIO RAIL LINE; Syndicate Asks the Province for a Charter and Aid on Road to Woman Lake. NOW REACHED BY PORTAGES Marine Railways Being Built on Water Route to Red Lake in the Same Region. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/concern-here-buys-argentine-utilities-american-and-foreign-power-co.html | CONCERN HERE BUYS ARGENTINE UTILITIES; American and Foreign Power Co. Gets Holdings of Atlas Light and Power, Ltd. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/oneil-keeps-tie-for-junior-lead-beats-yorkville-natators-while.html | O'NEIL KEEPS TIE FOR JUNIOR LEAD; Beats Yorkville Natators, While Prospect, in Deadlock for Top, Scores by Default. HUDSON PARK ADVANCES Wins by Default From Patrick Henry to Get Third Place Tie in P.S.A.L. Swim Race. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/american-department-stores-report.html | American Department Stores Report | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rush-chinese-relief-grain-commission-members-send-aid-to-victims-of.html | RUSH CHINESE RELIEF GRAIN; Commission Members Send Aid to Victims of Famine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/schaefer-defeats-horemans-400271-ties-cochran-for-second-place-in.html | SCHAEFER DEFEATS HOREMANS, 400-271; Ties Cochran for Second Place in World's 18.2 Play--Has High Run of 205. HE AVERAGES 40 AN INNING Dispute Arises Over Shot by Horemans, Ruled a Miss--Grange Bowsto Hagenlacher, 400-192. Schaefer Scoreless In First. Horemans Comes Back with 51. Scores By Innings. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plastic-surgery-clinic-to-open.html | Plastic Surgery Clinic to Open. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/extension-director-hs-hall-heads-new-department-in-long-island.html | EXTENSION DIRECTOR.; H.S. Hall Heads New Department In Long Island Realty Board. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-37-no-title.html | Article 37 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/smith-defeats-snyder-gains-decision-in-sixround-feature-at-new.html | SMITH DEFEATS SNYDER.; Gains Decision In Six-Round Feature at New Ridgewood Grove. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-stucco-house-with-modern-features-estimated-to-cost-about-12000.html | A STUCCO HOUSE WITH MODERN FEATURES ESTIMATED TO COST ABOUT $12,000 | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lindbergh-on-flying-specialized-aviation-leaves-ocean-flight-to.html | LINDBERGH ON FLYING; Specialized Aviation Leaves Ocean Flight to Seaplanes Craft of the Future. | True | By Col. Charles A. Lindbergh. Copyright, 1929, By the New York Times Company. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sues-to-reopen-6000000-estate-mrs-beatrice-p-trenkman-says-widow.html | SUES TO REOPEN $6,000,000 ESTATE; Mrs. Beatrice P. Trenkman Says Widow and Lawyer Plotted to Gain Uncle's Fortune WOULD VOID SETTLEMENT Alleges Huazband Also Aided in Depriving Her of Glaim to W.E. Smith's Wealth. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ski-jumping-title-is-won-by-monson-has-point-total-of-186-in-new.html | SKI JUMPING TITLE IS WON BY MONSON; Has Point Total of 18.6 in New England Class A Event-- Erikson Also Triumphs. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/opposes-103-channels-for-canadian-radio-caldwell-will-make-minority.html | OPPOSES 103 CHANNELS FOR CANADIAN RADIO; Caldwell Will Make Minority Report on Recent Parley of Montreal. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/two-honduran-papers-suspend.html | Two Honduran Papers Suspend. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/facts.html | FACTS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/pleasantville-sales-investors-purchase-many-choice-business-parcels.html | PLEASANTVILLE SALES.; Investors Purchase Many Choice Business Parcels. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jersey-elopers-returning-trenton-couple-leave-omaha-the-man-in.html | JERSEY ELOPERS RETURNING; Trenton Couple Leave Omaha, the Man in Custody as Deserter. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-english-big-six.html | THE ENGLISH BIG SIX. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/25000-bail-for-pistol-charge.html | $25,000 Bail for Pistol Charge. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/review-of-week-in-realty-market-leasing-of-gerry-mansion-and.html | REVIEW OF WEEK IN REALTY MARKET; Leasing of Gerry Mansion and $24,000,000 Waldorf Loan Feature Trading. GOOD VOLUME OF SALES Area North of 59th St. Remains Most Active-- New Transactions in Manhattan and the Bronx. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/delay-resuming-utilities-inquiry.html | Delay Resuming Utilities Inquiry. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/trade-notes-and-comment-new-sets-are-introduced-with-dynamic.html | TRADE NOTES AND COMMENT; New Sets Are Introduced With Dynamic LoudSpeakers--British Manufacturers Find a WayTo Stimulate Tube Business | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/irich-cheer-duke-of-york-sing-royal-anthem-then-beat-english-rugby.html | Irich Cheer Duke of York, Sing Royal Anthem, Then Beat English Rugby Team by 6 to 5 | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/two-stores-held-up-by-east-harlem-gang-577-is-taken-from.html | TWO STORES HELD UP BY EAST HARLEM GANG; $577 Is Taken From Proprietors --$100 More Stolen From Coats of Peddlers in Back Room. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hears-gasparri-will-resign-italian-language-paper-reports-maffi.html | HEARS GASPARRI WILL RESIGN.; Italian Language Paper Reports Maffi Will Be Papal Secretary. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/projection-jottings-dolores-costellos-new-dialogue-photoplay-other.html | PROJECTION JOTTINGS; Dolores Costello's New Dialogue Photoplay --Other Hollywood Activities | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/palestine-expects-straus-baron-de-rothschild-also-may-go-there-for.html | PALESTINE EXPECTS STRAUS; Baron de Rothschild Also May Go There for Passover. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/many-musicales-at-palm-beach-art-exhibitions-also-interest-the.html | MANY MUSICALES AT PALM BEACH; Art Exhibitions Also Interest the Winter ColonyDinner Is Given for Grover A. Whalen | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/asks-federal-aid-on-syracuse-road.html | Asks Federal Aid on Syracuse Road | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bar-association-favors-lien-bill-amendment-is-endorsed-fixing-march.html | BAR ASSOCIATION FAVORS LIEN BILL; Amendment Is Endorsed Fixing March 15 as Date for Payment of Tax. TWO BILLS DISAPPROVED One Would Increase, States the Committee, the Expenses of Foreclosure Sales. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/curbing-crime-present-methods-of-dealing-with-youth-are-wasteful.html | CURBING CRIME; Present Methods of Dealing With Youth Are Wasteful | True | MADELEINE BORG. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/walnut-poison-isolated.html | WALNUT POISON ISOLATED | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/peddie-swimmers-beaten-lose-to-hun-school-in-meet-at-trenton-by-34.html | PEDDIE SWIMMERS BEATEN.; Lose to Hun School in Meet at Trenton by 34 to 28. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-helen-wills.html | MISS HELEN WILLS, | True | Fotograms | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/valentines-day-messages-made-by-telegraph-firms-series-of-special.html | VALENTINE'S DAY MESSAGES MADE BY TELEGRAPH FIRMS; Series of Special Greetings Prepared, to Be Delivered on Decorated Blanks | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/buys-second-coffee-market-seat.html | Buys Second Coffee Market Seat. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ccny-quintet-beats-duquesne-trails-by-6-to-1-at-start-but-leads.html | C.C.N.Y. QUINTET BEATS DUQUESNE; Trails by 6 to 1 at Start, but Leads, 19-15, at Half and Wins by 31-21. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/quotes-verse-of-58-years-ago-against-plea-for-women-jurors.html | Quotes Verse of 58 Years Ago Against Plea for Women Jurors | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/extracts-fuel-gas-from-iron-and-steel-westinghouse-man-obtains-from.html | EXTRACTS FUEL GAS FROM IRON AND STEEL; Westinghouse Man Obtains From 2 Cubic Feet of Metal 10 Horsepower for 12 Minutes. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/prince-attacks-loan-ban-broker-says-reserve-board-is-going-beyond.html | PRINCE ATTACKS LOAN BAN.; Broker Says Reserve Board Is Going Beyond Its Functions. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/views-of-musical-readers-sing-bizets-djamileh-manners-at-the-opera.html | VIEWS OF MUSICAL READERS; SING BIZET'S "DJAMILEH." MANNERS AT THE OPERA. | True | F.P.MARION BAUER. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-york-woman-aids-army-in-picking-blue-for-uniforms.html | New York Woman Aids Army In Picking Blue for Uniforms | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/latinamerican-accord.html | LATIN-AMERICAN ACCORD. | True | LUIS G. MUNIZ. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/that-parfit-gentil-knight-the-fascinating-chevalier-bayard-dr.html | That "Parfit Gentil Knight," the Fascinating Chevalier Bayard; Dr. Shellabarger, in His "Study in Fading Chivalry." Writes the First Biography in English of an Illustrious Figure | True | By Herbert L. Matthews | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plane-carriers-furnish-big-show-work-of-launching-and-landing-air.html | PLANE CARRIERS FURNISH BIG SHOW; Work of Launching and Landing Air Craft Now NearPerfection.HIGH SPEED IS ATTAINED Wing and Course Signals by Squadrons in Flight a NewSign Language. | True | By Lewis R. Freeman. Special Cable To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-clerks-school.html | ARMY CLERKS' SCHOOL. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-cub-five-wins-defeats-lafayette-freshmen-4325-after.html | PRINCETON CUB FIVE WINS.; Defeats Lafayette Freshmen, 43-25, After Leading at Half, 28-9. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/convicts-alderman-on-liquor-charges-federal-jury-in-chicago-finds.html | CONVICTS ALDERMAN ON LIQUOR CHARGES; Federal Jury in Chicago Finds Five Guilty in Conspiracy Case.HEAVY SENTENCES LIKELYMaximum Penalty Is 4 Yearsin Prison With $15,000Fine. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/czechoslovakia-to-radio-government-to-build-most-powerful-station.html | CZECHOSLOVAKIA TO RADIO.; Government to Build Most Powerful Station in the World. New Apple Offered for Export. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/slayer-is-found-sane-but-alienists-will-again-examine-disturber-of.html | SLAYER IS FOUND SANE.; But Alienists Will Again Examine Disturber of Trenton Court, | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/says-jews-back-trotsky-moscow-paper-avers-yiddish-communists-are.html | SAYS JEWS BACK TROTSKY.; Moscow Paper Avers Yiddish Communists Are Extremists. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/an-antarctic-glossary-terms-used-by-explorers-to-describe-certain.html | AN ANTARCTIC GLOSSARY; Terms Used by Explorers to Describe Certain Conditions They Meet in the Desolate South Polar Regions | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chinese-abroad-urged-to-return-kuomintang-wants-those-with-money-to.html | CHINESE ABROAD URGED TO RETURN; Kuomintang Wants Those With Money to Bring It Home to the Fatherland. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sixty-thousand-intervene-in-suit.html | Sixty Thousand Intervene in Suit. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/host-to-grand-duke-alexander.html | Host to Grand Duke Alexander. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/larned-will-enter-bishopric-tomorrow-seven-bishops-will-take-part.html | LARNED WILL ENTER BISHOPRIC TOMORROW; Seven Bishops Will Take Part in Consecration of Suffragan of Long Island. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mr-dixs-color-film.html | MR. DIX'S COLOR FILM | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/germans-reported-tiring-of-cartels-industrialists-angered-by.html | GERMANS REPORTED TIRING OF CARTELS; Industrialists Angered by Failure to Win Bigger Steel Export Quota. WHOLE SYSTEM QUESTIONED Its International Advantages Balanced Against Handicaps onBusiness Initiative. Germans Angled for Bigger Quota. Industrialists Changing Position. The General Cartel Situation. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/appeals-to-farm-women-club-federation-aide-urges-unity-to-solve.html | APPEALS TO FARM WOMEN.; Club Federation Aide Urges Unity to Solve Rural Problems. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tariff-changes.html | TARIFF CHANGES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-york-ac-sextet-beats-crescet-ac-scores-4to0-victory-in-met.html | NEW YORK A.C. SEXTET BEATS CRESCET A.C.; Scores 4-to-0 Victory in Met. Hackey League Contest-- Grant Tallies Twice. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/wolves-attack-men-injure-priest-and-teacher-in-czechoslovakiaspread.html | WOLVES ATTACK MEN.; Injure Priest and Teacher in Czechoslovakia--Spread Terror in Turkey. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/delay-is-planned-in-stock-deliveries-brokers-discuss-suggestion-to.html | DELAY IS PLANNED IN STOCK DELIVERIES; Brokers Discuss Suggestion to Allow Two Days After Sales on Exchange. HIGHER FEES CONSIDERED Uniform Minimum Charges Urged-- New increase in Margin Requirements Also Sought. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/glatzmayer-eulogized-courts-are-recessed-in-respect-to-late.html | GLATZMAYER EULOGIZED.; Courts Are Recessed in Respect to Late Magistrate. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/russian-church-for-cyril-holy-synod-favors-cousin-of-late-emperor.html | RUSSIAN CHURCH FOR CYRIL.; Holy Synod Favors Cousin of Late Emperor Nicholas for Czar. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/big-air-merger-in-canada-is-expected-this-month.html | BIG AIR MERGER IN CANADA IS EXPECTED THIS MONTH | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fanciful-are-negro-names-meet-artificial-flowers-quo-vadis-parolee.html | FANCIFUL ARE NEGRO NAMES; Meet Artificial Flowers, Quo Vadis, Parolee And the Twins Avery and Ivory | True | By Frances Gaither | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lenten-circles-take-up-tasks-many-groups-will-sew-and-raise-funds.html | LENTEN CIRCLES TAKE UP TASKS; Many Groups Will Sew And Raise Funds For Needy | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/white-gets-decision-defeats-ciccarelli-in-main-bout-at-fourteenth.html | WHITE GETS DECISION.; Defeats Ciccarelli in Main Bout at Fourteenth Regiment Armory. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/drops-trip-to-europe-after-sailing-liner-mrs-lc-clark-jr-changes.html | DROPS TRIP TO EUROPE AFTER SAILING LINER; Mrs. L.C. Clark Jr. Changes Plans as Ship Reaches Sandy Hook, and Leavse With Pilot. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/3700-hawaii-pearls-sold-gatherers-turn-to-antipodes-for-better.html | 3,700 HAWAII PEARLS SOLD.; Gatherers Turn to Antipodes for Better Terms Than Here. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/standing-of-billiard-players-in-worlds-182-title-tourney.html | Standing of Billiard Players In World's 18.2 Title Tourney | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/students-of-business-want-broad-training-dean-taylor-of-nyu-says.html | STUDENTS OF BUSINESS WANT BROAD TRAINING; Dean Taylor of N.Y.U. Says They Prefer Less Emphasis on Technical Details. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bulgaria-fights-antisemitism.html | Bulgaria Fights Anti-Semitism. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/queens-man-killed-in-jersey-auto-crash-two-young-women-companions.html | QUEENS MAN KILLED IN JERSEY AUTO CRASH; Two Young Women Companions Are Insured--Driver Fined on Charge of Intoxication. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/denby-funeral-tomorrow-services-for-exnavy-secretary-in-christ.html | DENBY FUNERAL TOMORROW; Services for Ex-Navy Secretary in Christ Church, Detroit. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/early-agriculture.html | EARLY AGRICULTURE. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/garfield-due-on-coast-dollar-liner-to-be-inspected-at-san-francisco.html | GARFIELD DUE ON COAST.; Dollar Liner to Be Inspected at San Francisco on Arrival There. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hakoah-repulses-newark-by-5-to-1-uncovers-smashing-attack-from-the.html | HAKOAH REPULSES NEWARK BY 5 TO 1; Uncovers Smashing Attack From the Start to Easily Gain Eastern League Victory. GIANTS TRIUMPH, 9 TO 2 Brown Scores Three Times, Twice in a Row, as New Yorkers Beat Philadelphia. Giants Easily Triumph. Bethlehem on Top. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-state-five-wins-spurts-in-second-half-to-repulse-washington.html | PENN STATE FIVE WINS.; Spurts in Second Half to Repulse Washington and Jefferson, 38-33. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sound-vs-silence-major-warner-says-silent-motion-picture-will-not.html | SOUND VS. SILENCE; Major Warner Says Silent Motion Picture Will Not Be Hurt by Audible Ventures Theatre Chain Ogre. Sound Equipment Limit. Improves Casts. | True | By Major Albert Warner. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/einstein-as-a-boy-recalled-by-a-friend-dr-einstein-in-his-library.html | EINSTEIN AS A BOY RECALLED BY A FRIEND; DR. EINSTEIN IN HIS LIBRARY | True | By Dr. Max Talmey. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/backs-origins-plan-in-the-alien-law-john-t-taylor-legion-official-t.html | BACKS ORIGINS PLAN IN THE ALIEN LAW; John T. Taylor, Legion Official, Tells Senate Committee It Is "Fairest Basis." RECALLS WAR EXEMPTIONS Countries They Represented Should Not Be Allowed to Increase Quotas, Witness Declares. 580,003 Aliens Claimed Exemption. Favors Nye Resolution. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-new-list-of-broadcasters-uptodate-station-roster-of-canadian.html | A NEW LIST OF BROADCASTERS; Up-to-Date Station Roster of Canadian, Cuban and Mexican Transmitters Includes Numerous Changes | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bull-loses-at-squash-but-taylor-and-lee-other-new-yorkers-win-in.html | BULL LOSES AT SQUASH.; But Taylor and Lee, Other New Yorkers, Win in Cincinnati. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | (Ira. L. Hill.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-news-of-europe-in-weekend-cables-john-bull-perturbed.html | THE NEWS OF EUROPE IN WEEKEND CABLES; JOHN BULL PERTURBED Disturbances in India, Wales and Africa Demonstrate Empire's Complexity. BOMBAY RIOTS OMINOUS Concessions to Self-Government in India Are Foreseen Unless Events Thwart Them. Consolation in Constitution. Clash of Creeds in India. Nationalists Issue Ultimatum. Problems in Africa Also. JOHN BULL ANNOYED BY UNREST IN EMPIRE Appeal to League Threatened. Lord Lugard Offers Advice. | True | By Ferdinand Kuhn, Jr. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/long-island-industries-ninetynine-new-additions-reported-during.html | LONG ISLAND INDUSTRIES.; Ninety-nine New Additions Reported During 1928. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/buys-fifth-avenue-maisonette.html | Buys Fifth Avenue Maisonette. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brainard-tolles-dies-lawyer-had-practiced-in-new-york-for-forty.html | BRAINARD TOLLES DIES.; Lawyer Had Practiced in New York for Forty Years. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/north-carolinians-to-hold-dance-here.html | NORTH CAROLINIANS TO HOLD DANCE HERE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/derby-hats-rouse-kansas-students.html | Derby Hats Rouse Kansas Students. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/money.html | MONEY. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-experts-will-study-abroad-professor-shear-leaves-to-dig.html | PRINCETON EXPERTS WILL STUDY ABROAD; Professor Shear Leaves to Dig in Corinth Ruins--Professor Stohlman for Vatican. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gets-worlds-fair-order-westinghouse-international-co-to-supply.html | GETS WORLD'S FAIR ORDER.; Westinghouse International Co. to Supply $250,000 Equipment. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tin-futures-advance-sales-in-five-positions-made-at-uniform-price.html | TIN FUTURES ADVANCE.; Sales in Five Positions Made at Uniform Price of 49.50 Cents. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-20-no-title.html | Article 20 -- No Title | True | (De Barron.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/drowns-himself-in-bathtub.html | Drowns Himself in Bathtub. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/essex-troops-is-victor-beats-ridgewood-at-indoor-polo-by-13-to-5-.html | ESSEX TROOPS IS VICTOR.; Beats Ridgewood at Indoor Polo by 13 to 5 . | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/95-utility-systems-report-2214724307-gross-in-1928.html | 95 Utility Systems Report $2,214,724,307 Gross in 1928 | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/commission-postpones-station-hearings.html | COMMISSION POSTPONES STATION HEARINGS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gen-booth-scored-by-army-leaders-commander-evangeline-booth-and.html | GEN. BOOTH SCORED BY ARMY LEADERS; Commander Evangeline Booth and Commissioner Higgins Attack Resort to Law. AMERICAN PROTEST SENT Renewed Assurances of Trust, Says Evangeline, Give Strength to Contend for Bedrock Teachings. American Scores General. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bills-that-flood-our-congress-halls-by-weight-of-numbers-they.html | BILLS THAT FLOOD OUR CONGRESS HALLS; By Weight of Numbers they Indicate Fish Hatcheries, Postoffices and Pensions Are Our Crying Need BILLS THAT FLOOD CONGRESS HALLS | True | By Catherine MacKenzie | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lady-astors-town-heads-list-of-20-in-england-for-sobriety.html | Lady Astor's Town Heads List Of 20 in England for Sobriety | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/legion-wants-big-ten-to-play-football-for-disabled-men.html | Legion Wants Big Ten to Play Football for Disabled Men | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/moffetts-retention-urged-as-chief-of-aeronautics.html | MOFFETT'S RETENTION URGED AS CHIEF OF AERONAUTICS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ccny-freshmen-lose-james-monroe-high-five-triumphs-by-27-to-16.html | C.C.N.Y. FRESHMEN LOSE.; James Monroe High Five Triumphs by 27 to 16 Score. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sells-delaware-county-farm.html | Sells Delaware County Farm. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reserves-against-call-loans.html | RESERVES AGAINST CALL LOANS | True | A.A. MOL. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/irish-republic-bondholders-to-get-about-30-receivers-report-shows.html | Irish Republic Bondholders to Get About 30%; Receivers' Report Shows $2,504,365 on Hand | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/program-of-saving-on-store-supplies-fourth-largest-expense-to-be.html | PROGRAM OF SAVING ON STORE SUPPLIES; Fourth Largest Expense to Be Reduced by Retail Group, R.W. Greve Explains. CUT OF 20% HELD LIKELY Standardization and Simplification to Be Used--Group Buying Will Be Extended. Fall Into Two Categories. Will Reduce Twine Types. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/syracuse-vanquishes-colgate-five-2725-hayman-leads-victors-attack.html | SYRACUSE VANQUISHES COLGATE FIVE, 27-25; Hayman Leads Victors' Attack With 16 Points--Bollerman Scores 11 for Losers. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stamp-collectors-in-exchange-visit-waterbury-men-guests-of-the.html | STAMP COLLECTORS IN EXCHANGE VISIT; Waterbury Men, Guests of the Collectors Club, Display Varieties Here. CURRENT ISSUE IS SOUGHT Variation in Surcharged "Molly Pitcher" Printing Makes One Specimen Worth $51. British Varieties Shown. Current Stamp Brings $51. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/silver-circus-and-other-recent-works-of-fiction-carlyles-wife-gives.html | "Silver Circus" and Other Recent Works of Fiction; CARLYLE'S WIFE GIVES THE DOCTORS A PIECE OF HER MIND Latest Works of Fiction TWO WOMEN A HAUNTING NOVEL Latest Works of Fiction COTTON PATCH NEGROES | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-quintet-bows-to-st-johns-2521-brooklynites-beat-cadets-at-west.html | ARMY QUINTET BOWS TO ST. JOHN'S, 25-21; Brooklynites Beat Cadets at West Point for Their Fourteenth Victory in Row.SHUCKMAN LEADS SCORERSAccounts for 11 Points for Winners,Who Lead at Half Time, 16-10--Draper Army Star. Cadets First to Score. Army Cuts Into Lead. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/to-vote-on-utility-deal-worcester-electric-shareholders-may-sell-to.html | TO VOTE ON UTILITY DEAL.; Worcester Electric Shareholders May Sell to New England Power. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/walker-after-3-years-at-bow-now-no-3-on-columbia-varsity.html | Walker After 3 Years at Bow Now No. 3 on Columbia Varsity | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-fencers-prevail-conquer-cornell-9-to-8-in-contest-of-foils.html | PENN FENCERS PREVAIL.; Conquer Cornell, 9 to 8, in Contest of Foils, Sabres and Epee. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/parties-in-austria-abandon-invective-christian-socialists-and.html | PARTIES IN AUSTRIA ABANDON INVECTIVE; Christian Socialists and Social Democrats Play Politics Courteously for Self-Interest.HOPE FOR FOREIGN CAPITALSeipel Aims to Build Up StrongFollowing Against Pan-Germansto Avoid Coup d'Etat. Party Warfare Unabated. The Process Is Natural. Fears the Heimwehr. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/asks-reserve-board-about-norman-visit-black-resolution-inquires-if.html | ASKS RESERVE BOARD ABOUT NORMAN VISIT; Black Resolution Inquires if Conference With Him Preceded Speculation Warning.HEFLIN MOVE IS BALKEDGlass Asserts His Resolution forAction Against Leans Is Similarto La Follette's. Glass Opposes Mcflin Move. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/daily-report-on-worlds-weather-bill-before-congress-would-finance.html | DAILY REPORT ON WORLD'S WEATHER; Bill Before Congress Would Finance Gathering Of Atlantic Information, Thus Linking Northern Hemisphere Charts The Wartime Weather Maps. Round-the-World Reports. Atlantic Service Needed. Russia Cooperates. | True | By Lauren D. Lyman. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/alumni-day-at-rutgers-college-expects-300-graduates-to-visit-campus.html | ALUMNI DAY AT RUTGERS.; College Expects 300 Graduates to Visit Campus Tuesday. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/furnishings-bring-27158-antique-and-modern-collections-numbering.html | FURNISHINGS BRING $27,158.; Antique and Modern Collections, Numbering 297 Items, Are Sold. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/few-live-near-wall-st-neighborhood-association-says-only-12500.html | FEW LIVE NEAR WALL ST.; Neighborhood Association Says Only 12,500 Reside In Section. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/police-flier-saves-los-angeles-youth-warns-him-in-air-that-plane.html | POLICE FLIER SAVES LOS ANGELE'S YOUTH; Warns Him in Air That Plane Wheels Had Dropped, Enabling a Safe Landing. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-six-beaten-43-loses-to-amherst-after-taking-31-lead-in-first.html | ARMY SIX BEATEN, 4-3.; Loses to Amherst After Taking 3-1 Lead in First Period. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/observations-from-times-watchtowers-hoovers-big-task-he-will-come.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER'S BIG TASK He Will Come to Grips With Patronage When He Tries to Reorganize Government. VAST SAVING HELD POSSIBLE One Estimate Is That It Could Pay for the Cruisers and Leave Surplus for Tax Cut. Repercussion on Patronage. Hoover Aware of Wide Effects. Chance to Save $500,000,000 a Year. Divided and Duplicated Duties. Slow Start Toward Reform. Harding Pushed Wilson Idea. 1928 Reorganization Plan. Hoover Hopes for "Improvement." | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos, Boston Bureau.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/labarba-outpoints-smith-in-15-rounds-former-flyweight-champion.html | LABARBA OUTPOINTS SMITH IN 15 ROUNDS; Former Flyweight Champion Beats South African in Sydney-- Floors Rival in Sixth. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/harvey-names-four-grand-jury-to-hear-of-bribe-wednesday-newcombe.html | HARVEY NAMES FOUR; GRAND JURY TO HEAR OF BRIBE WEDNESDAY; Newcombe Gets Data of Queens Head and Says Evidence Is Sufficient to Press Action. CLOSETED SEVEN HOURS Daughter of Harvey and Some of Aides Talk to Prosecutor, Who Pushes Inquiry Today. DE BRAGGA IS CRITICAL Assails President as Ignoring His Party and Virtually Repudiates Him Before Sailing for Cuba. Daughter Accompanies Harvey. Witnesses Refuse to Talk. GRAND JURY TO HEAR OF BRIBE WEDNESDAY Charges Harvey Ignored Party. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plan-fort-myers-parade-hoover-edison-ford-and-firestone-will-ride.html | PLAN FORT MYERS PARADE.; Hoover, Edison, Ford and Firestone Will Ride Through the City. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/federation-of-municipalities.html | Federation of Municipalities. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/film-plays-then-and-now-cold-then-to-sound-how-its-done-a-cramped.html | FILM PLAYS THEN AND NOW; Cold Then to Sound. How Its Done. A Cramped Desert. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/choosing-the-childs-wardrobe-styles-follow-those-of-grownups-with.html | CHOOSING THE CHILD'S WARDROBE; Styles Follow Those of Grown-Ups, With Bright Colors Predominating--Quaint Designs in Hat Boxes | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/air-phone-links-swedenargentina.html | Air Phone Links Sweden-Argentina. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/investors-purchase-brooklyn-properties-baum-strauss-co-buy-avenue-q.html | INVESTORS PURCHASE BROOKLYN PROPERTIES; Baum, Strauss & Co. Buy Avenue Q Corner for Improvement-- Dean Street Corner Sold. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dawes-dinner-party-vice-president-and-wife-entertain-a-large.html | DAWES DINNER PARTY.; Vice President and Wife Entertain a Large Company. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/praises-kellogg-treaty-gut-j-a-campbell-says-it-does-not-guarantee.html | PRAISES KELLOGG TREATY.; Gut J. A. Campbell Says It Does Not Guarantee Against War. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/london-after-dark-among-the-new-plays-are-one-about-lord-byron-and.html | LONDON AFTER DARK; Among the New Plays Are One About Lord Byron, and a Farce With Delysia | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/on-other-rialtos.html | ON OTHER RIALTOS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ancient-oriental-art-to-be-auctioned-here-collection-of-yamanaka-of.html | ANCIENT ORIENTAL ART TO BE AUCTIONED HERE; Collection of Yamanaka of Boston Is on Display at American Galleries. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/medical-aid-extended-to-all-labor-unions-dental-clinic-for-union.html | MEDICAL AID EXTENDED TO ALL LABOR UNIONS; DENTAL CLINIC FOR UNION WORKERS | True | By Louis Stark. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dartmouth-defeats-harvard-fivf-4518-schmidt-who-replaces-swartout.html | DARTMOUTH DEFEATS HARVARD FIVF, 45-18; Schmidt, Who Replaces Swartout, Is High Scorer With Twelve Points on Home Court. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fordham-quintet-wins-14th-in-row-keeps-record-clean-with-a-5618.html | FORDHAM QUINTET WINS 14TH IN ROW; Keeps Record Clean With a 56-18 Triumph Over University of Baltimore Team.GAINS LEAD AT THE START Landers Stars With Eight FieldGoals and One Foul--Sweetman Has Six Baskets. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-junior-league-play-new-stock-companys-rehearsals-begin-an-opera.html | A JUNIOR LEAGUE PLAY; New Stock Company's Rehearsals Begin --An Opera for Students of Music | True | Photograph Copyrighted by Marceauphotographs By New York Times Studio. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/at-the-wheel-across-the-streams-of-the-united-states.html | AT THE WHEEL; ACROSS THE STREAMS OF THE UNITED STATES | True | By James O. Spearing. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/parsons-hoboes-girls-boys-apply-for-gift-railroad.html | Parsons, Hoboes, Girls, Boys Apply for Gift Railroad | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/frank-j-mathers-funeral-in-rome-dr-harry-m-toulmin-thomas-jefferson.html | Frank J. Mather's Funeral in Rome.; Dr. Harry M. Toulmin. Thomas Jefferson Hunt. Addison Grant Fay. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/duveen-will-call-experts-to-his-aids-depositions-of-several-to-be.html | DUVEEN WILL CALL EXPERTS TO HIS AIDS; Depositions of Several to Be Used to Reply to Charge He Libeled Painting. HE GETS BRIEF RESPITE But Tomorrow He Will Begin His Fifth Day as a Patient Witness on Art. Two More Days of Examination. Other Experts to Be Heard. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mrs-pierre-cartier-gives-a-luncheon.html | Mrs. Pierre Cartier Gives a Luncheon | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/copper-boom-in-montana-with-wages-near-peak-mines-are-operating.html | COPPER BOOM IN MONTANA.; With Wages Near Peak, Mines Are Operating Close to Capacity. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/construction-shows-a-moderate-decline-housing-continues-to-lead-all.html | CONSTRUCTION SHOWS A MODERATE DECLINE; Housing Continues to Lead All Classes With a Total of 34 Per Cent. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/business-prepares-for-spring-activity-reports-from-federal-reserve.html | BUSINESS PREPARES FOR SPRING ACTIVITY; Reports From Federal Reserve Centres Favorable--Faith in Future Expressed. BASIC INDUSTRIES SPEEDED Steel and Motor Production Increased--More Building in Important Sections. COMMODITY PRICES STEADY Cotton and Grains Firmer at End of Week-Oil Threatened by Overproduction. Steel and Motor Industries. Dearer Copper Welcome. TRADE IN CITY IMPROVED. Style Shows, Sales and Milder Weather Increase Turnover. NEW ENGLAND TEXTILE GAIN. Shoe Factories Are Active and General Business Is Satisfactory. PHILADELPHIA TRADE ACTIVE. New Building Is on the Increase Throughout Pennsylvania. MORE WORK IN CLEVELAND. Steel and Iron Mills in District Are Busy--Sales Up in January. RICHMOND BUSINESS STRONG. Department Stores Report January Sales Above Those in 1928. BUSINESS PREPARES FOR SPRING ACTIVITY BUYERS FLOCK TO CHICAGO. Attendance at Merchants' Council Stimulates Wholesale Trade. ST. LOUIS CONTINUES ACTIVE. Business Executives' Forecasts Are Wholly Optimistic. KANSAS CITY AREA GAINS. Retail Sales Above Those of Year Ago--Aut | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/children-give-1000-for-cathedral-arch-300-present-mite-boxes-of.html | CHILDREN GIVE $1,000 FOR CATHEDRAL ARCH; 300 Present Mite Boxes of Annual Service for Them of St. John the Divine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reports-new-records-for-bus-operations-publication-reviews-industry.html | REPORTS NEW RECORDS FOR BUS OPERATIONS; Publication Reviews Industry for 1928--Shows $440,000,000 Invested in Rolling Stock. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fioretta-for-the-navy-club-series-of-social-events-will-precede-the.html | "FIORETTA" FOR THE NAVY CLUB; Series of Social Events Will Precede the Operetta Benefit for the Men of the Fleet | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/influenza-outbreak-found-past-its-peak-health-department-says-only.html | INFLUENZA OUTBREAK FOUND PAST ITS PEAK; Health Department Says Only 33 New Cases Were Reported in 24-Hour Period. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/believes-mrs-fokker-was-vertigo-victim-plane-builder-overcome-by.html | BELIEVES MRS. FOKKER WAS VERTIGO VICTIM; Plane Builder, Overcome by the Death of His Wife, Thinks She Lost Balance at Window. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lafayette-dean-going-to-japan.html | Lafayette Dean Going to Japan. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cricket-champions-to-celebrate.html | Cricket Champions to Celebrate. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bedford-swimmers-win-club-water-polo-team-defeats-princeton.html | BEDFORD SWIMMERS WIN.; Club Water Polo Team Defeats Princeton Freshmen, 40-2. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reports-mortgage-bond-increase.html | Reports Mortgage Bond Increase. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/final-parties-are-arranged-dances-yet-to-come-are-planned-to.html | FINAL PARTIES ARE ARRANGED; Dances Yet to Come Are Planned to Benefit Worthy Causes | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mineral-water-labors-weapon-with-it-a-vienna-cafe-owner-is-quickly.html | MINERAL WATER LABOR'S WEAPON; With It a Vienna Cafe Owner Is Quickly Brought to Terms | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/free-state-gives-up-independence-idea-inspired-article-in-its.html | FREE STATE GIVES UP INDEPENDENCE IDEA; Inspired Article in Its SemiOfficial Organ Holds Dominion Status Superior. | True | By Arthur Webb. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/farmhand-convicted-of-slaying-woman-jury-at-towanda-pa-recommends.html | FARMHAND CONVICTED OF SLAYING WOMAN; Jury at Towanda, Pa., Recommends Life Imprisonmentfor Arthur Leonard. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/asks-new-apportionment-celler-says-alien-population-should-be.html | ASKS NEW APPORTIONMENT.; Celler Says Alien Population Should Be Counted by State. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-cubs-swim-victors-beat-andover-49-to-13-as-brines-covers-100.html | YALE CUBS SWIM VICTORS.; Beat Andover, 49 to 13, as Brines Covers 100 Yards in 0:56 4-5. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-citys-pets-are-constantly-changing-strange-dogs-birds-monkeys.html | THE CITY'S PETS ARE CONSTANTLY CHANGING; Strange Dogs, Birds, Monkeys, and Even Exotic Snakes Have Their Day as Fads Come and Go--Now We Have Singing Bullfinches | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/police-plans-ready-for-traffic-survey-check-to-aid-mayors-engineers.html | POLICE PLANS READY FOR TRAFFIC SURVEY; Check to Aid Mayor's Engineers to Relieve Congestion Will Be Started on Wednesday. 50 SPECIAL MEN SELECTED Will Be Instructed to Use Tact to Insure Questionnaire Success--Hoyt Reports on Phone to Whalen. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reed-amuses-senate-calling-smoot-senator-from-florida.html | Reed Amuses Senate, Calling Smoot 'Senator From Florida' | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nyu-alumni-to-gather-draduates-return-tuesday-for-annual-visit-and.html | N.Y.U. ALUMNI TO GATHER.; Draduates Return Tuesday for Annual Visit and Reunion Dinner. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-rare-and-striking-portrait-of-the-great-emancipator.html | A RARE AND STRIKING PORTRAIT OF THE GREAT EMANCIPATOR | True | This Photograph, Found by Brooklyn Housewreckers Is A Package of Civil War Pictures, Is Copyrrtighted By Gertrude Kisebier. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/entering-indochina-kellyrooseveltfield-museum-expedition-soon-to.html | ENTERING INDO-CHINA.; Kelly-Roosevelt-Field Museum Expedition Soon to Penetrate Interior. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/exemption-refund-in-gasoline-tax-roosevelt-explains-method-to.html | EXEMPTION REFUND IN GASOLINE TAX; Roosevelt Explains Method to Confine the Levy to Those Who Use Highways. BANS ANY LEVY ON AVIATION Farm Tractors Also Would Be Relieved of the Tax--Plans inOther States Cited. Text of the Governor's Statement. Predicts Adoption of the Plan. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lad-thought-deadreturns-fathers-identification-of-body-in-london.html | LAD THOUGHT DEADRETURNS; Father's Identification of Body in London Dramatically Upset. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/changes-to-mark-new-plane-carrier-it-will-rely-chiefly-on-own-air.html | CHANGES TO MARK NEW PLANE CARRIER; It Will Rely Chiefly on Own Air Craft and Fleet Guns for Defense. WILL BEAR 72 SEAPLANES First Five of Fifteen New Cruisers Will Be Similar to Eight Now Being Built. New Carrier to Be Smaller. No Change in Cruiser Plans. To Carry 4 to 6 Seaplanes. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/britten-will-fight-for-plane-carriers-house-naval-chairman-resists.html | BRITTEN WILL FIGHT FOR PLANE CARRIERS; House Naval Chairman Resists Move to Decommission the Saratoga and Lexington. DEMANDS MORE LIKE THEM Putting Them Above Dreadnaughts, He Contrasts the Six Carriers With the British Fleet. Navy Holds Carriers Vital. Carriers Put Before Dreadnoughts. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/charting-the-mazes-of-the-modern-physical-world-professor-eddington.html | Charting the Mazes of the Modern Physical World; Professor Eddington Writes a Lucid Exposition of the Revolutionary Concepts of Einstein and Others | True | By Irwin Edman | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/arab-stowaways-caught-fall-of-entry-by-a-few-feet-who-one-falls.html | ARAB STOWAWAYS CAUGHT.; Fall of Entry by a Few Feet Who One Falls Into Hudson. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/silver-bullion.html | SILVER BULLION. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/death-of-idol-of-forty-years-ago-stirs-paris-dancer-was-reduced-to.html | Death of Idol of Forty Years Ago Stirs Paris; Dancer Was Reduced to Hawking in Streets | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-sextet-ties-dartmouth-1-to-1-wilsons-goal-in-final-minutes-of.html | YALE SEXTET TIES DARTMOUTH, 1 TO 1; Wilson's Goal in Final Minutes of the Contest Enables Blue to Even the Count. JEREMIAH SCORES EARLY Cages Rubber for Dartmouth in First Period--Heavy Snowfall Hampers Players. Snow Falls Throughout Game. Dartmouth Attacks Repulsed. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/german-bonds-considered-bankers-view-them-in-light-of-s-parker.html | GERMAN BONDS CONSIDERED; Bankers View Them in Light of S. Parker Gilbert's Report. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/preparing-to-raze-mason-apartment-will-give-way-for-new-fifth.html | PREPARING TO RAZE MASON APARTMENT; Will Give Way for New Fifth Avenue Edifice--Home of Well-Known Families. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/irving-five-beats-poly-prep-by-2320-tarrytown-team-gains-its-fifth.html | IRVING FIVE BEATS POLY PREP BY 23-20; Tarrytown Team Gains Its Fifth Straight Victory-- Harding Scores. RIVERDALE ON TOP, 32-29 Triumphs Over Adelphi Academy-- Morristown Prep Repels Bordentown--Other Results. Warren Harding Five Wins. Morristown Prep Scores. Riverdale Beats Adelphi. Blair in Exciting Victory. Peekskill Is Victor. St. Joseph's Wins by 24--20. Cliffside in Front. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/books-and-authors.html | Books and Authors | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/swiss-railroads-hurt-by-truck-competition.html | SWISS RAILROADS HURT BY TRUCK COMPETITION | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jailed-now-for-war-act-serbian-gets-ten-years-for-surrendering-to.html | JAILED NOW FOR WAR ACT.; Serbian Gets Ten Years for Surrendering to Austrians. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/106-slain-in-bombay-as-riots-prevail-600-injured-in-weeks-clashes.html | 106 SLAIN IN BOMBAY AS RIOTS PREVAIL; 600 Injured in Week's Clashes-- Troops Clear Streets but Fighting Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brokers-organize-form-association-to-promote-the-welfare-of-the.html | BROKERS ORGANIZE.; Form Association to Promote the Welfare of the Community. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/says-border-aliens-evade-quota-banks-government-brief-urges-supreme.html | SAYS BORDER ALIENS EVADE QUOTA BANKS; Government Brief Urges Supreme Court to Clarify Issue of Entry "Temporarily for Business." | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/opera-will-aid-charity-faust-benefit-for-work-in-labrador-catholic.html | OPERA WILL AID CHARITY; "Faust" Benefit for Work in Labrador --Catholic Guild Entertains | True | Copyright Photograph by Kesslere. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/oldstyle-rooms-home-show-feature-contrasted-with-present.html | OLD-STYLE ROOMS HOME SHOW FEATURE; Contrasted With Present Conveniences, They Will RevealModern Progress. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/two-cuban-goals-for-distant-listeners.html | TWO CUBAN GOALS FOR DISTANT LISTENERS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Companies. Symington Company. Gould Coupler and Lighting. Sun Oil Company. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | (P. & A.)(Times Wide World Photos, Paris Bureau.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tompkins-in-elks-post-justice-accepts-place-as-chief-of-orders.html | TOMPKINS IN ELKS POST.; Justice Accepts Place as Chief of Order's Grand Forum. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fail-to-find-evidence-of-a-radio-monopoly-government-lawyers.html | FAIL TO FIND EVIDENCE OF A RADIO MONOPOLY; Government Lawyers Studying Records of Survey, Indicate That Case Is Not Yet Closed. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/listeningin-on-the-radio-cora-chase-soprano-in-recital-over.html | LISTENING-IN ON THE RADIO; Cora Chase, Soprano, in Recital Over WOR--Rosalie Wolfe in Title Role of Opera, "The Secret of Suzanne" Tomorrow Night on WEAF | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/palestine-gains-on-migration.html | Palestine Gains on Migration. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/paris-bourse-recovers-new-consolidation-bonds-will-be-issued-at-4.html | PARIS BOURSE RECOVERS.; New Consolidation Bonds Will Be Issued at 4 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-transfer-to-buses-third-avenue-railway-reaches-new-rochelle.html | WILL TRANSFER TO BUSES; Third Avenue Railway Reaches New Rochelle Agreement. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-tubes-bring-sets-up-to-date-how-modern-detectors-and-amplifiers.html | NEW TUBES BRING SETS UP TO DATE; How Modern Detectors and Amplifiers Can Be Used in Old Receivers to Improve Reception New Rheostat Needed. Changes for Power Tubes. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/financial-markets-stock-exchange-keeps-holiday-sterling-declines.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Sterling Declines Slightly, Money Firmer at London. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/coolidge-takes-walk-without-overcoat-he-circles-white-house-grounds.html | COOLIDGE TAKES WALK WITHOUT OVERCOAT; He Circles White House Grounds in the Mist and Calls on Mellon to See Building Models. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/swarthmore-girls-win-at-basketball-4520-defeat-adelphi-as-miss.html | SWARTHMORE GIRLS WIN AT BASKETBALL, 45-20; Defeat Adelphi as Miss Bennett Scores 33 Points--Victors Led at Half by 21-11. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/trade-variety-on-madison-avenue-development-as-a-commercial.html | TRADE VARIETY ON MADISON AVENUE; Development as a Commercial Thoroughfare Outlined by Joseph P. Day. Brooklyn Board Sales Talk. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dooms-paris-street-trees-prefect-of-police-rules-they-must-give-way.html | DOOMS PARIS STREET TREES; Prefect of Police Rules They Must Give Way to Traffic. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/warns-reserve-board-on-threat-to-banks-stokes-writes-young-that.html | WARNS RESERVE BOARD ON 'THREAT' TO BANKS; Stokes Writes Young That Curb of Credit Because of Brokers' Loans Would Cut Deposits. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ryerson-reaches-miami-golf-final-advances-by-defeating-feeney-2-and.html | RYERSON REACHES MIAMI GOLF FINAL; Advances by Defeating Feeney 2 and 1 in Semi-Final of Invitation Tourney. PALMER ALSO TRIUMPHS Eliminates Higgins by 5 and 3 After Leading by 4 Up Over the First Nine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/springfield-halts-rutgers-five-33-to-31-snaps-sixgame-winning.html | SPRINGFIELD HALTS RUTGERS FIVE, 33 TO 31; Snaps Six-Game Winning Streak Despite Work of Alton, Who Scores 15 Points. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/employment-in-state-shows-seasonal-drop-but-fauorable-weather.html | EMPLOYMENT IN STATE SHOWS SEASONAL DROP; But Fauorable Weather Permityed Public Work and Building to Keep On in City. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/21-nations-enter-oratory-contest-international-record-is-more-than.html | 21 NATIONS ENTER ORATORY CONTEST; International Record Is More Than Double That of Any Previous Year. NUMBERS GROWING HERE De Witt Clinton Already Has 1,200 Students Delving Into Constitutional Topics. TEACHERS GROUPS FORMED Wadleigh High School Girls, 500 Strong, Seek to Repeat 1926 Victory. Finals in October. Numbers Gaining Here. 1,200 Enrolled in One School. See Aid to Students. Progress in Private Schools. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/arrests-in-trenton-to-end-liquor-ring-eight-men-taken-in-effort-to.html | ARRESTS IN TRENTON TO END LIQUOR RING; Eight Men Taken in Effort to Break Up a Bootleg Syndicate STOREHOUSES ARE SEIZED Forty More Arrests and Further Raids Are Suggested by the Special Agents. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/crime-fight-pressed-in-whallens-absence-64-prisoners-taken-in.html | CRIME FIGHT PRESSED IN WHALLEN'S ABSENCE; 64 Prisoners Taken in Round-Up and 13 Alleged Speakeasies on Easy Side Are Raided. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/italovatican-pact-secret-until-april-will-be-submitted-then-to-new.html | ITALO-VATICAN PACT SECRET UNTIL APRIL; Will Be Submitted Then to New Italian Chamber--Italy Notifies Envoys of Accord. TREATY READY FOR SIGNING Preparations Made for Tomorrow-- King of Sweden Extends Congratulations to Pope. Treaty Sure to Be Signed. ITALO-VATICAN PACT SECRET UNTIL APRIL Secular Honors for Bishops. Final Proofs Corrected. Printed in Secret Shop. Pope Would Not Enter League. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chevaliers-singing-feat.html | CHEVALIER'S SINGING FEAT | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plans-to-explore-old-mexican-ruins-wealthy-texan-who-conceals-his.html | PLANS TO EXPLORE OLD MEXICAN RUINS; Wealthy Texan Who Conceals His Identity Will Back Party of Scientists. MANY MYSTERIOUS RELICS Mounds and Caves Expected to Reveal Further Traces of a LongVanished Civilization. Country to be Explored. PLANS TO EXPLORE OLD MEXICAN RUINS Mound of Standing Stone. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/subway-beggars-ousted-banham-reports-that-police-drive-netted-769.html | SUBWAY BEGGARS OUSTED.; Banham Reports That Police Drive Netted 769 in January. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/seen-in-various-galleries.html | SEEN IN VARIOUS GALLERIES | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/german-reports-invention-of-paper-that-wont-burn.html | German Reports Invention Of Paper That Won't Burn | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/soviet-speeds-its-output-for-the-screen.html | SOVIET SPEEDS ITS OUTPUT FOR THE SCREEN | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/finds-stock-loans-aid-new-industries-simmons-says-speculators-use.html | FINDS STOCK LOANS AID NEW INDUSTRIES; Simmons Says Speculators Use Credit to Carry Securities Until Seasoned. INVESTMENT BUYING LATER President of Stock Exchange Talks to Chamber of Commerce in Atlanta, Ga. Need for Speculators. Keeping Securities Sold. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/our-sympathy-for-the-king-arouses-british-gratitude-one-who-cabs.html | OUR SYMPATHY FOR THE KING AROUSES BRITISH GRATITUDE; One Who Cabs Himself an "Incurable" Friend Of This Country Tells of George Vs Feeling for Us Broadcasting Appreciation. An "Incurable" Friend. An International Link. | True | W. DE BURGH WHYTE. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/admiral-campbell-to-head-squadron.html | Admiral Campbell to Head Squadron | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/vaudeville-bills.html | VAUDEVILLE BILLS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obscure-authors-of-great-mens-sayings-many-a-thought-becomes-famous.html | OBSCURE AUTHORS OF GREAT MEN'S SAYINGS; Many a Thought Becomes Famous Only After It Has Been Recoined By Some Lesser Person Than the One Who First Uttered It | True | By Charles Willis Thompson | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ripples-of-radio-news-eddying-in-the-ether-commission-criticized.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Commission Criticized for Short-Wave Grant Institute of Engineers Installs New Officers --Sykes Anxious to Test Radio Law | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-van-heukelom-weds-charles-winn-granddaughter-of-henry-seligman.html | MISS VAN HEUKELOM WEDS CHARLES WINN; Granddaughter of Henry Seligman Is Bride of Baron St.Oswald's Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brooklyn-rd-trio-wins-polo-tourney-defeats-new-york-ac-by-14-9-to.html | BROOKLYN R.D. TRIO WINS POLO TOURNEY; Defeats New York A.C. by 14 -9 to Take Midwinter High Goal Honors. G. SMITH SCORES 8 GOALS Stars in the Attack With Pflug-- Ridgewood Beats 104th F.A. in Low-Goal Final. G. Smith Stars. N.Y.A.C. Players Score. Waldo Scores Goal. Ridgewood Turns Tide. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/regional-report-on-land-values-analyzes-reasons-for-radical-changes.html | REGIONAL REPORT ON LAND VALUES; Analyzes Reasons for Radical Changes in Many Centres of Manhattan. EFFECT OF HIGH BUILDINGS Highest Realty Values, Formerly in Wall Street, Now in the Midtown Area. Suburban Land Values. Manhattan Realty Changes. Midtown Values Increase. Value of Light and Air. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/legion-air-show-popular-in-type-a-new-plane-in-the-show.html | LEGION AIR SHOW POPULAR IN TYPE; A NEW PLANE IN THE SHOW | True | By T.j.c. Martyn.photograph By International Newsreel. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-nicknames-our-heroes-wear-whether-fighting-marine-lone-eagle-or.html | THE NICKNAMES OUR HEROES WEAR; Whether "Fighting Marine," "Lone Eagle," or "Oil King," the Great in All Walks of Life Get Tags Reflecting Their Dominant Traits "The Tiger" and Others. Pet Name for Criminals. | True | By Warren Nolan. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/banks-to-play-friday.html | Banks to Play Friday. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/navy-wrestlers-triumph-win-five-decision-bouts-to-beat-virginia.html | NAVY WRESTLERS TRIUMPH.; Win Five Decision Bouts to Beat Virginia Polytechnic, 15-8. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/roosevelt-to-address-farmers.html | Roosevelt to Address Farmers. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/say-he-imitated-van-gogh-experts-suggest-schuffeneckers-works-were.html | SAY HE IMITATED VAN GOGH.; Experts Suggest Schuffenecker's Works Were Wrongly Attributed. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nicaragua-asserts-sandino-has-gone-legation-at-washington-announces.html | NICARAGUA ASSERTS SANDINO HAS GONE; Legation at Washington Announces Peace--Honduras Paper Foresees Future Trouble. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/referee-problem-still-undecided-sharkeys-manager-refuses-to-meet.html | REFEREE PROBLEM STILL UNDECIDED; Sharkey's Manager Refuses to Meet With Dempsey and Representatives of Stribling. | True | By James P. Dawson. Special To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/peddie-holds-prom-dormitory-fire-causes-students-to-dance-in.html | PEDDIE HOLDS "PROM."; Dormitory Fire Causes Students to Dance in Ordinary Attire. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/soviet-arrests-jewish-artisans.html | Soviet Arrests Jewish Artisans. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lindbergh-rested-as-guest-of-navy-showed-keen-interest-in-routine.html | LINDBERGH RESTED AS GUEST OF NAVY; Showed Keen Interest in Routine on the Saratoga, Especially the Aviation End.TOOK OFF ON DECK READILYAs First Army Flier to Do it, HeWins Praise of Admiral andCrew of the Carrier. Able to Put Off His Aloofness. Watched Cribbage Championship. Lifted Carefully and Easily. | True | By Lewis R. Freeman, Special Cable To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jewish-land-plan-adopted-russia-to-settle-38500-families-in.html | JEWISH LAND PLAN ADOPTED; Russia to Settle 38,500 Families in Five-Year Program. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/creative-wasting-to-push-progress-scrapping-of-outmoded-goods-and.html | 'CREATIVE WASTING' TO PUSH PROGRESS; Scrapping of Outmoded Goods and Machinery Needed, C.F. Abbott Contends. GAIN WOULD EXCEED LOSS World Has Suffered From Holding to Old Ideas--Deficit Figure Matches Machine Estimate. Must Sell Brain's Products. Struggle Against Old Ideas. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-martha-jane-hawkshaw.html | Miss Martha Jane Hawkshaw. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sugar-prices-split-brazil-pernambuco-press-wants-return-favor-for.html | SUGAR PRICES SPLIT BRAZIL; Pernambuco Press Wants Return Favor for Supporting Coffee Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/radio-operators-to-meet-350-former-seagoing-men-to-hold-annual.html | RADIO OPERATORS TO MEET; 350 Former Seagoing Men to Hold Annual Dinner Tomorrow. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/not-to-wait-for-stimson-kellogg-will-leave-washington-on-march-4-or.html | NOT TO WAIT FOR STIMSON.; Kellogg Will Leave Washington on March 4 or 5. Counts Electoral Vote Wednesday. Gov. Bilbo to Bring His 80 Colonels. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/missouri-ministers-adopt-code-of-ethics-baptists-decide-preaching.html | MISSOURI MINISTERS ADOPT CODE OF ETHICS; Baptists Decide Preaching Should Take Precedence of AfterDinner Speeches. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/girl-drummer-boy-dies-mrs-anna-gludd-served-in-civil-war-as-tommy.html | GIRL "DRUMMER BOY" DIES.; Mrs. Anna Gludd Served in Civil War as Tommy Hundley. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/thinks-our-experts-may-urge-evacuation-saurwein-recalls-that-young.html | THINKS OUR EXPERTS MAY URGE EVACUATION; Saurwein Recalls That Young in 1924 Favored Freeing the Rhineland. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/french-line-executive-honored.html | French Line Executive Honored. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/committee-to-act-on-silk-weighting-will-study-new-limits-adopted-by.html | COMMITTEE TO ACT ON SILK WEIGHTING; Will Study New Limits Adopted by Silk Association--Public Reacton Feared. PROBLEM FIFTY YEARS OLD Report of 1878 Told of Adulteration by the European Trade--Home Industry Stressed Quality. Consumer Disfavor Likely. Advocates Pure Dye Basis. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/progress-is-shown-in-arbitration-tribunals-tp-hear-business.html | PROGRESS IS SHOWN IN ARBITRATION; Tribunals tp Hear Business Disputes Established in 1,528Localities.5,000 ARBITRATORS LISTED Association Report Tells of 64 CasesPending in New York With$2,225,670 at Stake. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/standard-oil-radio-station.html | Standard Oil Radio Station. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tanaka-ministry-attacked-tokio-diet-plans-to-ballot-tomorrow-on.html | TANAKA MINISTRY ATTACKED; Tokio Diet Plans to Ballot Tomorrow on Vote of Confidence. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/crime-increasing-in-palestine.html | Crime Increasing in Palestine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/listeners-tune-in-a-london-concert-americans-comment-on-rebroadcast.html | LISTENERS TUNE IN A LONDON CONCERT; Americans Comment on Rebroadcast and Wonder Why English Announcer Is So Sphindike--Static Still Baffles The Stage Is All Set. Waiting For Identification. Goldsmith's Report. An Amusing Sidelight. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/132775ton-increase-in-bookings-of-steel-corporation-reports-orders.html | 132,775-TON INCREASE IN BOOKINGS OF STEEL; Corporation Reports Orders for 4,109,487, Largest Amount Since March, 1928. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/germans-to-launch-ship-milwaukee-officials-to-see-liner-named-for.html | GERMANS TO LAUNCH SHIP.; Milwaukee Officials to See Liner Named for Their City. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/approve-continuing-vare-inquiry.html | Approve Continuing Vare Inquiry. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sales-clinic-for-realty-men.html | Sales Clinic for Realty Men. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sands-point-four-beaten-by-12-to-8-tommy-hitchcocks-poloists-bow-to.html | SANDS POINT FOUR BEATEN BY 12 TO 8; Tommy Hitchcock's Poloists Bow to Greentree Team in Game at Del Monte. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/flushing-growth-aided-by-subway-survey-discloses-that-131-apartment.html | FLUSHING GROWTH AIDED BY SUBWAY; Survey Discloses That 131 Apartment Houses Have Been Erected There. NINTH BANK ABOUT TO OPEN New Theatres Provide Great Amusement Variety--Need for a Modern Hotel. Many Amusement Features. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/some-novel-designs-in-frocks.html | SOME NOVEL DESIGNS IN FROCKS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plea-for-german-patents-st-louis-citizens-petition-congress-to.html | PLEA FOR GERMAN PATENTS.; St. Louis Citizens Petition Congress to Readjust Wartime Seizures. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-sextet-wins-its-11th-game-captain-jones-scores-4-times-as.html | PRINCETON SEXTET WINS ITS 11TH GAME; Captain Jones Scores 4 Times as Unbeaten Team Conquers Williams, 6 to 1. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/patrons-to-aid-in-fund-drive-dramas-planned-for-henry-street.html | PATRONS TO AID IN FUND DRIVE; Dramas Planned for Henry Street Settlement Camps --Broad Street Hospital's Caimpaign | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/studebaker-announces-straighteight-buses.html | STUDEBAKER ANNOUNCES STRAIGHT-EIGHT BUSES | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rockaway-park-activity-zoning-change-on-ocean-front-will-help.html | ROCKAWAY PARK ACTIVITY.; Zoning Change on Ocean Front Will Help Building. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/local-notes.html | LOCAL NOTES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/this-problem-of-naval-power-a-proposal-for-dual-control-of-the-seas.html | THIS PROBLEM OF NAVAL POWER; A Proposal for Dual Control of the Seas by Britain and America Problem of Naval Power Naval Power | True | By Nicholas Roosevelt (PHOTO BY PETER A. JULEY & SONS.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-dance-conferences-to-give-two-dance-recitals.html | THE DANCE: CONFERENCES; TO GIVE TWO DANCE RECITALS | True | By John Martin.photograph By Lumiere. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/kemmerer-experts-arrive-at-shanghai-commission-of-sixteen-americans.html | KEMMERER EXPERTS ARRIVE AT SHANGHAI; Commission of Sixteen Americans Expected to Bring Order to China's Finances.WORK STARTED AT ONCE"Money Doctor" Spends FirstDay conferring With Financeand Railway Ministers.WILL AID CENTRALIZATION Uniform Currency, Change Fron Silver Standard and Practical Budget Regarded as Main Tasks. To End Tael System. Commission is Unofficial. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-power-cables-are-laid-to-queens-five-conductors-under-east.html | NEW POWER CABLES ARE LAID TO QUEENS; Five Conductors Under East River at Hell Gate to Carry 15,000 Kilowatts Each. WORK WAS DONE IN 15 DAYS Marks Another Step in Unification of City's Electric Companies-- Sloan Names Advisory Body. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/suicide-prevents-reunion-kansas-city-man-finds-brether-after-24.html | SUICIDE PREVENTS REUNION.; Kansas City Man Finds Brether, After 24 Years, Dead in Hotel. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/how-about-a-couple-for-tonight.html | "HOW ABOUT A COUPLE FOR TONIGHT?" | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/byrd-ship-wanders-in-bay-of-whales-a-homeless-craft-torn-from-ice-a.html | BYRD SHIP WANDERS IN BAY OF WHALES, A HOMELESS CRAFT; Torn From Ice Anchorage by Gale, the Bark Gropes Two Days in Ghostly Snow. CANNOT GO NEAR BARRIER Thunderous Roars Are Heard as Cliffs Constantly Crash Into the Sea. WEIRD SILENCES FOLLOW Ice-Coated Men Start at Hollow Sound of Their Voices and the Creaking of the Stays. White Curtain Hid Dog Team. Forced to Cut Free From Anchors BYRD SHIP WANDERS IN BAY OF WHALES Drift Through Perilous Night. Snow Invades House at Base. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cloth-output-still-heavy-cotton-goods-report-for-january-shows.html | CLOTH OUTPUT STILL HEAVY; Cotton Goods Report for January Shows Production Over Sales. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-symbolist-group-in-french-poetry.html | The Symbolist Group In French Poetry | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/careys-field-goal-wins-for-princeton-his-toss-just-before-overtime.html | CAREY'S FIELD GOAL WINS FOR PRINCETON; His Toss Just Before Overtime Period Ends Defeats North Carolina by 20-19. LOSERS RALLY TO GAIN TIE Score Five Points to Knot Count at 18-All, Then Take Lead in Extra Time, Only to Meet Reverse. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mr-and-mrs-savage-first-in-ice-waltzing-win-title-in-middle.html | MR. AND MRS. SAVAGE FIRST IN ICE WALTZING; Win Title in Middle Atlantic Figure Skating-- Miss MeredithHartshorne 14-Step Victors. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/westchester-deals-harrison-parcel-bought-for-school-banker-buys-in.html | WESTCHESTER DEALS.; Harrison Parcel Bought for School --Banker Buys in Bronxville. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chicago-union-agent-slain-james-a-fee-of-engineers-local-is.html | CHICAGO UNION AGENT SLAIN; James A. Fee of Engineers' Local Is Factional War Victim. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mail-robbers-to-be-tried-two-who-testified-in-jersey-murder-face.html | MAIL ROBBERS TO BE TRIED; Two Who Testified in Jersey Murder Face Federal Charge. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/paris-sees-two-kinds-of-plays.html | PARIS SEES TWO KINDS OF PLAYS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/extra-dividend-declared-atlantic-refining-to-pay-25-cents-a.html | EXTRA DIVIDEND DECLARED,; Atlantic Refining to Pay 25 Cents a Share--Other Distributions. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/harvard-polo-team-conquers-army-85-gerry-leads-attack-of-victors.html | HARVARD POLO TEAM CONQUERS ARMY, 8-5; Gerry Leads Attack of Victors, Who Hit More Accurately Than Rivals. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/indian-labor-leader-for-political-rights-president-of-unions.html | INDIAN LABOR LEADER FOR POLITICAL RIGHTS; President of Unions Demands Special Workers' Representation in All Legislative Bodies. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-19-no-title.html | Article 19 -- No Title | True | (New York Times Studio.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/young-urged-likely-to-act-as-reparations-chairman-sessions-to-be-in.html | YOUNG URGED, LIKELY TO ACT AS REPARATIONS CHAIRMAN; SESSIONS TO BE IN SECRET; PAYMENTS CUT IS EXPECTED Opinion In Paris Is Yearly Total Will Be Set at 2,200,000,000 Marks. TO NAME SUB-COMMITTEES Sections Will Study Annuities and Commercialization of Reich Debt. WORK STARTS TOMORROW Delegates Hold Preliminary Meeting and Have Luncheon at Bank of France. To Name Two subcommittees. Germans See Hard Task Ahead. EXPERTS ASK YOUNG TO HEAD COMMITTEE Menu of Bank of France Luncheon. Attitude of Britain. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/in-the-free-state-of-hoboken.html | In the Free State of Hoboken | True | By J. Brooks Atkinson. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/carnegie-estate-loses-suit-for-1165625-court-dismisses-action-to.html | CARNEGIE ESTATE LOSES SUIT FOR $1,165,625; Court Dismisses Action to Recover Amount Paid as Tax on Trust Established in 1911. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/blast-in-old-mine-traps-3-workers.html | BLAST IN OLD MINE TRAPS 3 WORKERS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mrs-reginald-de-koven-entertains.html | Mrs. Reginald de Koven Entertains. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | (P. & A.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/for-bigger-border-patrol-customs-commissioner-will-ask-more-men-at.html | FOR BIGGER BORDER PATROL; Customs Commissioner Will Ask More Men, at Mellon's Request. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/present-airways-total-19888-miles-daily-mileage-is-42698-of-which.html | PRESENT AIRWAYS TOTAL 19,888 MILES; Daily Mileage Is 42,698, of Which 32,816 Is for Mail Service, Department Says.2,776-MILE ROUTES MAPPEDReports From 16 Transport Operators for First Half of 1928 Show 10,996 Passengers Carried. Estimates Total of 8,800 Planes. 1928 Mileage Showed Increase. | True | Special To The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/navy-riflemen-victors-defeat-ccny-in-indoor-match-by-1356-to-1290.html | NAVY RIFLEMEN VICTORS.; Defeat C.C.N.Y. in Indoor Match by 1,356 to 1,290. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chesterton-is-at-his-best-in-generally-speaking-a-fresh-wind-blows.html | Chesterton Is At His Best In "Generally Speaking"; A Fresh Wind Blows Through the Pages of His New Collection of Discursive Essays | True | By Percy Hutchison | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-geneva-festival-programs-announced-for-april-event-opera-plans.html | THE GENEVA FESTIVAL; Programs Announced for April Event-- Opera Plans for Covent Garden A NOVEL MUSIC FESTIVAL. COVENT GARDEN OPERA SEASON | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/trace-investment-styles-bankers-report-trend-now-is-toward.html | TRACE INVESTMENT STYLES.; Bankers Report Trend Now Is Toward Convertible Securities. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/eastwest-divide-in-us-fleet-tests-west-triumphs-at-wrestling-while.html | EAST-WEST DIVIDE IN U.S. FLEET TESTS; West Triumphs at Wrestling, While the East Wins Boxing Honors at Balboa. CLEAN SWEEP MADE ON MAT Ring Tourney Goes to East by 5 Bouts to 3--Admiral Wiley Gives Prizes. | True | By Lewis R. Freeman. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/five-get-prison-terms-in-bankruptcy-fraud-il-rosenstein-called.html | FIVE GET PRISON TERMS IN BANKRUPTCY FRAUD; I.L. Rosenstein, Called Leader in Staten Island Swindle, Receives Five Years. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sees-mills-moving-north-lieut-gov-connolly-tells-rhode-island.html | SEES MILLS MOVING NORTH.; Lieut. Gov. Connolly Tells Rhode Island Society Textiles Will Return. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/filipinos-hail-stimson-in-ovation-legislature-testifies-to-his.html | FILIPINOS HAIL STIMSON IN OVATION; Legislature Testifies to His Popularity as He Says Farewell to Body. HIS CHIEF ACHIEVEMENTS He Predicts That Islands Eventually Will Have Full Self-Government and Praises Quezon. Has Re-established Harmony. His Outstanding Accomplishments. Farewell to Legislature. Seville Exposition to Open May 7. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/no-unemployment-exists-in-france-officials-credit-cheap-production.html | NO UNEMPLOYMENT EXISTS IN FRANCE; Officials Credit Cheap Production and Slight Control OverLabor by Unions.FOREIGN WORKERS DESIRED1,200,000 Are Used to ReplaceThose Lost in War--Low Value of Franc Called an Aid. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/title-rights-to-land-under-water-many-ownerships-in-this-state.html | TITLE RIGHTS TO LAND UNDER WATER; Many Ownerships in This State Based on Old Grants Still in Doubt. COURT OPINIONS CONFLICT Anson Getman Reviews History of Land-Grant Litigation in New York State. Land Grants and Litigation. Conflicting Opinions. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/james-carr-garrison-editor-dies-at-58-publisher-of-the-pelham-news.html | JAMES CARR GARRISON, EDITOR, DIES AT 58; Publisher of The Pelham News-- One-Time Managing Editor of New York Press. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chapman-co-bid-for-ships-accepted-shipping-board-by-vote-of-6-to-1.html | CHAPMAN & CO. BID FOR SHIPS ACCEPTED; Shipping Board, by Vote of 6 to 1, Stands on Authority to Sell Lines. BUT WILL CONSULT SENATE Coolidge Favors Sale to Company Which Plans Air and Ship Service. Board May Stand on Action. CHAPMAN & CO. BID FOR SHIPS ACCEPTED Plan Early Closing of Award. Company Active in Utility Field. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/illinois-fencers-triumph.html | Illinois Fencers Triumph. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/search-for-a-lost-race-explorers-go-to-the-deserts-of-nevada.html | SEARCH FOR A LOST RACE; Explorers Go to The Deserts of Nevada | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/elevator-boy-shot-at-44th-st-theatre-little-club-employe-is.html | ELEVATOR BOY SHOT AT 44TH ST. THEATRE; Little Club Employe Is Attacked for Refusing to Take Patron to Empty Cabaret. POLICEMAN SEIZES MAN Prisoner Says He Is an Aviation Teacher, but Curtiss Plant Calls Him Ex-Mechanic. Elevator Operator Is Wounded. Boy Identifies Him as Assailant. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-serum-is-found-to-replace-lost-blood-fresnch-army-surgeon.html | NEW SERUM IS FOUND TO REPLACE LOST BLOOD; Fresnch Army Surgeon Discovers Substitute for Transfusion in Certain Cases. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plan-to-interpret-law-to-the-layman-legal-writers-organize-to-work.html | PLAN TO INTERPRET LAW TO THE LAYMAN; Legal Writers Organize to Work With the Press to Spread Accurate Information. WOULD POPULARIZE STUDY And Discourage Sensational and Misleading Accounts of Trials-- Many Jurists Approve Step. Opposes Sensationalism. Budges Approve Purposes. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/wide-scope-for-realty-exchange-to-deal-only-in-approved-securities.html | WIDE SCOPE FOR REALTY EXCHANGE; To Deal Only in Approved Securities, Says Cyrus C. Miller. STUDYING MANY PROBLEMS R.E. Dowling Wim Head Listing Committee--Aims to Safeguard Public. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/west-indies-mail-faster-planes-cut-new-yorksanto-domingo-letter.html | WEST INDIES MAIL FASTER.; Planes Cut New York-Santo Domingo Letter Transit to 2 Days. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/floods-threaten-bolivian-towns.html | Floods Threaten Bolivian Towns. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/builders-discuss-safety-measures-find-many-workers-indifferent-to.html | BUILDERS DISCUSS SAFETY MEASURES; Find Many Workers Indifferent to Accidents--Insurance Plan Proposed. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sell-flushing-plots-many-queens-parcels-at-auction-by-major.html | SELL FLUSHING PLOTS.; Many Queens Parcels at Auction by Major Kennelly. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/government-has-index-ready-of-all-market-researches.html | Government Has Index Ready Of All Market Researches | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/portugal-controls-wine-sales.html | Portugal Controls Wine Sales. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/harry-s-birch-buried-many-delegations-attend-funeral-of-elizabeth.html | HARRY S. BIRCH BURIED.; Many Delegations Attend Funeral of Elizabeth Banker. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/women-seek-air-records-two-are-scheduled-to-take-off-at-california.html | WOMEN SEEK AIR RECORDS.; Two Are Scheduled to Take Off at California Fields Today. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-five-defeats-cornell-25-to-23-scores-fourth-straight-with-no.html | PENN FIVE DEFEATS CORNELL, 25 TO 23; Scores Fourth Straight With No Defeats by Winning League Game at Ithaca. BONNIWELL'S GOAL DECIDES Brings Quakers From Behind at Finish--Cornell in Front at Half-Time, 14 to 13. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/german-trampers.html | GERMAN TRAMPERS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/programs-of-the-week-holiday-oper-friends-and-league-concerts.html | PROGRAMS OF THE WEEK; Holiday Oper, Friends' and League Concerts, Rachmaninoff and Walska FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. GLORIFYING THE HARMONICA. | True | Mishkin. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-16-no-title.html | Article 16 -- No Title | True | (New York Times Studios.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/east-side-record-for-new-building-plans-filed-in-january-show.html | EAST SIDE RECORD FOR NEW BUILDING; Plans Filed in January Show Estimated Cost of $17,502,000 for That Area. BUSINESS ZONE CHANGES First Avenue Association PlanningUnderground Roadway forMotor Truck Use. Rapid East Side Changes. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/freebooters-win-by-half-a-point-conquer-101st-cavalry-on-the-losers.html | FREEBOOTERS WIN BY HALF A POINT; Conquer 101st Cavalry on the Losers' Tanbark, 8 to 8--Kornblum is a Star. SQUADRON A IS ON TOP Beats Brooklyn Ridingand Driving in Class B and Its Class C Team Downs 101st. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/los-angeles-boy-gets-letter-from-einstein-leroy-cohen-13-is.html | LOS ANGELES BOY GETS LETTER FROM EINSTEIN; Leroy Cohen, 13, Is Commended by the Scientist for an Article on Relativity. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cost-of-insurance-against-theft-cut-new-rates-for-burglary-risks-in.html | COST OF INSURANCE AGAINST THEFT CUT; New Rates for Burglary Risks in Effect Tomorrow for Factories and Stores. BIG CHANGES IN THIS STATE Reductions Range Up to 50 Per Cent --Premium Raised for Safes in Washington. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/338083-in-neediest-cases-fund.html | $338,083 in Neediest Cases Fund. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/passes-battleship-bill-senate-adopts-measure-for-reconditioning-of.html | PASSES BATTLESHIP BILL.; Senate Adopts Measure for Reconditioning of Two Approved by House. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-22-no-title.html | Article 22 -- No Title | True | (P. & A.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/spanish-art-is-sold-for-20411.html | Spanish Art Is Sold for $20,411. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-wealth-for-canada-prosperity-of-1928-gives-dominion-start-for.html | NEW WEALTH FOR CANADA.; Prosperity of 1928 Gives Dominion Start for 1929, Says Banker. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rug-coaching-popular-bigelowhartford-has-1900-stores-now-using.html | RUG COACHING POPULAR.; Bigelow-Hartford Has 1,900 Stores Now Using Retail Service. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/british-amateur-golf-goes-to-st-andrews-open-also-set.html | British Amateur Golf Goes to St. Andrews; Open Also Set | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/shopping-bags-again-imported-from-italy.html | SHOPPING BAGS AGAIN IMPORTED FROM ITALY | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/huron-club-holds-annual-dinner.html | Huron Club Holds Annual Dinner. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/coast-guard-school-approved.html | Coast Guard School Approved. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/party-for-miss-howell-mrs-john-j-morehead-gives-a-dinner-at-pierres.html | PARTY FOR MISS HOWELL.; Mrs. John J. Morehead Gives a Dinner at Pierre's. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lincoln-the-sources-of-his-strength-he-was-not-cast-in-heroic-mold.html | LINCOLN: THE SOURCES OF HIS STRENGTH; He Was Not Cast in Heroic Mold When He Emerged From the Wilderness, but Certain Factors in His Environment Combined to Develop His Character and Make a Dominating Personality SOURCES OF LINCOLN'S STRENGTH | True | By William B. Bartonfrom the Original Study For Bastman Johnson'S Painting In the Bland Collection. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-brilliant-performance-ossip-gabrilowitoch-gives-beethovens.html | A BRILLIANT PERFORMANCE.; Ossip Gabrilowitoch Gives Beethoven's "Emperor" Concerto. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marine-planes-in-nicaragua-fight-malaria-poison-sprayed-from-air.html | Marine Planes in Nicaragua Fight Malaria; Poison Sprayed From Air Kills Mosquitos | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/order-of-dragon-gets-hoovers-greetings-group-formed-in-peking-in.html | ORDER OF DRAGON GETS HOOVER'S GREETINGS; Group Formed in Peking in 1900 Gathers Here--Allied Members Attend. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/audible-barrie-play-the-doctors-secret-is-an-intelligent-compelling.html | AUDIBLE BARRIE PLAY; "The Doctor's Secret" Is an Intelligent, Compelling Dialogue Picture The Coal-Digger and the Gold-Digger A New Little Theatre. | True | By Mordaunt Hall. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/banks-in-los-angeles-make-merger-terms-consolidation-of-first.html | BANKS IN LOS ANGELES MAKE MERGER TERMS; Consolidation of First National and Security Institutions to Be Effected on April 1. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rain-halts-kent-school-hockey.html | Rain Halts Kent School Hockey. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/roosevelt-signs-5-bills-one-permits-process-service-on-nonresidents.html | ROOSEVELT SIGNS 5 BILLS.; One Permits Process Service on Non-Residents in Auto Cases. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-tariff-to-aid-farms-smoot-says-changes-will-aim-at-parity-of.html | NEW TARIFF TO AID FARMS, SMOOT SAYS; Changes Will Aim at Parity of Agriculture and Industry, He Asserts. TO AVOID OVERLOADED BILL Republican Leaders in Special Session Will Fight to Keep Limit on Revisions. Expects No Fight on Cabinet. He Disagrees With Grundy. Possible Rates Discussed. New Valuations Likely. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-oust-prison-board-pennsylvania-judges-to-ask-holmesburg-body.html | WILL OUST PRISON BOARD.; Pennsylvania Judges to Ask Holmesburg Body to Resign. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mexican-divorces-increased.html | Mexican Divorces Increased. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/liquor-fished-up-in-bay.html | Liquor Fished Up in Bay. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/british-folkmisic-heard-in-cologne.html | BRITISH FOLK-MISIC HEARD IN COLOGNE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mrs-potter-takes-speed-skating-lead-goes-ahead-of-miss-neitzel.html | MRS. POTTER TAKES SPEED SKATING LEAD; Goes Ahead of Miss Neitzel, Rival for World's Title, in Series at Detroit. Mrs. Potter Makes Protest. Mrs. Potter Easy Winner. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From a Dry Point by D.i. Smart, R.e. From (Minton (FINE PRINTS OF THE YEAR: 1928.), Batch & Co.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-york-ac-five-beats-montclair-ac-wins-35-to-19-to-gain-first.html | NEW YORK A.C. FIVE BEATS MONTCLAIR A.C.; Wins, 35 to 19, to Gain First Place in Eastern Athletic Club Basketball League. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/big-bronx-sale-coming-billingsley-holdings-to-be-sold-at-auction.html | BIG BRONX SALE COMING.; Billingsley Holdings to Be Sold at Auction Next Week. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/london-film-notes-morals-of-some-films-russian-pictures-the-public.html | LONDON FILM NOTES; Morals of Some Films. Russian Pictures. The Public as Critics. | True | By John MacCormac. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bank-ghanges-announced-opening-of-branches-and-moves-to-new.html | BANK GHANGES ANNOUNCED.; Opening of Branches and Moves to New Locations Authorized. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mozart-society-host-gives-its-third-musicale-luncheon-and-dance.html | MOZART SOCIETY HOST.; Gives Its Third Musicale, Luncheon and Dance. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-cub-matmen-lose-bow-to-princeton-freshman-wrestlers-by-score.html | PENN CUB MATMEN LOSE.; Bow to Princeton Freshman Wrestlers by Score of 36 to 6. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/prospects-bright-for-opening-of-suburban-market.html | PROSPECTS BRIGHT FOR OPENING OF SUBURBAN MARKET | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/americans-win-10-break-tie-for-lead-beat-chicago-gaining-sole-hold.html | AMERICANS WIN, 1-0; BREAK TIE FOR LEAD; Beat Chicago, Gaining Sole Hold on First Place in Group --Canadiens Are Idle. McVEIGH GETS LONE GOAL Registers Midway Through Second Period--6,500 See Game on Rink at Fort Erie. Gardiner, Gottselig Press. Broadbent Is Repulsed. Worters Makes Quick Save. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/who-invented-radio-compass-that-saved-the-florida-dr-kolsters-claim.html | WHO INVENTED RADIO COMPASS THAT SAVED THE FLORIDA?; Dr. Kolster's Claim. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/many-tuberculous-veterans-not-receiving-compensation-patients-in.html | MANY TUBERCULOUS VETERANS NOT RECEIVING COMPENSATION; Patients in Bureau Hospitals Believe They Have Been Made victims of a "Deal" And Seek Remedy Agreement Blocks Action. Service Connection a Sore Point. A Difficult Condition. Bill Is Objected To. | True | W.G. MILLAR, | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-cub-matmen-lose-bow-to-choate-school-wrestlers-23-to-3.html | YALE CUB MATMEN LOSE.; Bow to Choate School Wrestlers, 23 to 3. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dr-fa-lucas-dies-a-noted-scientist-was-director-of-american-museum.html | DR. F.A. LUCAS DIES; A NOTED SCIENTIST; Was Director of American Museum of Natural History for Twelve Years.AUTHORITY ON FUR SEAL Investigated Conditions of Pribilof Herd for Government-- Wroteon Animal Life. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/baltimore-brokers-sue-ask-350000-commission-on-auto-insurance.html | BALTIMORE BROKERS SUE.; Ask $350,000 Commission on Auto Insurance Underwriting. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jewish-sheriff-banned-polish-deputies-demand-abolition-of-czaristic.html | JEWISH SHERIFF BANNED.; Polish Deputies Demand Abolition of Czaristic Restrictions. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-spanish-subsidy.html | New Spanish Subsidy. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gladstones-son-retouches-the-morley-portrait-after-thirty-years-is.html | Gladstone's Son Retouches The Morley Portrait; "After Thirty Years" Is an Intimate Record and a Reply to Some of the Statesman's Critics Retouching Gladstone's Portrait | True | By P.w. Wilsonphoto By Keystone View Co. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/armys-swimmers-rout-columbia-5012-take-six-of-seven-firsts-gaynor.html | ARMY'S SWIMMERS ROUT COLUMBIA, 50-12; Take Six of Seven Firsts, Gaynor Scoring Only Lion Victory-- Allan Excels in Dive. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reduces-freight-claims-st-louissan-francisco-damaged-only-757-cars.html | REDUCES FREIGHT CLAIMS.; St. Louis-San Francisco Damaged Only 757 Cars Last Year. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/shantung-problem-difficult-to-solve-japan-would-be-glad-to-leave.html | SHANTUNG PROBLEM DIFFICULT TO SOLVE; Japan Would Be Glad to Leave, Should Accord Be Found in Tsinan-fu Affair. FINDS OCCUPATION COSTLY Added to Expense of Keeping Troops, Tokio Has Lost Heavily Through Boycott. Slaying of Priests Started Trouble. An Abstruse Problem. Some Investments Depreciated. China Charged Bad Faith. Charge Seems Baseless. Many Troops Withdrawn. Railroad Is Profitable. Ingenious Revenue Gatherers. A "Patriotic" Movement. Japan Keeps Patience. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/keyes-in-a-cell-plans-for-appeal-he-and-two-aides-awaiting-sentence.html | KEYES IN A CELL PLANS FOR APPEAL; He and Two Aides, Awaiting Sentence Tomorrow, Consult Counsel on Julian Case. FACE 1 TO 14 YEARS TERM Former Los Angeles Prosecutor Is Still Liable to Trial on Lasker Conspiracy Charges. Keyes Still Faces Lasker Charges. Warden Fears for Keyes's Safety. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/palm-beach-party-for-grover-whalen-jules-s-bache-and-daughter-mrs.html | PALM BEACH PARTY FOR GROVER WHALEN; Jules S. Bache and Daughter, Mrs. F.L. Richards, Give Dinner in His Honor. THE K. MITCHELLS HOSTS Entertain at the Beach Club-- Baroness Marcus Rosenkrantz a Luncheon Hostess. Dinner Given by C.M. Amory. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/enlarge-country-club-improved-facilities-for-watchung-valley.html | ENLARGE COUNTRY CLUB.; Improved Facilities for Watchung Valley Members. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/minnesota-moves-for-conservation-necessity-of-guarding-natural.html | MINNESOTA MOVES FOR CONSERVATION; Necessity of Guarding Natural Resources Realized After Years of Waste. MAY CUT TAX ON IRON MINES Future of Industry Is Seen to Be Endangered by the Present Heavy Levies. Fish and Game Threatened. Move to Reduce Mine Taxes. MINNESOTA MOVES FOR CONSERVATION Effort to Save Forests. Plans for Local Relief. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/albany-war-looms-over-budget-cuts-fiscal-leaders-plan-slashes-of.html | ALBANY WAR LOOMS OVER BUDGET CUTS; Fiscal Leaders Plan Slashes of $3,000,000 to End Direct Levy on Real Estate. GASOLINE TAX EXEMPTIONS Governor Proposes Rebates for Those Not Buying Fuel for Use on Highways. Political Move Is Caarged. Predict Two New Taxes. BUDGET WAR LOOMS ON CUT IN FIGURES | True | By W.a. Warn. Special To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-unwitnessed-270000-gifts-void-court-sets-aside-testament-of.html | WILL UNWITNESSED; $270,000 GIFTS VOID; Court Sets Aside Testament of Victor Hugo Jackson, a Dental Expert. RELATIVES TO GET ESTATE University of Michigan, Dental School of Buffalo and Humane Societies Lose Legacies. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/amherst-swimmers-win-take-every-first-place-beating-boston-u-by-548.html | AMHERST SWIMMERS WIN.; Take Every First Place, Beating Boston U. by 54-8. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/northern-pacific-budget-railroad-announces-plan-to-spend-46500000.html | NORTHERN PACIFIC BUDGET.; Railroad Announces Plan to Spend $46,500,000 This Year. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/originals-and-copies.html | ORIGINALS AND COPIES. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/covering-the-news-of-frozen-antartica-the-story-of-byrds-adventure.html | COVERING THE NEWS OF FROZEN ANTARTICA; The Story of Byrd's Adventure Wings Its Way to New York in the Twentieth of a Second A Chat With Antartica. A World-wide Story. | True | By R.l. Duffus. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/helen-rust-bride-of-fw-la-farge-throng-of-society-at-her-wedding-to.html | HELEN RUST BRIDE OF F.W. LA FARGE; Throng of Society at Her Wedding to New Yorker in Trinity Church, Boston.VIRGINIA MASON WEDS Late General's Daughter Is Marriedto Dr. Montgemery Blair Jr. in Washington. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/extends-army-staff-duty-war-department-provides-for-reserve-and.html | EXTENDS ARMY STAFF DUTY.; War Department Provides for Reserve and Guard Service. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/raid-new-orleans-games-state-troops-and-sheriff-close-two-gambling.html | RAID NEW ORLEANS GAMES.; State Troops and Sheriff Close Two Gambling Places. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-tunnel-stirs-rumor-of-rail-war-great-northern-bore-arouses.html | NEW TUNNEL STIRS RUMOR OF RAIL WAR; Great Northern Bore Arouses Renewed Effort for Faster Schedules to Puget Sound. TWO ROADS COULD CUT TIME Northern Pacific, However, Might Meet This Competition With Lower Rates. More Time for Shorter Distance. Roads Talked of Higher Rates. Air Service a Factor. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-wrestlers-win-defeat-brooklyn-poly-matmen-at-latters-gym.html | PRINCETON WRESTLERS WIN; Defeat Brooklyn Poly Matmen at Latter's Gym, 17 to 13. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/five-baltic-states-sign-peace-treaty-russia-poland-rumania-latvia.html | FIVE BALTIC STATES SIGN PEACE TREATY; Russia, Poland, Rumania, Latvia and Estonia Conclude Protocol on Kellogg Pact.TO OUTLAW WAR AT ONCEWarsaw Envoy's Reference to Possible Future Adherents Taken toMean Finland and Lithuania. | True | By Walter Duranty. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/got-987550-in-year-mount-holyokes-gifts-are-announced-by-president.html | GOT. $987,550 IN YEAR.; Mount Holyoke's Gifts Are Announced by President Woolley. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rutgers-is-victor-in-swim-35-to-27-wins-relay-race-final-event-on.html | RUTGERS IS VICTOR IN SWIM, 35 TO 27; Wins Relay Race, Final Event on Program, to Beat Princeton in Association Meet.KOJAC SHOWS WAY TWICELeads in 100-Yard Free Style and150-Yard Backstroke--TigersScore in Water Polo. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tenement-owners-facing-a-problem-vacancies-in-the-oldlaw-houses.html | TENEMENT OWNERS FACING A PROBLEM; Vacancies in the Old-Law Houses Show an Alarming Increase Over 1928. MANY BUILDINGS OBSOLETE President of Taxpayers Association Suggests Owners Pool Their Interests and Modernize Structures. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/onion-prices-rise-to-a-record-here-carlot-transaction-brings-new.html | ONION PRICES RISE TO A RECORD HERE; Car-Lot Transaction Brings New High for Yellow Variety, With Supply Curtailed. VEGETABLES ARE ABUNDANT First Outdoor. Cucumbers Here From Florida--New Potatoes Arrive --Demand for Old Poor. Potatoes Here From Cuba. Green Vegetables Abundant. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brown-and-doak-picked-for-the-hoover-cabinet-attorney-general-in.html | BROWN AND DOAK PICKED FOR THE HOOVER CABINET, ATTORNEY GENERAL IN DOUBT; SLATE NEARING COMPLETION Ohio Man, Commerce Department Aide, Due to Be Postmaster General. DOAK TO FILL LABOR POST Acceptance Awaited From Man Chosen to Head Department of Justice. STONE WILL STAY ON BENCHPresident-Elect Is Expected toPut Donovan in War Portfolio,Naming Two New Yorkers. Fight Planned Against Donovan. Tentative Slate in Part. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/langford-ties-caroll-in-palm-beach-golf-each-returns-a-77-for-gross.html | LANGFORD TIES CAROLL IN PALM BEACH GOLF; Each Returns a 77 for Gross Honors in First 18 Holes of Old Guard Tourney. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/north-carolina-students-for-a-daily.html | North Carolina Students for a Daily. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-gay-to-wed-william-c-pierce-barnard-college-senior-is.html | MISS GAY TO WED WILLIAM C. PIERCE; Barnard College Senior Is Betrothed to Student at Harvard Law School.MISS V. AYRES ENGAGED Member of Vincent Club of Boston Is to Marry John Bishop,Broker--Other Troths. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ireland-beats-england-65-after-leading-30-at-rugby.html | Ireland Beats England, 6-5, After Leading, 3-0, at Rugby | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tilden-rated-no1-sets-tennis-mark-former-champion-tops-national.html | TILDEN RATED NO.1, SETS TENNIS MARK; Former Champion Tops National List for Ninth Time, Beating Old Record by One.MISS WILLS LEADS WOMENGains First Place for FifthTime, While Miss JacobsMoves Up to Second. COLLOM IS RE-ELECTEDMen's Championship Goes to ForestHills Again--Writing and Radio Ban Is Adopted. Collom Is Re-elected. TILDEN RATED NO.1, SETS TENNIS MARK | True | By Allison Danzig. Special To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/auction-offerings-james-r-murphy-will-sell-many-city-properties.html | AUCTION OFFERINGS.; James R. Murphy Will Sell Many City Properties. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/crude-rubber-prices-firm-advances-made-here-as-well-as-in-london.html | CRUDE RUBBER PRICES FIRM; Advances Made Here as Well as in London and Singapore. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sees-wide-holdings-aid-to-prosperity-american-international-head.html | SEES WIDE HOLDINGS AID TO PROSPERITY; American International Head Says Employs Ownership of Stock Is Spreading. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/leather-sports-coat-in-vogue-new-models-shown-in-soft-pliable.html | LEATHER SPORTS COAT IN VOGUE; New Models Shown in Soft, Pliable Mterial, With Colors to Meet the Season's Demand | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/penn-state-matmen-stop-syracuse-270-outclass-rivals-in-all.html | PENN STATE MATMEN STOP SYRACUSE, 27-0; Outclass Rivals in All Divisions at Archbold Gym--M.I.T. Beats Orange Boxers, 4 to 3. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/magna-carta-and-our-constitution-some-of-the-conclusions-reached-by.html | MAGNA CARTA AND OUR CONSTITUTION; Some of the Conclusions Reached by W.D. Guthrie Are Challenged Hamilton's Objections. Another Interpretation Wanted. A Gradual Development. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/says-canada-faces-increased-prosperity-banker-asserts-1928-was-most.html | SAYS CANADA FACES INCREASED PROSPERITY; Banker Asserts 1928 Was Most Productive Year in Dominion's History and 1929 Begins Well. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-finnish-classic-of-elemental-quality.html | A Finnish Classic of Elemental Quality | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/wholesale-orders-gain-but-still-run-under-a-year-ago-as-average.html | WHOLESALE ORDERS GAIN; But Still Run Under a Year Ago as Average Order Drops. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-fencers-win-from-princeton-varsity-team-triumphs-11-to-6-while.html | YALE FENCERS WIN FROM PRINCETON; Varsity Team Triumphs, 11 to 6, While Freshmen Outpoint Tiger Rivals, 10 to 7. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chicago-hoboes-students-in-the-plebeian-college-lectures-on-civics.html | CHICAGO HOBOES STUDENTS IN THE PLEBEIAN COLLEGE; Lectures on Civics, Sociology and History Are Heard by the Down-and-Outers | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/married-27-years-ago-wife-wins-annulment-mrs-ew-blood-good-gets.html | MARRIED 27 YEARS AGO, WIFE WINS ANNULMENT; Mrs. E.W. Blood good Gets Verdict on Basis of Husband'sFailure to Obtain Divorce. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-deport-aliens-in-illinois-prisons-new-state-official-includes.html | WILL DEPORT ALIENS IN ILLINOIS PRISONS; New State Official Includes Those in Insane Asylums--Government to Aid Plan. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cyrus-e-woods-ill.html | Cyrus E. Woods Ill. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-test-coast-static-theodore-m-edison-reaches-los-angeles-with.html | WILL TEST COAST STATIC.; Theodore M. Edison Reaches Los Angeles With Apparatus. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/texas-pacific-airmail-cuts-gulftocoast-time-new-orleans-to-los.html | TEXAS & PACIFIC AIR-MAIL CUTS GULF-TO-COAST TIME; New Orleans to Los Angeles Run Is Now 27 Hours Quicker--Other Aviation Items Prospecting Planes Efficient. Statistics Wanted. January's Air Record. Southern Air Routes. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/printer-killed-in-subway-man-crushed-against-wall-south-of-times.html | PRINTER KILLED IN SUBWAY.; Man Crushed Against Wall South of Times Square Station. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/noura-and-family-here-from-arabia-a-royal-arab-stallion.html | NOURA AND FAMILY HERE FROM ARABIA; A ROYAL ARAB STALLION | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-cub-trio-triumphs-mills-stars-in-victory-over-harvard-poloists.html | YALE CUB TRIO TRIUMPHS.; Mills Stars in Victory Over Harvard Poloists, 12 to 3 . | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/squadron-a-trio-loses-by-18-to-12-12-bows-to-west-point-officers-as.html | SQUADRON A TRIO LOSES BY 18 TO 12 1-2; Bows to West Point Officers as Gerhardt and Jadwin Score 7 Goals Apiece. 101ST CAVALRY DEFEATED Yields to Squadron A in Class C Game, 8 to 5 --Wise and Nichols Star. Play Flawless Game. Nichols and Wise Star. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/janningss-alpine-film-setting-men-who-knew-the-tile-stove-in-the.html | JANNINGS'S ALPINE FILM SETTING; Men Who Knew. The Tile Stove. In the Sierras. Local Customs. Something Overlooked. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/conger-beats-nurmi-in-mile-at-garden-15000-at-millrose-meet-cheer.html | CONGER BEATS NURMI IN MILE AT GARDEN; 15,000 at Millrose Meet Cheer Wildly as American Triumphs --Time Is 4:17 2-5. WILLIAMS SWEEPS SPRINTS Comes From Behind to Conquer Wildermuth--Canada Turns Back U.S. in Relay. McCAFFERTY IN FAST RACE Sets New Mark to Win Millrose 600 --Wide Is Victor--Fordham and Princeton Relays Score. Conger Passes Nurmi. Williams Maintains Record. Edwards Runs Splendidly. CONGER BEATS NURMI IN MILE AT GARDEN | True | By Arthur J. Daley.times Wide World Photo. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dog-dies-with-boy-master-lad-of-5-found-burned-with-pet-in-arms-in.html | DOG DIES WITH BOY MASTER,; Lad of 5 Found Burned With Pet in Arms in Topton (Pa.) Home. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.)(Peter A. Juley.)(New York Times Studios.)(Underwood & Underwood.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | (Ruth Harriet Louise.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/altering-nature-almost-anything-can-be-done-with-the-human-form.html | ALTERING NATURE; Almost Anything Can Be Done With The Human Form Today | True | ALAN PRESSLEY WILSON. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/robert-b-baker-is-host-gives-a-dinner-and-dance-for-countess.html | ROBERT B. BAKER IS HOST.; Gives a Dinner and Dance for Countess Festetics de Tolna. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nunamaker-takes-us-crown-in-horseshoepitching-event.html | Nunamaker Takes U.S. Crown In Horseshoe-Pitching Event | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tilden-to-play-today-in-brooklyn-tourney-will-meet-rockafellow-in.html | TILDEN TO PLAY TODAY IN BROOKLYN TOURNEY; Will Meet Rockafellow in Heights Casino Play--Kynaston Wins From Mangin, 6-0, 8-6. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-plebes-triumph-turn-back-dean-academy-quintet-by-4215lead-at.html | ARMY PLEBES TRIUMPH.; Turn Back Dean Academy Quintet by 42-15--Lead at Half, 16-10. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/votes-pension-for-slayer-house-overrules-bureau-in-case-of-woman.html | VOTES PENSION FOR SLAYER; House Overrules Bureau in Case of Woman Who Killed Husband. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-soviet-budget-shows-big-increase-official-total-is-25-per-cent.html | NEW SOVIET BUDGET SHOWS BIG INCREASE; Official Total Is 25 Per Cent Greater Than That of the Last Fiscal Year. MORE REVENUE FROM TAXES Marked Advance Is Noted, However, in Total of Expenditures Over Revenues. War and Navy Budget Increased. Cause for Congratulation. Tells of Increased Loans. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/navy-tank-teams-beat-city-college-make-sweep-of-first-places-to.html | NAVY TANK TEAMS BEAT CITY COLLEGE; Make Sweep of First Places to Triumph in Association Swim Meet, 51 to 11. ALSO WIN IN WATER POLO O'Bierne and Ruddy Lead Offense, Which Defeats Lavender, 50-14 --In Front at Half, 25-11. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/audubon-aided-by-engraver-robert-havell-of-london-encouraged.html | AUDUBON AIDED BY ENGRAVER; Robert Havell of London Encouraged Naturalist to Finish His Book EINSTEIN'S THEORIES ABOUT BUFFALO BILL. | True | ROBERT HAVELL LOCKWOOD.R.S. MENNIE.HERBERT CODY BLAKE. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/zara-is-showing-way-on-courts-in-east-rider-star-maintains.html | ZARA IS SHOWING WAY ON COURTS IN EAST; Rider Star Maintains Leadership in College Basketball Scoring by Consistent Play. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fencers-club-loses-to-army-by-9-to-8-new-yorkers-win-foils-bouts-63.html | FENCERS CLUB LOSES TO ARMY BY 9 TO 8; New Yorkers Win Foils Bouts, 6-3, Tie With Epee at 2-All, but Drop Sabre, 4-0. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tall-building-on-narrow-plot.html | TALL BUILDING ON NARROW PLOT | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-search-for-the-lost-arms-of-venus-there-has-long-been-a-mystery-a.html | A SEARCH FOR THE LOST ARMS OF VENUS; There Has Long Been a Mystery About Them, But They May Be in the Harbor of Milo A SEARCH FOR THE LOST ARMS OF VENUS | True | By Philip Carrphotographs By Courtesy of Les Archires Photographiquesd'Art et D'Histoire, Paris. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-43-no-title.html | Article 43 -- No Title | True | Times Wide World Photo. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/air-mail-seeks-to-lower-its-cost-call-for-new-contract-price-scale.html | AIR MAIL SEEKS TO LOWER ITS COST; Call for New Contract Price Scale Is a Step Toward a Settled Basis Aviation's Welfare Considered. Progress in Queens Field. Bermuda Hop Projected. British Congratulations. Chicago-New Orleans Air Line. | True | By Nixon Plummer.photograph By Times Wide World. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-42-no-title-a-thirtysevenyear-plan.html | Article 42 -- No Title; A Thirty-Seven-Year Plan. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hildebrandt-for-catapult-to-start-planes-he-predicts-return-to.html | Hildebrandt for Catapult to Start Planes; He Predicts Return to Wright Method | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-novel-type-of-market-the-new-frankfort-food-depot-is-imposing.html | A NOVEL TYPE OF MARKET; The New Frankfort Food Depot Is Imposing | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/brief-reviews-fordian-philosophy-mme-schumannheink-brief-reviews.html | Brief Reviews; FORDIAN PHILOSOPHY MME. SCHUMANN-HEINK Brief Reviews DICKENS LAST YEARS SCIENTIFIC RESEARCH GREAT LETTER WRITERS Brief Reviews BIRDS AND BEASTS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/food-exports-fell-sharply-in-1928-decrease-of-124408000-was-due-to.html | FOOD EXPORTS FELL SHARPLY IN 1928; Decrease of $124,408,000 Was Due to 30 Per Cent Drop in Cereal Shipments. ANIMAL FATS INCREASED Canned Goods, Exclusive of Meats, Rose 17 Per Cent, Says Commerce Department. Increase in Animal Fats. Gain in Exports of Meat. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/guard-cashier-12-hours-four-missouri-robbers-then-force-him-to-open.html | GUARD CASHIER 12 HOURS.; Four Missouri Robbers Then Force Him to Open Bank Vault. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sees-boulder-dam-affecting-utilities-jt-woodward-makes-survey-of.html | SEES BOULDER DAM AFFECTING UTILITIES J.T. Woodward Makes Survey of Situation of Four Companies in Southern California. POWER TEN YEARS DISTANT Three Methods of Obtaining It From Plant Provided in Bill for Development of Project. Present Consumption. Methods of Distribution. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/thunberg-wins-title-ice-race-before-crown-prince-of-norway.html | Thunberg Wins Title Ice Race Before Crown Prince of Norway | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-boxers-conquer-new-hampshire-team-win-four-of-six-bouts-ferris.html | YALE BOXERS CONQUER NEW HAMPSHIRE TEAM; Win Four of Six Bouts, Ferris and Roy of Eli and Grenier of Losers Scoring Knockouts. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/memorial-house-for-thomas-m-osborne-trustees-buy-thirtieth-street.html | MEMORIAL HOUSE FOR THOMAS M. OSBORNE; Trustees Buy Thirtieth Street Dwelling--Will Be Welfare League Home. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-place-de-lopera-for-new-york-city-rockefeller-realty-deal-gives.html | A PLACE DE L'OPERA FOR NEW YORK CITY; Rockefeller Realty Deal Gives Hope To a Cherished Civic Dream NEW YORK'S NEW OPERA SITE SILK STOCKINGS A RARITY IN ELIZABETHAN DAYS | True | By H.i. Brock | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/winter-sports-won-by-new-hampshire-team-carries-off-honors-in.html | WINTER SPORTS WON BY NEW HAMPSHIRE; Team Carries Off Honors in Annual Dartmouth Carnival With 38 Points. McGILL IN SECOND PLACE Pederson Supplies Thrill in Ski Jumping Contest With Leaps of 99 and 100 Feet. Pederson Point Award 18.42. Mailman is Victor. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/radio-tube-makers-get-hearing-monday.html | RADIO TUBE MAKERS GET HEARING MONDAY | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/antiques-sold-for-28847-mrs-cp-sodens-early-american-collection.html | ANTIQUES SOLD FOR $28,847; Mrs. C.P. Soden's Early American Collection Sate Is Closed. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/met-tennis-crown-goes-to-tarangioli-nyu-captain-beats-kurzrok-in.html | MET. TENNIS CROWN GOES TO TARANGIOLI; N.Y.U. Captain Beats Kurzrok in Grueling Five-Set Duel to Wrest Title From Him. VICTOR CLOSE TO DEFEAT Trails, 7-6, in Last Set, but Rallies to Win--Miss Miller Beats Miss Greenspan in Women's Final. Deciding Set Hard Fought. Miss Greenspan Starts Well. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sells-leasehold-in-bronx.html | Sells Leasehold in Bronx. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/efforts-to-stabilize-nonferrous-metals-british-house-reviews.html | EFFORTS TO STABILIZE NON-FERROUS METALS; British House Reviews Industry and Comments on Future of the Various Markets. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/refineries-for-quebec-noranda-company-to-build-a-copper-and-a-zinc.html | REFINERIES FOR QUEBEC.; Noranda Company to Build a Copper and a Zinc Plant in Province. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hughes-to-assist-washington-memorial.html | HUGHES TO ASSIST WASHINGTON MEMORIAL | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/blossoms-enliven-seasons-styles-new-frocks-coats-and-millinery-are.html | BLOSSOMS ENLIVEN SEASON'S STYLES; New Frocks, Coats and Millinery Are Embellished With Gay Clusters That Repeat the Colon of the Fabric | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/more-aid-for-settlers-soviet-authoritiesvote-money-and-land-for.html | MORE AID FOR SETTLERS.; Soviet Authorities-Vote Money and Land for Jews. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/commits-suicide-by-freezing.html | Commits Suicide by Freezing. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nationals-are-held-to-33-soccer-tie-lose-early-lead-to-philadelphia.html | NATIONALS ARE HELD TO 3-3 SOCCER TIE; Lose Early Lead to Philadelphia and Their Rally Then Produces a Deadlock. JERSEY CITY IS ON TOP Conquers Boston by a Score of4 to 3--Coats Blanks Providence Team, 3 to 0. Jersey City Is Victor. Coats Conquers Providence. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/women-of-press-to-meet-club-to-celebrate-its-fortieth-anniversary.html | WOMEN OF PRESS TO MEET.; Club to Celebrate Its Fortieth Anniversary Next Saturday. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/open-scarsdale-realty-office.html | Open Scarsdale Realty Office. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-15-no-title.html | Article 15 -- No Title | True | (Davis & Sanford.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/institution-of-civil-engineers-pay-samuel-rea-high-honor.html | Institution of Civil Engineers Pay Samuel Rea High Honor | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/flowers-favored-by-the-mode-trailing-clusters-popular-for-evening.html | FLOWERS FAVORED BY THE MODE; Trailing Clusters Popular for Evening Wear, Single Blossoms or Corsages for Day Frocks | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hall-beats-richards-in-straight-sets-hunter-and-jones-conquer-hall.html | HALL BEATS RICHARDS IN STRAIGHT SETS; Hunter and Jones Conquer Hall and Chandler in Exhibition Tennis at Brookline. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/commerce-office-active-greater-interest-in-foreign-trade-indicated.html | COMMERCE OFFICE ACTIVE.; Greater Interest in Foreign Trade Indicated by Report. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/buys-west-orange-plots.html | Buys West Orange Plots. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/to-hold-narcotic-conference-here.html | To Hold Narcotic Conference Here. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lampoon-and-crimson-make-stir-at-harvard-one-cartoons-and-attacks.html | LAMPOON AND CRIMSON MAKE STIR AT HARVARD; One Cartoons and Attacks Harkness Gift--Other Hints Contemporary's House Is Mortgaged. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/national-origins.html | NATIONAL ORIGINS. | True | C.W. HARRINGTON. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fairy-maiden-sets-new-mark-at-miami-reels-mile-and-sixteenth-in-144.html | FAIRY MAIDEN SETS NEW MARK AT MIAMI; Reels Mile and Sixteenth in 1:44 4-5 to Win the MiamiFlorida Handicap.CLEAN PLAY IS SECOND Finishes Head Behind Maher Horse, With Fly Hawk Next--Marty B.Crashes Fence in Opener. Entry Joint Favorite at 11-5. Marty B. Goes Through Rail. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bill-gives-300-to-arctic-exploration.html | Bill Gives $300 to Arctic Exploration | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stevens-tech-triumphs-wins-5th-game-in-row-by-beating-amherst-3914.html | STEVENS TECH TRIUMPHS.; Wins 5th Game in Row by Beating Amherst, 39-14. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/deposits-here-in-1928-rose-2044103200-survey-of-banks-in-new-york.html | DEPOSITS HERE IN 1928 ROSE $2,044,103,200; Survey of Banks in New York Shows Ratio of Earnings to Capital Decreased. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/adds-to-connecticut-estate.html | Adds to Connecticut Estate. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/citizen-fliers-to-seek-air-corps-commissions-bolling-field-to-give.html | Citizen Fliers to Seek Air Corps Commissions; Bolling Field to Give Tests for 100 March 18 | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sennetts-sound-comedies.html | SENNETT'S SOUND COMEDIES | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rutgers-freshmen-win-beat-dickinson-high-3528-as-grossman-scores-21.html | RUTGERS FRESHMEN WIN.; Beat Dickinson High, 35-28, as Grossman Scores 21 Points. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/james-i-elliott-dies-head-of-the-atheism-association-succumbs-to.html | JAMES I. ELLIOTT DIES.; Head of the Atheism Association Succumbs to Pneumonia. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/muncie-gear-companys-net-rises.html | Muncie Gear Company's Net Rises. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dubois-reassures-french-paris-feb-9cardinal-dubois-archbishop-of.html | DUBOIS REASSURES FRENCH.; PARIS, Feb. 9.--Cardinal Dubois, Archbishop of Paris, returned here today from Rome, was evidently delighted with the accord between the Vatican and the Italian Government for a settlement of the Roman Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-triumphs-in-squash-racquets-defeats-princeton-club-of.html | PRINCETON TRIUMPHS IN SQUASH RACQUETS; Defeats Princeton Club of Philadelphia 5 to 2--Stevens Beats Rees in 5 Games. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/urgs-curb-on-tin-output-sir-william-d-henry-tells-british-trust-of.html | URGES CURB ON TIN OUTPUT; Sir William D. Henry Tells British Trust of Need for Regulation. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/honor-mrs-coolidge-and-mrs-dawes-many-friends-plan-round-of.html | HONOR MRS. COOLIDGE AND MRS. DAWES; Many Friends Plan Round of Entertaining for the Next Three Weeks. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/98470-in-greek-labor-unions.html | 98,470 in Greek Labor Unions. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/paris-motorists-have-to-pay-100-yearly-gasoline-tax.html | Paris Motorists Have to Pay $100 Yearly Gasoline Tax | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/planting-more-trees-for-food-crops.html | Planting More Trees for Food Crops | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/realty-jubilee-program-state-boards-urge-25-per-cent-increase-in.html | REALTY JUBILEE PROGRAM.; State Boards Urge 25 Per Cent Increase in All Activities. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-york-girls-win-relay-swim-crown-womens-association-teams-finish.html | NEW YORK GIRLS WIN RELAY SWIM CROWN; Women's Association Teams Finish First and Second in 400Yard Met. A.A.U. Event. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/antiques-from-abroad-stirs-tariff-demand-report-that-millions-of.html | ANTIQUES FROM ABROAD STIRS TARIFF DEMAND; Report That Millions of Dollars' Worth of Faked Antique Furniture Is Coming Into This Country Duty Free Causes Manufacturers to Seek Relief Workmen and Wages. A Senator's Proposal. Argument Against Tariff. | True | By Richmond D. Williams. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/standard-home-to-teach-all-the-domestic-arts-federation-of-womens.html | STANDARD HOME TO TEACH ALL THE DOMESTIC ARTS; Federation of Women's Clubs Sponsors a Permanent Centre for General Instruction Members to View Exhibition. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/philadelphia-ship-crash-german-freighter-hits-tanker-and-smashes.html | PHILADELPHIA SHIP CRASH.; German Freighter Hits Tanker and Smashes Pier--$100,000 Damage. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/virginia-is-restoring-tower-and-bell-silent-since-1865.html | Virginia Is Restoring Tower And Bell, Silent Since 1865 | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/major-tennis-events-listed-for-the-campaign-this-year.html | Major Tennis Events Listed for the Campaign This Year | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/means-wanted-to-stop-a-growing-annoyance.html | MEANS WANTED TO STOP A GROWING ANNOYANCE | True | LEX. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lawrence-is-first-at-nyac-traps-breaks-98-out-of-100-targets-to.html | LAWRENCE IS FIRST AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 Targets to Lead Field of 46-- Handicap to Finke.JOHNSON WINS AT MINEOLACarries Off Scratch Trophy, WhileMcKinney Takes Handicap-- Results of Other Matches. Johnson Breaks 98. Webb in Tie at Bath Beach. Anderson Has High Gun. Staub Hubbard Heights Victor. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/list-of-bond-calls-small-for-month-57282000-scheduled-for.html | LIST OF BOND CALLS SMALL FOR MONTH; $57,282,000 Scheduled for Redemption in February Priorto Maturity. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/chinese-railways-in-bad-condition-military-hold-much-of-the-rolling.html | CHINESE RAILWAYS IN BAD CONDITION; Military Hold Much of the Rolling Stock and "Keep All of the Revenue." NEW SURVEY IS UNDER WAY Nanking Government's Promises of Last Summer Fruitless--Great Economic Possibilities. Rail Conference Futile. Investment Potentialities. | True | By Hallett Obend. Special Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/king-goes-to-bognor-waves-to-his-people-he-is-plainly-visible-in.html | KING GOES TO BOGNOR; WAVES TO HIS PEOPLE; He Is Plainly Visible in Ambulance to Amazed and Joyful Crowds. STANDS THE JOURNEY WELL Has Rest and Sleep at House by Sea and Doctors Issue Reassuring Bulletin. The Only Thing That Mattered. KING GOES TO BOGNOR WAVES TO HIS PEOPLE Sight of King Surprises Crowd. More Than a Mere Symbol. King Rests Well After Trip. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/belgrade-talks-calendar-government-considers-reform-to-harmonize.html | BELGRADE TALKS CALENDAR.; Government Considers Reform to Harmonize Fetes of Two Churches. | True | Special Correspondense of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/port-jervis-may-buy-waterworks.html | Port Jervis May Buy Water-Works. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/living-glaciers.html | LIVING GLACIERS | True | CARVETH WELLS. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/capital-increased-by-trans-america-stockholders-vote-to-make-it.html | CAPITAL INCREASED BY TRANS AMERICA; Stockholders Vote to Make It $1,250,000,000, Represented by 50,000,000 Shares. BRITISH COMPANY PLANNED It Is to Take Over Activities of Parent Organization in Foreign Enterprises. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/three-are-acquitted-of-holding-up-bank-cashier-and-two-others-still.html | THREE ARE ACQUITTED OF HOLDING UP BANK; Cashier and Two Others Still Face Conspiracy Charges in Hawthorne (N.J.) Robbery. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/merchandise-buyers-cause-active-market-new-arrivals-numerous-during.html | MERCHANDISE BUYERS CAUSE ACTIVE MARKET; New Arrivals Numerous During Week-- Interest in Coats and Ensembles. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/old-new-orleans-fort-is-offered-for-sale.html | OLD NEW ORLEANS FORT IS OFFERED FOR SALE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/leon-kroll-and-others-fine-showing-by-a-distinguished-american.html | LEON KROLL AND OTHERS; Fine Showing by a Distinguished American Painter--The Russia Sculpture | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Chance to Rest. Blessings in Disguise. The Mood of Wall Street. "Relieving" an Older Market. Steel Tonnage Increases. "Record" Shipments of Gold. A waiting Reserve Bank Information. Last Week's Movements of Gold. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hayess-true-love-fox-hunt-winner-grand-champion-in-annual-midwinter.html | HAYES'S TRUE LOVE FOX HUNT WINNER; Grand Champion in Annual Midwinter Event of NationalAssociation.COWLES'S FULLER NEXTBeck's Robin Hood Rated Third andClyde Fourth, the ExecutiveCommittee Announces. Kaplan-De Vos Bout Off. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/confusion-in-africa.html | CONFUSION IN AFRICA. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tennessee-boy-weighs-165-although-only-6-years-old.html | Tennessee Boy Weighs 165 Although Only 6 Years Old | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/asks-federal-laws-to-curb-crime-rise-tuttle-tells-women-voters.html | ASKS FEDERAL LAWS TO CURB CRIME RISE; Tuttle Tells Women Voters Lawbreaking Forces Are Too Strong for States. URGES SPIRITUAL CHANGE He Seeks Reverence for Statutes in Public Mind--Stresses Drug Traffic Dangers. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/when-all-the-lions-came-to-muriel-drapers-house.html | When All the Lions Came to Muriel Draper's House | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/many-to-see-operetta-parties-of-children-organized-for-coming.html | MANY TO SEE OPERETTA; Parties of Children Organized for Coming Presentations of "The Blue Butterfly" | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/favors-steam-for-buses-fj-lisman-expects-cooperation-with-railroads.html | FAVORS STEAM FOR BUSES.; F.J. Lisman Expects Cooperation With Railroads in Transportation. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/police-department.html | Police Department. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/leper-colony-move-opposed-in-hawaii-patients-at-kalaupapa-join.html | LEPER COLONY MOVE OPPOSED IN HAWAII; Patients at Kalaupapa Join Residents of Honolulu in Objection to Transfer. CITIZENS FEAR PROXIMITY Woman Says Fellow-Inmates Prefer Present Natural Prison, as It Has Become Home. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/auto-records-expected-trust-company-estimates-output-for-1929-at.html | AUTO RECORDS EXPECTED.; Trust Company Estimates Output for 1929 at 5,000,000 Units. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/h-smith-with-136-leads-at-pensacola-has-twostroke-advantage-at-end.html | H. SMITH WITH 136 LEADS AT PENSACOLA; Has Two-Stroke Advantage at End of the First 36 Holes in Open Tourney. MEHLHORN'S 138 SECOND Dudley and Burke Deadlock for Third Place at 140-- Sarazen Scores 142. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/credit-problems-are-still-unsolved-reserve-board-statement-on.html | CREDIT PROBLEMS ARE STILL UNSOLVED; Reserve Board Statement on Speculative Loans Adds to Uncertainty of Situation. TWO MAIN QUESTIONS ARISE They Concern Reaction of Banks and Effect on Corporation Funds. CALL RATE IS ALREADY UP But Attractiveness to Lenders Is Also Increased, While Sale of Bills May Affect Business. Banks Buying Acceptances. Loans of "Others" Discussed. Reserve Bank Expected to Act. CREDIT PROBLEMS ARE STILL UNSOLVED | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/buying-insurance-stocks-public-invests-145000000-in-fire-and-marine.html | BUYING INSURANCE STOCKS.; Public Invests $145,000,000 in Fire and Marine Companies. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/norma-bleakley-in-debut-soprano-discloses-a-voice-of-natural-beauty.html | NORMA BLEAKLEY IN DEBUT; Soprano Discloses a Voice of Natural Beauty in Town Hall. Concert for Children. Martha Kovacs, Violinist, Plays. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/drastic-decree-to-curb-disaffection-in-spain-orders-arrest-of-all.html | Drastic Decree to Curb Disaffection in Spain Orders Arrest of All Who Criticize Regime | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stillings-lacking-bail-in-tombs.html | Stillings, Lacking Bail. in Tombs. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/states-sea-school-will-be-enlarged-will-be-called-merchant-marine.html | STATE'S SEA SCHOOL WILL BE ENLARGED; Will Be Called Merchant Marine Academy-- Alumni Give Dinner on 25th Anniversary. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/breath-and-fun-clubs-grow-in-number-and-membership-circus-fans-bald.html | BREATH AND FUN CLUBS GROW IN NUMBER AND MEMBERSHIP; Circus Fans, Bald Heads and Organ Pumpers, Among Many Others, Are Organized | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/pope-and-mussolini-win-certain-fame-settlement-of-roman-question.html | POPE AND MUSSOLINI WIN CERTAIN FAME; Settlement of Roman Question Caps Many Statesmanlike Achievements of Two Men. COLD SPELL IN SUNNY ITALY Nation Has Bitterest Winter in Thirty Years-- Commercial Flying in 1928 Broke Records. Both Conciliatory. Italy "Sunny" but Cold. POPE AND MUSSOLINI WIN CERTAIN FAME Progress in Commercial Aviation. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-five-defeats-williams-by-2219-takes-lead-in-second-half-and.html | YALE FIVE DEFEATS WILLIAMS BY 22-19; Takes Lead in Second Half and Holds Advantage Despite Rally by Williams. NASSAU IS HIGH SCORER Tallies Four Field Goals and Two Fouls for Victors in Game at Williamstown. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/exeter-six-beats-andover-by-9-to-0-outskates-and-outpassed-ancient.html | EXETER SIX BEATS ANDOVER BY 9 TO 0; Outskates and Outpassed Ancient Rivals to Score Easily on Boston Arena Ice. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bings-razing-old-landmark-may-build-on-yorkville-site.html | Bings Razing Old Landmark; May Build on Yorkville Site | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dress-strikers-say-bosses-seek-peace-but-manufacturers-spokesman-is.html | DRESS STRIKERS SAY BOSSES SEEK PEACE; But Manufacturers' Spokesman Is Skeptical of Report of Creation of New Employers' Group. EXPECTS UNION COLLAPSE Eight More Pickets Are Arrested--Demonstration Is Plannedfor Tomorrow Morning. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/de-rivera-rides-out-another-storm-spanish-dictator-appears-to-have.html | DE RIVERA RIDES OUT ANOTHER STORM; Spanish Dictator Appears to Have Emerged From Abortive Revolt Stronger Than Ever. SEEN AT CROSSROADS NOWHe Must Be More Severe to Crush Foes in Army, Public Thinks-- Many Doubt That He Can. De Rivers Won by a Coup. Guerra's Arrival Delayed. Guerra Ignores Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/linguistic-difficulties-face-reparations-committee.html | Linguistic Difficulties Face Reparations Committee | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/st-jean-defeats-caras-takes-final-blocks-at-pocket-billiards-to-win.html | ST. JEAN DEFEATS CARAS.; Takes Final Blocks at Pocket Billiards to Win, 1,500-1,264. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rutgers-seniors-honored-ef-tilley-heads-committee-for-class.html | RUTGERS SENIORS HONORED; E.F. Tilley Heads Committee for Class Ball--Other Appointments. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/kellogg-talkes-up-question-of-china-secretary-confers-with-dr-wu.html | KELLOGG TALKES UP QUESTION OF CHINA; Secretary Confers With Dr. Wu and Experts on AbolishingOur Extra-Territorial Rights. SYMPATHIZES WITH PLEA He Assumes Position of Maintaining America's Traditional Roleof "Best Friend." | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/huenefeld-buried-as-reich-mourns-imposing-ceremonies-attend-funeral.html | HUENEFELD BURIED AS REICH MOURNS; Imposing Ceremonies Attend Funeral of Famous Aviator in Berlin Cathedral. EX-PRINCES ARE PRESENT Koehl and Fitzmaurice, His Companions on Transatlantic Flight, Are Among Chief Mourners. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sports-of-the-times-dissembling-their-love-here-and-there.html | Sports of the Times; Dissembling Their Love. Here and There. | True | By John Kieran. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/city-to-celebrate-lincolns-birthday-many-organizations-plan-to.html | CITY TO CELEBRATE LINCOLNS BIRTHDAY; Many Organizations Plan to Honor Memory of Great Emancipator. TUESDAY A LEGAL HOLIDAY Ceremonies by Civic and patriotic Groups Begin Today With Museum Story Hour. G.A.R. DINES TOMORROW World War Veterans and Gold Star Mothers to Have Part--Cooper Union Plans Fete. Cooper's Birthday Also. Lunch By Republican Women. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stresses-liberal-study-pittsburgh-university-head-says.html | STRESSES LIBERAL STUDY.; Pittsburgh University Head Says Specialization Is Overdone. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/funeral-of-wb-ward-6000-employes-in-22-baking-plants-stop-work-as.html | FUNERAL OF W.B. WARD.; 6,000 Employes in 22 Baking Plants Stop Work as Services Begin. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rumania-in-line.html | RUMANIA IN LINE. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/thinnest-men-lead-lafayette-scholars-those-classed-as-normal-and-as.html | THINNEST MEN LEAD LAFAYETTE SCHOLARS; Those Classed as Normal and as Fat Behind Underweight Group in Studies, Survey Shows. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/community-centre-planned-at-princeton-new-postoffice-is-likely-for.html | COMMUNITY CENTRE PLANNED AT PRINCETON; New Postoffice Is Likely for the Town's Project--Land Purchases Reported Going Ahead. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/prints-from-overseas-on-view-at-the-brooklyn-museum-by-courtesy-of.html | PRINTS FROM OVERSEAS; On View at the Brooklyn Museum by Courtesy of Print Club of Philadelphia | True | By Elisabeth Luther Cary. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fishes-before-start-back-today.html | Fishes Before Start Back Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/demand-for-tariff-on-art-stirs-clash-professional-leagues-plea-to.html | DEMAND FOR TARIFF ON ART STIRS CLASH; Professional League's Plea to 'Protect' American Works to Be Debated Friday. DEALERS SPLIT ON THEORY Dome Decry Treatment of Art as a Commodity, Others Defend Proposal as Needed. Seeks to Level Off Prices. Handicap to Museums Seen. Doubts Tariff Will Aid Sales. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/boy-scout-training-school-has-now-assisted-600-men-scout-rescue.html | BOY SCOUT TRAINING SCHOOL HAS NOW ASSISTED 600 MEN; Scout Rescue Unit Formed. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/deny-interest-in-new-swiss-concern.html | Deny Interest in New Swiss Concern | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/belloc-and-chesterton-cut-some-serious-capers.html | Belloc and Chesterton Cut Some Serious Capers | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/massapequa-park-sales.html | Massapequa Park Sales. | True |  | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/two-young-fellows-from-venice.html | TWO YOUNG FELLOWS FROM VENICE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/phelps-dodge-plans-stock-change.html | Phelps Dodge Plans Stock Change. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/state-road-officials-to-convene-this-week.html | STATE ROAD OFFICIALS TO CONVENE THIS WEEK | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-reprinted-cartoon.html | A Reprinted Cartoon. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/foch-is-much-better-pulse-and-temperature-are-nearly-normalpope.html | FOCH IS MUCH BETTER.; Pulse and Temperature Are Nearly Normal--Pope Sends Blessing. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/biographical-sketches-of-some-lonely-americans-some-lonely.html | Biographical Sketches of Some "Lonely Americans"; Some "Lonely Americans" | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gates-of-europe-open-to-tourist-motorist-finds-foreign-trip-in.html | GATES OF EUROPE OPEN TO TOURIST; Motorist Finds Foreign Trip in American Car Easy and Enjoyable--Preparation and Proper Procedure Important | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jesse-istrauses-sail-caronia-and-president-roosevelt-off-for-cuba.html | JESSE I.STRAUSES SAIL.; Caronia and President Roosevelt Off for Cuba With Cabins Filled. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/louisiana-handicap-captured-by-laurie-jadell-entry-first-by-2.html | LOUISIANA HANDICAP CAPTURED BY LAURIE; Jadell Entry First by 2 Lengths in $2,020 Race at Fair Grounds Track. CHIP TAKES THE PLACE Defeats Marshal Seth by Head and Latter Has Same Margin Over Buddy Basil. Marshal Seth Sets Early Pace. Ruane Beats Pigeon Hole. LAURIE HOME FIRST IN THE LOUISIANA Matthew Takes Evergreen. Rain Halts Pinehurst Golf. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/shea-wins-2-races-and-skating-crown-19yearold-lake-placid-youth.html | SHEA WINS 2 RACES AND SKATING CROWN; 19-Year-Old Lake Placid Youth Captures North American Title at Saranac Lake. SMELLS POINT TOTAL TO 120 Adds to Previous Victories in Meet by Taking Half Mile and Three-quarter Mile. Bialis Takes Long Grind. Downey Beaten by Deitz. Delaware Fencers Beaten. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fa-tichenor-to-marry-new-york-publisher-to-wed-jessie-horsfall-his.html | F.A. TICHENOR TO MARRY.; New York Publisher to Wed Jessie Horsfall, His Magazine Editor. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/glass-objects-to-go-at-auction-this-week-early-american-furniture.html | GLASS OBJECTS TO GO AT AUCTION THIS WEEK; Early American Furniture, China and Decorative Articles Also to Be Sold. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/columbia-defeats-navy-five-32-to-31-gregorys-two-field-goals-in.html | COLUMBIA DEFEATS NAVY FIVE, 32 TO 31; Gregory's Two Field Goals in Final Minute Decide HardFought Struggle.COUNT TIED SIX TIMES First Half Ends in Favor of theMiddies, 16-14--Tys a Leader in Blue and White Attack. Middies Score First. Quartet in Battle. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/high-school-girls-tell-how-they-spend-their-crowded-day-a-survey.html | HIGH SCHOOL GIRLS TELL HOW THEY SPEND THEIR CROWDED DAY; A Survey Seeks to Arrive at the Best Division Of the Students' Time Ten Hours of Sleep. Hours of Study. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/keeping-step-with-rex-at-mardi-gras-when-he-enters-new-orleans-his.html | KEEPING STEP WITH REX AT MARDI GRAS; When He Enters New Orleans, His Capital, Tomorrow, He Will Carry on the Carnival Traditions of Generations THE FESTIVAL OF MARDI GRAS | True | By Rice Gaitherphotograph By Ewing Galloway.photograph By P. & A. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/paris-footwear-simpler-banded-and-strapped-shoes-are-giving-way-to.html | PARIS FOOTWEAR SIMPLER; Banded and Strapped Shoes Are Giving Way to the Dignified Opera Pump | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/pudovkin-stirs-holland.html | PUDOVKIN STIRS HOLLAND | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lessons-from-vienna-for-a-cleaner-city-ashcans-that-are-dustproof.html | LESSONS FROM VIENNA FOR A CLEANER CITY; ASHCANS THAT ARE DUSTPROOF | True | By Franz F. Oberhauser. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/union-league-club-will-vote-on-moving-because-of-great-changes-in.html | Union League Club Will Vote on Moving Because of Great Changes in Fifth Avenue | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/little-trading-over-the-counter.html | Little Trading Over the Counter. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/long-island-u-five-wins-defeats-wagner-college-3730-to-gain-in.html | LONG ISLAND U. FIVE WINS.; Defeats Wagner College, 37-30, to Gain in League Standing. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-few-of-the-dogs-in-annual-westminster-kennel-club-show-starting.html | A Few of the Dogs in Annual Westminster Kennel Club Show Starting Tomorrow | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/sportsmanship-body-cables-soccer-challenge-to-england.html | Sportsmanship Body Cables Soccer Challenge to England | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dr-william-rockwell-clancy.html | Dr. William Rockwell Clancy. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/tax-board-fixes-1929-assessments-commissioners-have-reviewed-large.html | TAX BOARD FIXES 1929 ASSESSMENTS; Commissioners Have Reviewed Large Number of Applications for Reduction MANY ADJUSTMENTS MADE Recent Increases Likely to Lead to Many Court Appeals, Says Bela D. Eisler. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/queen-marie-writes-book-will-publish-it-here-and-in-england.html | QUEEN MARIE WRITES BOOK.; Will Publish It Here and in England --Bratianu Is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/reichstag-corrects-diplomatic-anomaly-frames-criminal-code-to.html | REICHSTAG CORRECTS DIPLOMATIC ANOMALY; Frames Criminal Code to Protect Envoys to Reich, but Not to States in It. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/cotton-prices-rise-5-to-9-points-net-may-contracts-near-20cent.html | COTTON PRICES RISE 5 TO 9 POINTS NET; May Contracts Near 20-Cent Level--Turnover Large and Demand Steady. TEXTILE REPORT ISSUED Percentage of Sales to Production Improved in January--Professional Operators Buy. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/army-boxing-team-beats-penn-5-to-2-peluse-red-and-blue-115pounder.html | ARMY BOXING TEAM BEATS PENN, 5 TO 2; Peluse, Red and Blue 115Pounder, Drops Davis--Rollerand Brown Score Knockouts. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-freshmen-win-swimming-team-defeats-lehigh-cubs-50-to-12.html | PRINCETON FRESHMEN WIN.; Swimming Team Defeats Lehigh Cubs, 50 to 12. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/questions-and-answers-function-of-a-fixed-condenser-in-series-with.html | QUESTIONS AND ANSWERS; Function of a Fixed Condenser in Series With the Antenna--How to Obtain More Selective Tuning | True | By Orrin F. Dunlap Jr. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lehigh-five-easy-victor-triumphs-over-the-susquehanna-quintet-by.html | LEHIGH FIVE EASY VICTOR.; Triumphs Over the Susquehanna Quintet by Score of '81-24. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gracie-square-building-tall-cooperative-house-overlooking-schurz.html | GRACIE SQUARE BUILDING.; Tall Cooperative House Overlooking Schurz Park. Jersey Realtors to Meet. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/detroit-six-victor-over-ottawa-2-to-0-tightens-hold-on-third-place.html | DETROIT SIX VICTOR OVER OTTAWA, 2 TO 0; Tightens Hold on Third Place by Victory-- Pittsburgh Loses to Toronto by 2 to 1. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/our-school-ties-with-argentina-visiting-educators-from-south.html | OUR SCHOOL TIES WITH ARGENTINA; Visiting Educators From South America Recall How Sarmiento, Their Pioneer, Labored With Horace Mann to Foster Public Instruction European Models. A Friend of Lincoln. | True | By Diana Rice. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/capt-fried-a-sailor-for-thirty-years-and-now-with-machinery-and-the.html | CAPT. FRIED A SAILOR FOR THIRTY YEARS; And Now, With Machinery and the Radio, This Hero of Two Rescues Finds That the Sea Grows Less Romantic | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/carville-d-benson-state-insurance-commissioner-of-maryland-dead-at.html | CARVILLE D. BENSON.; State Insurance Commissioner of Maryland Dead at 56. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nebraskas-new-marriage-law-booms-business-in-kansas.html | Nebraska's New Marriage Law Booms Business in Kansas | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/berlin-boerse-is-weak-money-outlook-causes-uncertainty-volume-of.html | BERLIN BOERSE IS WEAK.; Money Outlook Causes Uncertainty --Volume of Trading Restricted. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/as-liang-passes-on-his-china-emerges-dramatic-contrasts-between-old.html | AS LIANG PASSES ON, HIS CHINA EMERGES; Dramatic Contrasts Between Old Rule That Was Upset And the New LIANG'S CHINA NOW EMERGES | True | By James W. Bennettfrom Courtesy of Albertus-Verlag.photograph By Brown Bros. (PEKING.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/juvenile-drinking-worries-moscow-labor-paper-declares-55-per-cent.html | JUVENILE DRINKING WORRIES MOSCOW; Labor Paper Declares 55 Per Cent of School Children Under 16 Years Drink Vodka. DRUNKENNESS INCREASING City's Annual Bill for Liquor Is Placed at $50,000,000- -Move to Curb Habit. Conditions Worse Elsewhere. Moscow Has Cold Spell. | True | By Walter Duranty. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/permits-champlain-span-house-passes-bill-for-rouses-point-alburgh.html | PERMITS CHAMPLAIN SPAN.; House Passes Bill for Rouses Point Alburgh Toll Bridge. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/steinhardt-trail-leads-to-canada-tuttle-sends-aide-to-montreal-on.html | STEINHARDT TRAIL LEADS TO CANADA; Tuttle Sends Aide to Montreal on Report That Fugitive Lawyer May Be There. DOMINION AIDING SEARCH Bankruptcy Receiver Fled Month Ago After Indictments in Alleged $50,000 Shortages. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/studio-apartments-for-the-art-centre-two-sixteenstory-structures-to.html | STUDIO APARTMENTS FOR THE ART CENTRE; Two Sixteen-Story Structures to Be Erected on East Forty-fourth Street. NEW COMPANY TO FINANCE Buildings Will Be Adjacent to New Home of Beaux Arts Institute of Design. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/electrical-men-to-meet-graybar-western-electric-and-bell-experts-to.html | ELECTRICAL MEN TO MEET.; Graybar, Western Electric and Bell Experts to Confer a Week. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/crowds-shout-to-see-body.html | Crowds Shout to See Body. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/slapping-prince-costs-2-rumanian-diplomat-had-quarrel-with.html | SLAPPING PRINCE COSTS $2.; Rumanian Diplomat Had Quarrel With Ex-Minister at Washington. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hoover-sails-away-to-visit-edison-after-a-day-free-of-politics-he.html | HOOVER SAILS AWAY TO VISIT EDISON; After a Day Free of Politics He Embarks on Yacht to Greet Inventor on Birthday. HONORED BY BOY SCOUTS Girls and Boys Also Give Him a Truckload of Vegetables and 'Old Salts' Present Fishing Red. Farmer Talks of Tariff Aid. Help For South to Reward Support. Look for Big Crop Profits. Hoover Made a Scout Tenderfoot. | True | By L.c. Speers, Staff Correspondent of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/pappano-is-thrown-but-penn-tops-army-suffers-first-collegiate.html | PAPPANO IS THROWN, BUT PENN TOPS ARMY; Suffers First Collegiate Defeat of Hands of Packard as Team Wins, 16 -10 . | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-18-no-title.html | Article 18 -- No Title | True | (Sasha.) | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/lincolnin-the-memorial-at-washington.html | LINCOLN--IN THE MEMORIAL AT WASHINGTON | True | By Irving Bacheller.photograph From Ewing Galloway . | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/japan-would-renew-talks-with-nanking-tokio-is-disappointed-over-the.html | JAPAN WOULD RENEW TALKS WITH NANKING; Tokio Is Disappointed Over the Hitch in Parleys, but Silence of Both Sides Is Hopeful Sign. SHANTUNG NO OBSTACLE Japanese Anxious to Go, They Say --Chinese Demand for Damages Is Unacceptable. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-changing-repertory-fourth-week-of-philharmonic-guests-bach.html | THE CHANGING REPERTORY; Fourth Week of Philharmonic Guests-- Bach Festival--Jeritza's Farewell NOTES OF OPERA FOLK. CHORAL CONCERTS. OPERAS FOR ATLANTA. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/jeritza-again-sings-tosca-marion-also-repeated-with-mme-bosi-in.html | JERITZA AGAIN SINGS TOSCA.; "Marion" Also Repeated With Mme. Bosi in Title Role. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/miss-tree-of-holiday.html | MISS TREE OF "HOLIDAY" | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/raw-silk-market-active-prices-recedd-under-turnover-of-745-bales-in.html | RAW SILK MARKET ACTIVE.; Prices Recedd Under Turnover of 745 Bales in Short Session. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/manasquan-church-is-burned.html | Manasquan Church Is Burned. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/what-made-the-league-of-nations-live-born-in-adversity-ten-years.html | WHAT MADE THE LEAGUE OF NATIONS LIVE; Born in Adversity Ten Years Ago, It Gained Strength by Reason of the Neglect of the Large Governments WHAT MADE THE LEAGUE OF NATIONS LIVE | True | By Salvador de Madariagaphotograph Copyright By Marcea . | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-needle-city-has-play-space-twentyfive-thousand-garment-workers.html | THE NEEDLE CITY HAS PLAY SPACE; Twenty-Five Thousand Garment Workers Will Now Have Room to Walk and Talk at Noon, Undisturbed by Rush of Traffic The Suburban" Visitors. Meals for All Incomes. Vendors of Everything. | True | By Bertram Reinitz. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/water-fails-vienna-in-grim-winter-even-bathing-is-forbidden.html | WATER FAILS VIENNA IN GRIM WINTER; Even Bathing Is Forbidden-- Epidemics Menace Central Europe and Balkans. ISOLATED TOWNS STARVING Constantinople, Cut Off, Is Desperate--Orient Express IsLost in Snowdrift. | True | Special Cable to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-public-hearing-for-television.html | A PUBLIC HEARING FOR TELEVISION | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/dinnfr-dance-aids-students-emanuel-league-event-israel-asylum-to.html | DINNFR DANCE AIDS STUDENTS; Emanu-El League Event --Israel Asylum to Give Benefit | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/utilities-report-4820000-saved-to-their-customers.html | Utilities Report $4,820,000 Saved to Their Customers | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/yale-freshman-six-wins-forced-to-two-overtime-periods-to-beat.html | YALE FRESHMAN SIX WINS.; Forced to Two Overtime Periods to Beat Newton (Mass.) High, 3-2. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-empire-state.html | THE EMPIRE STATE. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/st-louis-billy-convicted-found-guilty-of-300-theft-despite-plea-of.html | 'ST. LOUIS BILLY' CONVICTED; Found Guilty of $300 Theft Despite Plea of Police Beating. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/airport-architecture-new-designs-will-be-seen-in-allied-arts.html | AIRPORT ARCHITECTURE.; New Designs Will Be Seen in Allied Arts Exhibition. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bronx-parkway-extended-southerly-section-of-3-miles-is.html | BRONX PARKWAY EXTENDED.; Southerly Section of 3 Miles Is Finished--Surveys Made. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/many-seals-off-newfoundland.html | Many Seals Off Newfoundland. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/extra-from-wheat-pool-farmers-in-saskatchewan-divide-surplus-of.html | EXTRA FROM WHEAT POOL.; Farmers in Saskatchewan Divide Surplus of $1,430,791. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/westport-cooperative-plans-prepared-for-sixstory-colonial-type.html | WESTPORT COOPERATIVE.; Plans Prepared for Six-Story Colonial Type Building | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/held-for-shooting-roommate.html | Held for Shooting Room-Mate. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/school-ventilation-tests-based-on-health-of-pupils.html | SCHOOL VENTILATION TESTS BASED ON HEALTH OF PUPILS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/opens-westport-realty-branch.html | Opens Westport Realty Branch. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/detective-pays-10-to-get-car-parked-in-the-theatre-zone.html | Detective Pays $10 to Get Car Parked in the Theatre Zone | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/news-dispels-fears-for-yacht-illyria-messages-from-crane-expedition.html | NEWS DISPELS FEARS FOR YACHT ILLYRIA; Messages From Crane Expedition Received as Recently as a Week Ago. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/20-communists-arrested-colombia-police-discover-plot-and.html | 20 COMMUNISTS ARRESTED.; Colombia Police Discover Plot and Bombs--Leaders on Hunger Strike. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/princeton-gymnasts-defeat-temple-3915-win-five-of-six-first-places.html | PRINCETON GYMNASTS DEFEAT TEMPLE, 39-15; Win Five of Six First Places in the Opening Contest of the Season. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/rockaway-is-victor-in-squash-racquets-hunting-club-defeats.html | ROCKAWAY IS VICTOR IN SQUASH RACQUETS; Hunting Club Defeats Montclair A.C. by 5-2 in Metropolitan League Match. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/to-build-on-staten-island.html | To Build on Staten Island. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/giants-will-leave-for-south-tuesday-small-squad-will-entrain-but.html | GIANTS WILL LEAVE FOR SOUTH TUESDAY; Small Squad Will Entrain, but Will Be Augmented When It Reaches St. Louis. SCHALK TO BE IN COMMAND Fifteen Pitchers and Five Catchers Expected in Camp by End of the Week--Staff Appears Strong. | True | By John Drebinger. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/polysyllabic-words-evoke-firm-protest.html | POLYSYLLABIC WORDS EVOKE FIRM PROTEST | True | A. GANE. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/seizes-talmud-for-debt-fallsburgh-ny-constabic-intercepts-it-as.html | SEIZES TALMUD FOR DEBT.; Fallsburgh (N.Y.) Constabic Intercepts it as Debtor Leaves Town. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/commerce-beats-monroe-swimmers-gains-fourth-place-as-senior-psal.html | COMMERCE BEATS MONROE SWIMMERS; Gains Fourth Place as Senior P.S.A.L. Race Won by Washington Ends. EVANDER WINS BY DEFAULT Runner-Up and Stuyvesant, Third, Hold Positions When Seward Park and Curtis Fail to Appear. Commerce Moves Higher. Champions to Meet Soon. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/light-and-air-provisions-of-proposed-housing-bill-additional-yard.html | LIGHT AND AIR PROVISIONS OF PROPOSED HOUSING BILL; Additional Yard Space Size of Inner Courts. Street Frontage. The Narrow Lot. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/widening-the-scope-of-decorative-art-wilmington-takes-lead-among.html | WIDENING THE SCOPE OF DECORATIVE ART; Wilmington Takes Lead Among Small Cities in Sponsoring Exhibition That Links Up Many Periods SCOPE OF DECORATIVE ART WINE THAT GUSHES FROM A FOUNTAIN | True | By Walter Rendell Storey | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/wheat-advances-on-foreign-reports-private-cables-tell-of-fears-of.html | WHEAT ADVANCES ON FOREIGN REPORTS; Private Cables Tell of Fears of Damage to Winter Crops in Europe. NORTHWEST ON SELLING SIDE Corn Is Active, With Close Slightly Off--Oats Move to Lower Finish and Rye Goes Up. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/writers-create-unique-library-all-books-by-members-of-authors.html | WRITERS CREATE UNIQUE LIBRARY; All Books by Members of Authors' League, With Manuscripts, Are to Be Deposited In a Memorial Collection A Large Membership. Work of the League. A Valuable First Edition. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hepburn-wins-bermuda-final-defeats-washburn-by-3-and-2.html | Hepburn Wins Bermuda Final, Defeats Washburn by 3 and 2 | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-way-hoover-will-meet-his-big-task-his-method-of-work-and-his.html | THE WAY HOOVER WILL MEET HIS BIG TASK; His Method of Work and His Public Utterances Forecast the Manner in Which He Will Approch His Arduous Presidential Duties--The Three Immediate Questions to Come Before His Administration The Man Who Will Be President. Politics and Appointments. The Prohibition Question. Against a Lower Tariff. Reorganization of Government. | True | By L.c. Speers.photograph By Underwood & Underwaood.photograph By Times Wide World. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/georgia-okeeffe.html | GEORGIA O'KEEFFE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mcgolrick-company-sales.html | McGolrick Company Sales. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/stix-cairn-terrier-is-best-of-breed-champion-gillad-of-cairmore.html | STIX CAIRN TERRIER IS BEST OF BREED; Champion Gillad of Cairmore Gains Top Honors in Specialty Show at Waldorf.REVERLY DARKIE TRIUMPHSNamed Winners, Bitches, Then GoesOn to Take Best of Winners-- Knocwood Sandy Scores. Excellent Entry Competes. Reverly Darkie Shows Well. | True | By Henry R. Ilsley. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/harvard-victor-on-mat-beats-mit-team-by-a-score-of-17-to-13.html | HARVARD VICTOR ON MAT.; Beats M.I.T. Team by a Score of 17 to 13. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/east-side-chamber-dines-tonight.html | East Side Chamber Dines Tonight. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/to-feed-4000000-birds-chicago-boy-scouts-will-take-feast-to-forest.html | TO FEED 4,000,000 BIRDS.; Chicago Boy Scouts Will Take Feast to Forest Preserves. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/todays-programs-in-citys-churches-many-pastors-will-refer-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Refer in Sermons to Anniversary of Lincoln's Birth. SONG AND STORY SERVICES Offerings Will Be Taken for Mission Work Among Children-- Some Pre-Lenten Sermons. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fight-extension-of-toll-bridges-federal-bureau-chief-and-aaa-want.html | FIGHT EXTENSION OF TOLL BRIDGES; Federal Bureau Chief and A.A.A. Want Congress to Check Plans of Private Interests -- The Situation Today A Recent Development. A Floorless Bridge. Against Private Ownership. | True | By N.c. McLoud. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/president-not-to-interfere.html | President Not to Interfere. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/french-singer-joins-convent-rejecting-an-operatic-career.html | French Singer Joins Convent, Rejecting an Operatic Career | True | Wireless to THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/will-studs-dam-failures-mining-and-metallurgical-engineers.html | WILL STUD'S DAM FAILURES.; Mining and Metallurgical Engineers' Institute Meets Here Feb. 18. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/experiment-is-growing-in-child-education-three-books-that-offer.html | Experiment Is Growing In Child Education; Three Books That Offer Much Illustration On the New Methods in the Schools | True | By Florence Finch Kelly | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/on-running-to-europe-mr-du-bois-speaks-and-is-answeredhis-paintings.html | ON RUNNING TO EUROPE; Mr. du Bois Speaks and Is Answered-- His Paintings and Those by Norman Jacobsen | True | By Edward Alden Jewell. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/gould-and-wright-capture-final-in-court-tennis-play.html | Gould and Wright Capture Final in Court Tennis Play | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mexican-unionists-state-their-case-crom-chiefs-explain-opposition.html | MEXICAN UNIONISTS STATE THEIR CASE; "Crom" Chiefs Explain Opposition to President PortesOil's Labor Code.FIGHT STRIKE LIMITATIONAlso Assert That Defections Fromthe Federation Are Being Promoted by Politicians. Protest Against Labor Code. Opposes Rule by Lawyers. Political Agitation Defended. Voice Hope of Peace. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/an-opera-adventure-mary-gardens-legendary-melisande-renews-its.html | AN OPERA ADVENTURE; Mary Garden's Legendary Melisande Renews Its Spell in Boston | True | By Olin Downes. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/toral-is-executed-for-obregon-killing-he-faces-firing-squad-bravely.html | TORAL IS EXECUTED FOR OBREGON KILLING; He Faces Firing Squad Bravely, Shouting "Viva"--as They Shoot. ATTENDED BY TWO PRIESTS Government Gives Permission for Spiritual Consolation to Condemned Man. BODY GIVEN TO HIS FATHER Burial Will Be Conducted Privately Today From His Home. Crowd Gathers at Prison. Toral Arrives Smiling. | True | Special Cable to The NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hunter-college-defeated-loses-to-manhattanville-girls-3621-as-miss.html | HUNTER COLLEGE DEFEATED; Loses to Manhattanville Girls, 36-21 as Miss Sherwood Scores 22. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/war-debts-dominate-reparation-question-historic-scenes-connected.html | WAR DEBTS DOMINATE REPARATION QUESTION; HISTORIC SCENES CONNECTED WITH REPARATIONS | True | By Edwin L. James Wireless To the New York Times.photograph Copyrighted By Underwood & Underwood. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/quarter-century-gas-men-to-dine.html | Quarter Century Gas Men to Dine. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/flood-control-act-needs-clearing-up-owners-affected-by-change-in.html | FLOOD CONTROL ACT NEEDS CLEARING UP; Owners Affected by Change in Levee Lines Want to Know Who Is to Pay for Lands. MAY SEEK COURT RULING Legislation to Have Local Agencies Assume Liability Meets With Strong Opposition. Want State to Pay for Land. To Seek Interpretation of Act. Work Is Going Forward. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/two-musical-benefits-concert-to-aid-negro-schools-in-the-south.html | TWO MUSICAL BENEFITS; Concert to Aid Negro Schools in the South --Opera for New York Boys' Club | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-view-of-two-oceans.html | A VIEW OF TWO OCEANS. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/it-looks-awfully-easy-this-producing-business-and-so-any-number-of.html | IT LOOKS AWFULLY EASY, THIS PRODUCING BUSINESS; And So Any Number of Novices, Some With Shoestrings and Some Without, Plunge Recklessly Into It | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/coolidge-gets-bill-on-potash-survey.html | Coolidge Gets Bill on Potash Survey | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/nyu-five-victor-in-overtime-3231-beats-georgetown-in-benefit-game.html | N.Y.U. FIVE VICTOR IN OVERTIME, 32-31; Beats Georgetown in Benefit Game for French Hospital at Seventh Regiment Armory. ROBERTS TIES THE SCORE Cages Brilliant Goal as Regular Game Ends-- Nemecek, High Scorer, With 11 Points. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-apartment-house-near-prospect-park-new-edifice-replaces-one-of.html | NEW APARTMENT HOUSE NEAR PROSPECT PARK; New Edifice Replaces One of Brooklyn's Oldest MultiFamily Houses. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/montclair-academy-wins-goals-by-porter-and-evans-beat-hun-school.html | MONTCLAIR ACADEMY WINS.; Goals by Porter and Evans Beat Hun School Sextet, 2 to 0. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/german-shoe-trade-behind.html | German Shoe Trade Behind. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/young-minorities-worry-old-europe-peace-treaty-settlements-a-source.html | YOUNG MINORITIES WORRY OLD EUROPE; Peace Treaty "Settlements" a Source of Fresh Trouble Ten Years Afterward. LEAGUE TO FACE PROBLEM Briand at Work on His Economic Federation Idea--Grip Plays Havoc in Paris. Issue to be Raised in League. Busy in Brittany and Corsica. Economic Federation of Europe. Paris in Grip of the Grip. | True | By P.j. Philip. Wireless To the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-construction-shows-high-volume-total-for-january-in-national.html | NEW CONSTRUCTION SHOWS HIGH VOLUME; Total for January in National Survey Was $465,000,000 --Better Types Prevail. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/a-college-on-wheels.html | A COLLEGE ON WHEELS. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/what-the-constitution-demands-of-citizens-their-responsibility.html | WHAT THE CONSTITUTION DEMANDS OF CITIZENS; Their Responsibility Involves a Duty to Support the Law and When Changes Are Needed to Help Forms the Public Opinion to Bring Them About Views of Franklin and Hamilton. Philosophic Franklin. An Expedient Adopted. The Law-Breaking Spirit. Lincoln's Alternative. Ideals of the Declaration. Inspiration of Patriotism. | True | By Henry W. Taft. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/bay-state-upset-by-decline-of-bar-leaders-seek-to-interest-public.html | BAY STATE UPSET BY DECLINE OF BAR; Leaders Seek to Interest Public in Move to Elevate the Quality of Lawyers. HOLD ADMISSION TOO EASY Judicial Council Wants Authority Over Bench and Bar Vested in Supreme Court. Leaders Seek Action. Tutors Reap Harvest. Efforts Have Been Futile. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/maneating-lions-of-kenya-have-become-stock-thieves-residents-of.html | MAN-EATING LIONS OF KENYA HAVE BECOME STOCK THIEVES; Residents of Colony Go About Their Business All Unmindful of Terrible Risk Writers Say They Run Man-Eaters Turn Stock Thieves. Kenya Ignorant of Peril. Lions Fond of Cattle. Masai Spears Add to Safety. Antos More Deadly Than Lions. | True | LESLIE J. TARLTON. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/experts-will-reveal-economic-changes-committee-headed-by-hoover-is.html | EXPERTS WILL REVEAL ECONOMIC CHANGES; Committee Headed by Hoover Is to Report Soon on Survey Lasting a Year. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/ten-outstandng-events-this-week.html | Ten Outstandng Events This Week | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/the-book-output.html | THE BOOK OUTPUT. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-calendar-for-china-nanking-government-issues-drastic-orders-to.html | NEW CALENDAR FOR CHINA.; Nanking Government Issues Drastic Orders to Enforce Its Use. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/too-much-coal-mined-in-europe-relief-from-post-war-overproduction.html | TOO MUCH COAL MINED IN EUROPE; Relief From Post War Over-Production And Prince Cutting Sought by Cartel | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/fisher-and-atterbury-to-get-degrees.html | Fisher and Atterbury to Get Degrees. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/new-sunnyside-apartment.html | New Sunnyside Apartment. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/hospital-drive-organized-committees-are-formed-to-aid-japanese.html | HOSPITAL DRIVE ORGANIZED; Committees Are Formed to Aid Japanese Medical Centre. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/says-labor-costs-hurt-shipbuilding-hg-smith-to-begin-study-with.html | SAYS LABOR COSTS HURT SHIPBUILDING; H.G. Smith to Begin Study With Committee This Week in Hunt for Solution of Problem. ACTS FOR FEDERAL BOARD Experts Seek Program to Reduce Costs or in Other Ways Cause Orders for More Vessels. Lloyd's Showed Activity Abroad. Sees Help in Jones-White Bill. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/trading-in-suffolk-tract-in-blue-point-is-sold-for-residential.html | TRADING IN SUFFOLK.; Tract in Blue Point Is Sold for Residential Development. | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/windsor-firm-acquires-the-moon-corporation.html | WINDSOR FIRM ACQUIRES THE MOON CORPORATION | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/mr-de-casseres-protests.html | MR. DE CASSERES PROTESTS | True | BENJAMIN De CASSERES. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-39-no-title.html | Article 39 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/when-the-government-took-over-the-railway-system-mr-hives-writes-a.html | When the Government Took Over the Railway System; Mr. Hives Writes a Dispassionate Book About Our Transportation Service During the War | True | By Alexander D. Noyes | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/canadian-curlers-win-gordon-medal-defeat-united-states-in-montreal.html | CANADIAN CURLERS WIN GORDON MEDAL; Defeat United States in Montreal Competition, 405 to 372--Annual Dinner Held. PINES RINK IS EASY VICTOR New York Combination Skipped by Calder Defeats Victoria, Quebec No. 2 by 27 to 7. | True | Special to The New York Times. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-10 | 1929-02-10 | https://www.nytimes.com/1929/02/10/archives/flexible-tariff-faults.html | FLEXIBLE TARIFF FAULTS. | True | J.S. COTTON. | C1B 17316,C1B 17317,C1B 17318,C1B 17319,C1B 17320,C1B 17321,C1B 17322 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/foreign-consuls-party-tea-dance-is-held-at-the-plaza-notables-among.html | FOREIGN CONSULS' PARTY.; Tea Dance Is Held at the Plaza-- Notables Among Guests. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/holds-women-gain-respect-by-entering-business-world.html | Holds Women Gain Respect By Entering Business World | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/incorporations-in-january-set-new-record-for-state.html | Incorporations in January Set New Record for State | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/russian-paintings-sold-30-canvases-and-50-other-art-objects-bought.html | RUSSIAN PAINTINGS SOLD.; 30 Canvases and 50 Other Art Objects Bought at Soviet Exposition. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/earl-spicers-recital-socially-and-musically-distinguished-house.html | EARL SPICER'S RECITAL.; Socially and Musically Distinguished House Greets Baritone. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/sees-church-union-near-dr-hk-walker-at-morristown-predicts-merger.html | SEES CHURCH UNION NEAR.; Dr. H.K. Walker at Morristown Predicts Merger of Protestants. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/gage-wirehaired-15-best-fox-terrier-newmarket-brandysnap-of-welwire.html | GAGE WIRE-HAIRED 15 BEST FOX TERRIER; Newmarket Brandysnap of Welwire Leads Her Noted Sister,Ch. Talavera Margaret.BEATS WATTEAU DONZELLA Latter Is Judged Best of theSmooths in Annual SpecialtyShow at Pennsylvania. | True | By Henry R. Ilsley. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/mrs-george-howard-to-entertain.html | Mrs. George Howard to Entertain. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/100-at-rally-weigh-school-drill-plan-queens-residents-argue-warmly.html | 100 AT RALLY WEIGH SCHOOL DRILL PLAN; Queens Residents Argue Warmly on Proposal to EstablishCorps at Jamaica.CLASH ON WORD "PACIFIST" Some Speakers Favor Unit as Wayto Develop Students, Others SeeTraining as Dangerous. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/french-budget-favorable-surplus-for-1928-and-1929treasury-paying.html | FRENCH BUDGET FAVORABLE; Surplus for 1928 and 1929--Treasury Paying Off Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/young-ready-to-act-as-head-of-experts-coolidge-consents-american.html | YOUNG READY TO ACT AS HEAD OF EXPERTS; COOLIDGE CONSENTS; American Thus Averts Threat of Contention on Eve of Paris Reparations Parley. DEBTS TO US A GUIDE RULE After Reich Payments Are Set New Deal With Us, if it Seems Feasible, Will Be Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/two-girls-attempt-air-records-in-west-miss-crosson-near-attitude.html | TWO GIRLS ATTEMPT AIR RECORDS IN WEST; Miss Crosson Near Attitude Mark at Los Angeles--Miss Front Starts Endurance Flight. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/william-j-johnstons-have-a-son.html | William J. Johnstons Have a Son. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/matsuyama-plays-cochran-tonight-sensation-of-worlds-182-event-and.html | MATSUYAMA PLAYS COCHRAN TONIGHT; Sensation of World's 18.2 Event and Leader in Tourney Faces Severe Test. CHANGE MADE IN SCHEDULE No Game This Afternoon, While Final Match Will Be Played on Wednesday Night. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/shipman-assails-shirkers-in-church-baby-carriage-parishioners-let.html | SHIPMAN ASSAILS SHIRKERS IN CHURCH; "Baby Carriage Parishioners" Let Others Do All the Work, Says Bishop in Sermon. WARNS OF RESPONSIBILITY Christians Must Bring Love and Good to All the Earth, Asserts Episcopal Suffragan. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/women-stars-to-bowl-mrs-anger-and-miss-bernard-play-wednesday-at.html | WOMEN STARS TO BOWL.; Mrs. Anger and Miss Bernard Play Wednesday at Philadelphia. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/boy-slain-by-robber-in-theatre-holdup-victim-19-standing-outside-is.html | BOY SLAIN BY ROBBER IN THEATRE HOLD-UP; Victim, 19, Standing Outside, Is Hit by Bullet as Bandit Fires and Flees Without Loot. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/urges-new-basis-for-acceptances-bank-of-america-sees-need-for.html | URGES NEW BASIS FOR ACCEPTANCES; Bank of America Sees Need for Raising Market From Dependence on Federal Reserve. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/catholic-actors-benefit-many-stars-appear-in-guilds-entertainment.html | CATHOLIC ACTORS' BENEFIT; Many Stars Appear in Guild's Entertainment at Century. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hoyt-lauds-police-on-roundup-of-138-dougherty-seized-again-for-a.html | HOYT LAUDS POLICE ON ROUND-UP OF 138; Dougherty Seized Again for a Store Robbery as Sunday Dragnet Traps 70 Suspects.TWO EX--PUGILISTS HELDOne Accused of Throwing Acid onClothing in Shop--Other, FoundWith Pistol, Pleads Hunger. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/to-hear-legislators-republican-women-will-have-conference-in-albany.html | TO HEAR LEGISLATORS.; Republican Women Will Have Conference in Albany Today. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/give-mozarts-requiem-friends-of-music-again-splendidly-render.html | GIVE MOZART'S 'REQUIEM.'; Friends of Music Again Splendidly Render Master's Work. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/harp-and-flute-recital-marcel-grandjany-and-rene-leroy-give-a-joint.html | HARP AND FLUTE RECITAL.; Marcel Grandjany and Rene LeRoy Give a Joint Program. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/prince-of-wales-quits-racing-to-sell-horses-london-hears.html | Prince of Wales Quits Racing; To Sell Horses, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/manhattan-realty-deals-improved-properties-are-sold-and-leased.html | MANHATTAN REALTY DEALS; Improved Properties Are Sold and Leased. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/cougars-3goal-rally-beats-pirate-sextet-tied-00-at-end-of-second.html | COUGARS 3-GOAL RALLY BEATS PIRATE SEXTET; Tied, 0-0, at End of Second Period, Detroit Wins, 3-0-- Hay Scores Twice. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/foes-of-death-penalty-to-meet.html | Foes of Death Penalty to Meet. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/finds-justices-hire-marriage-runners-russell-sage-foundation-report.html | FINDS JUSTICES HIRE MARRIAGE RUNNERS; Russell Sage Foundation Report Reveals Unusual Methods Used to Get Fees. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/new-iron-alloy-research-engineering-foundation-announces-fiveyear.html | NEW IRON ALLOY RESEARCH; Engineering Foundation Announces Five-Year Project. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/may-revive-verdis-forgotten-opera-the-metropolitan-likely-to.html | MAY REVIVE VERDI'S FORGOTTEN OPERA; The Metropolitan Likely to Present "Luisa Miller," Given Here in 1886. HAS VOGUE IN EUROPE AGAIN Work Written Shortly Before Three Verdi Successes--Has Two Airs That Became Famous. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/joint-dance-recital-harald-kreutzberg-and-yvonne-georgi-entertain.html | JOINT DANCE RECITAL.; Harald Kreutzberg and Yvonne Georgi Entertain Large Audience. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/january-sales-gained-in-3-lines-over-1928-department-stores.html | JANUARY SALES GAINED IN 3 LINES OVER 1928; Department Stores, Mail-Order Houses and 10-Cent Chains Report Increases. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/auto-sales-abroad-rose-29-in-1928-exports-of-522505518-played-big.html | AUTO SALES ABROAD ROSE 29% IN 1928; Exports of $522,505,518 Played Big Part in Billion Dollar 'Favorable' Trade Balance. 507,110 UNITS SHIPPED Canada Was the Largest Buyer, With Argentina and Australia Next in Order. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/plan-drive-for-triborough-bridge.html | Plan Drive for Tri-Borough Brirdge | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/laxity-in-conduct-scored-dr-fosdick-sees-ethical-confusion-in.html | LAXITY IN CONDUCT SCORED.; Dr. Fosdick Sees Ethical Confusion in Modern Ideas. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nathan-ensemble-heard-plays-music-by-the-bachs-and-by-italian.html | NATHAN ENSEMBLE HEARD.; Plays Music by the Bachs and by Italian Composers. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/electrical-bookings-1029483218-in-1928-with-10-gain-over-1927.html | ELECTRICAL BOOKINGS $1,029,483,218 IN 1928; With 10% Gain Over 1927, Orders to 81 Manufacturers Went Over Billion for First Time. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/father-finn-condemns-the-egocentric-life-calls-smug-narrowness-a.html | Father Finn Condemns the Egocentric Life; Calls Smug Narrowness a Bar to Success | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bolivia-agrees-to-prisoner-exchange.html | Bolivia Agrees to Prisoner Exchange | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/providence-keeps-lead-holds-first-place-in-the-canadian-american.html | PROVIDENCE KEEPS LEAD.; Holds First Place in the Canadian American Hockey League. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/flying-parson-quits-pulpit-for-business-the-rev-hc-cutbill-track.html | 'FLYING PARSON' QUITS PULPIT FOR BUSINESS; The Rev. H.C. Cutbill, Track Athlete, Leaves Bay State Congregation far a Post Here. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/resident-buyers-report-on-trade-purchases-expand-to-new-peak-as.html | RESIDENT BUYERS REPORT ON TRADE; Purchases Expand to New Peak as Retailers Cover More Pre-Easter Needs. ORDERS WELL DIVERSIFIED New Dress Lines Ready Soon--Silk Coats to Have Favor--Sunburn Styles in Bathing Suits. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/movement-of-trade-in-germany-obscure-bankruptcies-increase.html | MOVEMENT OF TRADE IN GERMANY OBSCURE; Bankruptcies Increase, Unemployment Better--Conflicting Changes in Heavy Industrials. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/anders-haugen-winner-his-brother-lars-champion-second-in-class-a.html | ANDERS HAUGEN WINNER.; His Brother Lars, Champion, Second in Class A Ski Jumping. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/200-scouts-at-service-observe-19th-anniversary-of-order-in.html | 200 SCOUTS AT SERVICE.; Observe 19th Anniversary of Order in Montclair Church. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/phonetic-printing-of-hebrew-shown-in-books-at-library.html | Phonetic Printing of Hebrew Shown in Books at Library | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/accused-of-killing-man-in-wifes-home-husband-held-after-the-fatal.html | ACCUSED OF KILLING MAN IN WIFES HOME; Husband Held After the Fatal Shooting of Auto Salesman in North Bergen Apartment. CONFESSED, THE POLICE SAY Prisoner Asserts He Warned Friend to Stay Away--Said to Have Used Pistol of Father, a Policeman. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/propeller-club-lunch-thursday.html | Propeller Club Lunch Thursday | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hakoah-and-giants-play-tie-at-soccer-deadlock-at-22-in-eastern.html | HAKOAH AND GIANTS PLAY TIE AT SOCCER; Deadlock at 2-2 in Eastern League Test Before 4,000 at Starlight Park. DAVE BROWN SCORES TWICE Gruenfeld and Eisenhoffer Tally for Hakoah--I.R.T. Rangers Beat Hispano, 4-3. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/transit-bills-ready-for-legislature-will-probably-be-introduced.html | TRANSIT BILLS READY FOR LEGISLATURE; Will Probably Be Introduced Today With Bridge and Sanitation Measures. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/three-die-as-autos-graze-in-speeding-woman-also-is-critically.html | THREE DIE AS AUTOS GRAZE IN SPEEDING; Woman Also Is Critically Injured When Sedan SwervesInto Tree Near Westbury.OTHER CAR DASHES AWAYNassau Police Send Out GeneralAlarm for It--Mud GuardsBrushed in Passing. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/browns-give-nyu-a-700000-building-realty-man-and-wife-donate.html | BROWNS GIVE N.Y.U. A $700,000 BUILDING; Realty Man and Wife Donate 10-Story Structure Used by Washington Sq. Centre. HAD SEEN ASKED FOR $1,080 Call by P.S. Straws Led to the Purchase of Plant Held for College by Rabinowitz. LATTER AIDED INSTITUTION Gift Releases Yearly Income on Nearly $2,000,000 of the University's Endowment. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/seeks-new-cruiser-work-head-of-brooklyn-navy-yard-workers-wants-two.html | SEEKS NEW CRUISER WORK.; Head of Brooklyn Navy Yard Workers Wants Two Built There. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/columbian-squires-to-bowl.html | Columbian Squires to Bowl. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/mrs-wh-purdy-to-speak-director-of-womens-club-to-address-daughters.html | MRS. W.H. PURDY TO SPEAK.; Director of Women's Club to Address Daughters of Revolution. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/urges-island-criminal-colony.html | Urges Island Criminal Colony. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/westminster-show-will-start-today-2418-dogs-record-entry-benched-as.html | WESTMINSTER SHOW WILL START TODAY; 2,418 Dogs, Record Entry, Benched as 53d Annual Event Opens at the Garden. 183 FOX TERRIERS, NAMED Wires Lead All Other Breeds In Numbers--Competition to Continue for Three Days. | True | By Henry R. Ilsley. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nyac-gunners-led-by-lawrence-breaks-97-in-field-of-100-to-lead.html | N.Y.A.C. GUNNERS LED BY LAWRENCE; Breaks 97 in Field of 100 to Lead Wantling, With 96--Handicap to Forsman. THOMAS LARCHMONT VICTOR Scores 97, While Burns, Runner-Up, Has 93--Lasher and Fenn in Double Tie for Handicap Cup. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/exprosecutor-is-jailed-ra-hubler-arrested-on-narcotics-charge-at.html | EX-PROSECUTOR IS JAILED.; R.A. Hubler Arrested on Narcotics Charge at Jacksonville, Fla. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/blue-outguessed-by-black-fleet-air-carrier-saratoga-kept-out-of-way.html | BLUE OUTGUESSED BY BLACK FLEET; Air Carrier Saratoga Kept Out of Way Till Wanted for Raid on Canal. FOE FAILED TO FIND HER Then Blue Carrier Lexington Was Lured to "Doom" Under Guns of Battleships. | True | By Lewis R. Freeman. Former Lieutenant, R.n.v.r., Official Correspondent With the Grand Fleet.special Cable To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/illinois-horseman-dies.html | Illinois Horseman Dies. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/berlin-market-unsettled-home-developments-the-cause-not-affected-by.html | BERLIN MARKET UNSETTLED; Home Developments the Cause-- Not Affected by London Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/higher-bank-rate-a-shock-to-london-not-wholly-unexpected-but-market.html | HIGHER BANK RATE A SHOCK TO LONDON; Not Wholly Unexpected, but Market Had Hoped It Might Be Avoided. GOLD OUTFLOW FORCED IT Financial London Believes Effect on Credit Conditions in Other Countries Will Be Salutary. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/weather-halts-cotton-decline-dullness-in-british-cotton-goods-trade.html | WEATHER HALTS COTTON DECLINE; Dullness in British Cotton Goods Trade Held Responsible for Weaker Prices Here. BULLISH FACTORS NOTED Reports That Mild Winter Has Allowed Survival in Numbers ofBoll Weevil Are Current. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/margarine-unie-offers-stock.html | Margarine Unie Offers Stock. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/plans-new-health-centre-wynne-reveals-apartment-project-to-aid-east.html | PLANS NEW HEALTH CENTRE; Wynne Reveals Apartment Project to Aid East Harlem Work. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/small-borrowers-found-97-honest-hebrew-free-loan-society-says-only.html | SMALL BORROWERS FOUND 97% HONEST; Hebrew Free Loan Society Says Only 2% of Such Loans Are Thrown on Endorsers. $1,126,460 LENT IN YEAR Organization Increased Capital by $10,991 in 1928--Annual Meeting Elects Directors and Officers. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bridge-in-aid-of-charity.html | Bridge in Aid of Charity. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/constitution-saved-in-destroyer-fire-old-ironsides-100-feet-away.html | CONSTITUTION SAVED IN DESTROYER FIRE; "Old Ironsides," 100 Feet Away, Excapes When Henley Burns in Charlestown Navy Yard. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/king-david-takes-havana-handicap-favorite-is-driving-winner-over.html | KING DAVID TAKES HAVANA HANDICAP; Favorite Is Driving Winner Over Cardinal in the Pennsylvania Railroad.CAMPANINI PLACES THIRD Tires in Stretch Effort, WhileCardinal Moves Up Fast to Finish Strong. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/blast-starts-fire-that-sweeps-block-fifty-families-in-jersey-city.html | BLAST STARTS FIRE THAT SWEEPS BLOCK; Fifty Families in Jersey City Are Driven to Streets-- Explosion Laid to Bomb. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/law-student-found-dead-poison-bottle-beside-new-haven-youth-in.html | LAW STUDENT FOUND DEAD; Poison Bottle Beside New Haven Youth in Brooklyn Room. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/threaten-to-invade-iraq-arab-tribes-activities-lead-british-to.html | THREATEN TO INVADE IRAQ.; Arab Tribes' Activities Lead British to Prepare for Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/electrical-equipment-gains.html | Electrical Equipment Gains. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/district-chiefs-plan-to-support-walker-canvass-by-mayors-friends-in.html | DISTRICT CHIEFS PLAN TO SUPPORT WALKER; Canvass by Mayor's Friends Indicates They Will Back Him for Re-election. PRIMARY CLASH UNLIKELY Stand Even Against Smith Is Said to Have Been Pledged by Some Leaders. HARVEY ALLIANCE TALKED Political Chaos in Queens, With Old Machine Against Walker, May Bring New Alignment. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/silkworms-best-exceeded-by-15denier-synthetic-yarn.html | Silkworm's Best Exceeded By 15-Denier Synthetic Yarn | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/effect-of-banks-action-london-believes-higher-rate-will-help-all.html | EFFECT OF BANK'S ACTION.; London Believes Higher Rate Will Help All Credit Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/millionaire-barber-retiring-tells-his-men-be-chary-of-talk-and-dont.html | 'Millionaire Barber,' Retiring, Tells His Men, Be Chary of Talk and Don't Worry About Tips | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/brides-brothers-beat-leighmanuell-organist-also-is-arrested-after.html | 'BRIDE'S BROTHERS BEAT LEIGH-MANUEL; Organist Also Is Arrested After Attempt to See Girl He Wed Bigamously. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/horton-smiths-274-wins-at-pensacola-captures-3500-open-golf-tourney.html | HORTON SMITH'S 274 WINS AT PENSACOLA; Captures $3,500 Open Golf Tourney by Finishing Five Strokes Ahead of Mehlhorn. SARAZEN THIRD WITH 282 Cotton; British Pro. Totals 283 and Is Fourth--Armour in Triple Tie at 284. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/boy-workers-like-practical-studies-633-per-cent-of-75000-in.html | BOY WORKERS LIKE PRACTICAL STUDIES; 63.3 Per Cent of 75,000 in Continuation Schools Take Industrial Courses. CARPENTRY FIRST CHOICE Dr. L.A. Wilson Declares the Schooling Must Be Extended to Keep Pace With Industry. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/touring-to-aid-our-aviation.html | Touring to Aid Our Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/german-fiscal-report-bad-first-excess-of-budget-outlay-is.html | GERMAN FISCAL REPORT BAD; First Excess of Budget Outlay Is Shown--Large Public Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/macfarlane-and-armour-enter-for-team-title-golf-in-miami.html | Macfarlane and Armour Enter For Team Title Golf in Miami | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/labor-problem-in-peking-bathhouse-owners-complain-employes-take-too.html | LABOR PROBLEM IN PEKING.; Bathhouse Owners Complain Employes Take Too Many Holidays. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/paris-will-avoid-jarring-markets-french-banks-policy-not-to-draw.html | PARIS WILL AVOID JARRING MARKETS; French Bank's Policy Not to Draw Gold From Countries Which Need It. BANK'S STRONG POSITION France Will Accept Melton-Berenger Debt Agreement if Reparations Are Settled by Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/financial-markets-a-week-of-landmarksstock-exchange-federal-reserve.html | FINANCIAL MARKETS; A Week of 'Landmarks'--Stock Exchange, Federal Reserve and Bank of England. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/six-liners-in-today-one-off-on-cruise-augustus-california-frederik.html | SIX LINERS IN TODAY; ONE OFF ON CRUISE; Augustus, California, Frederik VIII, Muenchen, American Trader, Deutschland Due. FIVE ARE FROM EUROPE Canadian Pacific Vessel Duchess of Bedford Will Depart for West Indian Trip. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/city-land-values-vary-in-ratio-of-1-to-5000-regional-plan-board.html | CITY LAND VALUES VARY IN RATIO OF 1 TO 5,000; Regional Plan Board Points Out That Great Waste Attends New Area Development. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/midwick-four-wins-in-overtime-11-to-10-beats-australianhawaiian.html | MIDWICK FOUR WINS IN OVERTIME, 11 TO 10; Beats Australian-Hawaiian Freebooters to Gain Coast Championship Semi-Final. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/barbara-stanwyck-in-playlet-at-palace-appears-with-frank-fay-in-the.html | BARBARA STANWYCK IN PLAYLET AT PALACE; Appears With Frank Fay in "The Conflict"--The Lambs Contribute "The Immortals." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/farrell-gains-ice-title-excels-in-western-meet-while-miss-bina.html | FARRELL GAINS ICE TITLE.; Excels in Western Meet, While Miss Bina Takes Women's Crown. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/rescue-vessel-forced-to-drop-freighter-bronnoy-offers-to-take-off.html | RESCUE VESSEL FORCED TO DROP FREIGHTER; Bronnoy Offers to Take Off Crew of Alloway in Distress Off Alaska. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/chapman-defers-plans-for-ships-declares-he-will-await-formal-sale.html | CHAPMAN DEFERS PLANS FOR SHIPS; Declares He Will Await Formal Sale of United States and American Merchant Lines. DEAL BELIEVED CERTAIN Senate Investigation Is Regarded as a Formality After Recent Approval by Board. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/spiritual-neglect-scored-the-rev-gc-ehardt-deplores-tendency-to.html | SPIRITUAL NEGLECT SCORED; The Rev. G.C. Ehardt Deplores Tendency to Compromise With God. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/herma-menth-pianist-plays.html | Herma Menth, Pianist, Plays. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/schnaufer-bowls-300-perfect-game-is-first-ever-made-on-new.html | SCHNAUFER BOWLS 300.; Perfect Game Is First Ever Made on New University Alleys. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/johnston-trial-will-begin-today-deposed-governor-to-appear-before.html | JOHNSTON TRIAL WILL BEGIN TODAY; Deposed Governor to Appear Before Oklahoma Senate in Impeachment Case. CLIMAX TO TWO-YEAR FIGHT Contest Which Began Over the Employment of a Woman Has Split State Democrats. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/100000-see-funeral-of-toral-in-mexico-crowds-lining-streets-and.html | 100,000 SEE FUNERAL OF TORAL IN MEXICO; Crowds Lining Streets and Roof-Top Spectators Cover Coffin With Flowers. 1 KILLED, 30 HURT IN CRUSH Firemen Turn Hose on Too-Eager Throng Pressing About Home of Obregon's Slayer. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/investment-trusts-active-in-england-their-combined-capital.html | INVESTMENT TRUSTS ACTIVE IN ENGLAND; Their Combined Capital Estimated at 200,000,000--Well Regarded by Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/air-show-attracts-big-sunday-throng-crowd-of-20000-gets-chance-to.html | AIR SHOW ATTRACTS BIG SUNDAY THRONG; Crowd of 20,000 Gets Chance to See Planes, but Sales Are Barred by Law. MANY PILOTS TAKE DAY OFF Visit Exposition as Rain Spoils Flying--Out-of-Town Guests Are Numerous. LINDBERGH MOVIES SHOWN Army Air Corps Films Also Are Seen--Aviators' Ball to Be Held at Ritz Tonight. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/predict-a-limit-on-tariff-changes-congress-leaders-expect-revision.html | PREDICT A LIMIT ON TARIFF CHANGES; Congress Leaders Expect Revision to Be Largely Confinedto the Farm Schedules.AS MATTER OF EQUALIZATION Protection to Agriculture, Approximating That to Manufacture,Will Be the Aim. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bryant-shows-way-in-college-tanks-dartmouth-captain-high-scorer.html | BRYANT SHOWS WAY IN COLLEGE TANKS; Dartmouth Captain, High Scorer Last Year, Moves From Fifth Place to First in Week. HYNES FIRST IN WATER POLO Yale Star Jumps From Second Position With 106 Total--Sobel, City College, Is Runner-Up. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/california-mob-demands-to-see-northcott-but-sheriffs-firmness-makes.html | California Mob Demands to 'See' Northcott, But Sheriff's Firmness Makes Them Withdraw | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/governor-to-send-message-this-week-albany-expects-supplementary.html | GOVERNOR TO SEND MESSAGE THIS WEEK; Albany Expects Supplementary Budget Statement, Backing 2-Cent Gasoline Tax. WATER POWER ISSUE NEXT Roosevelt Plans to Submit Own Measure if Legislators Do Not Accept His Views. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lincolns-gloves-shown-articles-he-had-on-night-of-assassination.html | LINCOLN'S GLOVES SHOWN.; Articles He Had on Night of Assassination Exhibited in Church Here. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/costume-ball-for-halton-endowment.html | Costume Ball for Halton Endowment | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/european-markets-may-take-stand-against-wall-street.html | European Markets May Take Stand Against Wall Street | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/british-are-strong-for-capper-plan-leaders-declare-the-government.html | BRITISH ARE STRONG FOR CAPPER PLAN; Leaders Declare the Government Will Approve Means to Enforce the Pact.CHAMBERLAIN VIEW CITEDForeign Minister's Speech is Recalled as Hoping for This Moveby Washington. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/tells-of-need-for-affection.html | Tells of Need for Affection. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dr-ribourg-urges-more-vigor-in-church-decries-lack-of-faith-and.html | DR. RIBOURG URGES MORE VIGOR IN CHURCH; Decries Lack of Faith and Wants Keener Activity on Problems of the Day. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/seeks-aid-for-science-dr-lynch-appeals-for-receptive-attitude.html | SEEKS AID FOR SCIENCE.; Dr. Lynch Appeals for Receptive Attitude Toward Discoveries. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/coaches-are-dynamited-executive-is-calm-as-he-alightswife-and-baby.html | COACHES ARE DYNAMITED; Executive Is Calm as He Alights-Wife and Baby Uninjured. MANY HELD AS SUSPECTS Rounded Up by Troops, Who Set Out in Pursuit With Orders to Shoot Perpetrators. PRESIDENT CONTINUES TRIP Attempt on Life Made Soon After Toral Death--Coolidge Congratulates Portes Gil. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/floods-in-new-south-wales.html | Floods in New South Wales. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/sharkey-to-start-hard-work-today-to-introduce-sparring-in-daily.html | SHARKEY TO START HARD WORK TODAY; To Introduce Sparring in Daily Program--Stribling Ends Spurt, to Take Rest. | True | By James P. Dawson. Special To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/rangers-come-from-behind-twice-and-tie-canadiens-33-before-17000-in.html | Rangers Come From Behind Twice and Tie Canadiens, 3-3, Before 17,000 in Garden; 17,000 IN A FRENZY AS RANGERS TIE, 3-3 New York Six Comes From Behind Twice in Third Period to Draw With Canadiens.VAIL MAKES FINAL GOALSpare Tallies in Last Period While Crowd Roars--No Scoring in Overtime.RANGERS INCREASE LEAD Victory Also Protects Americans' Advantage in Other Group--FastSkating Thrills Spectators. | True | By Grover Theis. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/state-department-handicaps.html | STATE DEPARTMENT HANDICAPS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/selfishness-is-deplored-prof-j-moffatt-says-it-blinds-one-from.html | SELFISHNESS IS DEPLORED.; Prof. J. Moffatt Says It Blinds One From Understanding God's Love. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/divine-living-is-urged-dr-delany-says-man-must-make-this-adjustment.html | DIVINE LIVING IS URGED.; Dr. Delany Says Man Must Make This Adjustment to Escape Defeat. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/rising-money-rates-expected-abroad-continental-bankers-predict.html | RISING MONEY RATES EXPECTED ABROAD; Continental Bankers Predict Prompt Response to Advance in London's Bank Rate. BANK'S ACTION APPROVED Gold Outflow Now Controlled, but Effect of the Change on British Trade Is Watched. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/jacob-mark-dies-a-welfare-leader-well-known-also-for-his.html | JACOB MARK DIES; A WELFARE LEADER; Well Known Also for His Writings--Aided Many Emigrantsas They Left Russia. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/foch-well-on-road-to-recovery.html | Foch Well on Road to Recovery. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/two-more-heard-on-harvey-charges-member-of-political-club-and-a.html | TWO MORE HEARD ON HARVEY CHARGES; Member of Political Club and a Friend of a Private Detective Go Before Newcombe. PROSECUTOR ENDS INQUIRY $100,000 Fund Raised to Help Elect Borough President Is Said to Have Vanished. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hampden-honored-by-the-lotos-club-hailed-as-a-great-man-and-a-great.html | HAMPDEN HONORED BY THE LOTOS CLUB; Hailed as "A Great Man and a Great Actor" by Dr. Nicholas Murray Butler. 300 NOTABLES AT DINNER Winthrop Ames and James Montgomery Flagg Join in Praise of Guest of Evening. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/legionaires-honor-spafford.html | Legionaires Honor Spafford. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/to-appoint-sport-heads-boston-university-bars-election-of-captains.html | TO APPOINT SPORT HEADS; Boston University Bars Election of Captains and Managers for Year. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/london-market-upset-by-advance-in-money-government-bonds-declined.html | LONDON MARKET UPSET BY ADVANCE IN MONEY; Government Bonds Declined, Plans for New Securities Unsettled, Discounts Up Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/tragedy-marks-finnish-wreck.html | Tragedy Marks Finnish Wreck. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/the-massachusetts-bar.html | THE MASSACHUSETTS BAR. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nineteen-years-of-boy-scouts.html | NINETEEN YEARS OF BOY SCOUTS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/cordesmets-tie-for-bowling-lead.html | Cordes-Mets Tie for Bowling Lead. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/roosevelt-agrees-to-niagara-treaty-he-wins-from-power-company.html | ROOSEVELT AGREES TO NIAGARA TREATY; He Wins From Power Company Assent to State's Rights in Diversion of Water. ANSWERS SENATOR WAGNER Governor Stresses Interests of the Commonwealth in the Beautifying of Falls. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bushwick-wins-31-in-league-soccer-beats-swiss-fc-and-now-has-18.html | BUSHWICK WINS, 3-1, IN LEAGUE SOCCER; Beats Swiss F.C. and Now Has 18 Victories and 1 Defeat in Empire State Circuit. FIRST GERMANS WIN TITLE Blank Norwegians, 3-0, for 24th Triumph in Row in International League--Other Games. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/to-entertain-civil-war-veterana.html | To Entertain Civil War Veterana. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/reading-signs-barnhardt.html | Reading Signs Barnhardt. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/wanderers-take-soccer-match-51-defeat-philadelphia-team-in-an.html | WANDERERS TAKE SOCCER MATCH, 5-1; Defeat Philadelphia Team in an American League Match Before 3,000 in Brooklyn. WINNERS GET FIRST GOAL But Are Hard Pressed in OpeningStages of Play--Fall River Beats New Bedford. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/defines-nature-of-man-dr-emett-says-it-is-constantly-fighting.html | DEFINES NATURE OF MAN.; Dr. Emett Says It Is Constantly Fighting Against Itself. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/many-parties-given-at-palm-beach-dinner-dance-draws-a-throng-of.html | MANY PARTIES GIVEN AT PALM BEACH; Dinner Dance Draws a Throng of Winter Residents to Everglades Club. ENTERTAINING AT VILLAS The H.H. Works, Henry Seligmans, E.P. Charitons and Gail G. Grants Are Among the Hosts. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/says-lents-purpose-is-to-inspire-faith-dr-gilbert-declares-man-must.html | SAYS LENT'S PURPOSE IS TO INSPIRE FAITH; Dr. Gilbert Declares Man Must Feel Need for Creator Without the Aid of Theology. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/maintaining-an-opposition.html | MAINTAINING AN OPPOSITION | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/antikemalists-doomed-four-plotters-sentenced-to-death-at.html | ANTI-KEMALISTS DOOMED; Four Plotters Sentenced to Death at Broussa--Others Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/the-screen-uncle-sams-navy-fliers.html | THE SCREEN; Uncle Sam's Navy Fliers. | True | By Mordaunt Hall. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/citybmt-bus-deal-now-deemed-likely-direct-negotiations-with-the.html | CITY-B.M.T. BUS DEAL NOW DEEMED LIKELY; Direct Negotiations With the Company Are Predicted Within Two Months.EQUITABLE STILL HOPESSeeks Change in White Contract to Amplify Its Merger in Brooklynand Queens. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/urges-reviual-of-faith-the-rev-cf-potter-says-it-is-necessary-to.html | URGES REVIUAL OF FAITH.; The Rev. C.F. Potter Says It Is Necessary to Save Christianity. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dr-wise-criticizes-standards-of-home-rabbi-finds-danger-in-giving.html | DR. WISE CRITICIZES STANDARDS OF HOME; Rabbi Finds Danger in Giving Child Too Large as Well as Too Small a Place. SCORES IDOLATRY HABIT Family Now Tributary to Individual, He Says, Calling for a New Sense of Values. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lindbergh-reaches-managua-on-return-with-second-plane-to-carry.html | LINDBERGH REACHES MANAGUA ON RETURN; With Second Plane to Carry Extra Mail, He Makes a Fast Hop From the Canal Zone. BRINGS 803 POUNDS NORTH Schilt, Crack Marine Pilot, Joining Him in Nicaragua to Direct the Pan-American Service. | True | By Tropical Radio To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/to-raise-funds-for-social-service.html | To Raise Funds for Social Service. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/mrs-hugh-r-french-dies-in-washington-daughter-of-late-postmaster.html | MRS. HUGH R. FRENCH DIES IN WASHINGTON; Daughter of Late Postmaster General Wynne Victim of Pneumonia--Her Husband on the Sea. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/womens-overseas-league-dinner.html | Women's Overseas League Dinner. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miss-parkerhomans-lose-in-golf-match-bow-to-miss-batchelder-and.html | MISS PARKER-HOMANS LOSE IN GOLF MATCH; Bow to Miss Batchelder and Maxwell, Who Win by 2 Upat Pinchurst. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/sports-of-the-times-from-the-mail-bag.html | Sports of the Times; From the Mail Bag. | True | By John Kieran. | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/brokers-loan-move-due-in-senate-today-resolution-likely-to-be.html | BROKERS' LOAN MOVE DUE IN SENATE TODAY; Resolution Likely to Be Introduced Asking Reserve Board to Suggest a Corrective. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ponzi-plays-woods-for-title-tonight-decide-new-york-state-pro.html | PONZI PLAYS WOODS FOR TITLE TONIGHT; Decide New York State Pro Pocket Billiard Crown--ThreeCushion Play-Off Tonight. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/straton-engages-temple-to-preach-at-pythian-auditorium-during.html | STRATON ENGAGES TEMPLE.; To Preach at Pythian Auditorium During Building of New Church. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/josef-stranskys-give-a-luncheon.html | Josef Stranskys Give a Luncheon. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/british-trade-fears-effect-of-band-rate-recognizes-however-that.html | BRITISH TRADE FEARS EFFECT OF BAND RATE; Recognizes, However, That Action Was Necessary--Blames Wall Street for Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/state-department-sharply-criticized-foreign-policy-association-says.html | STATE DEPARTMENT SHARPLY CRITICIZED; Foreign Policy Association Says It Lacks and Has Failed to Seek Adequate Funds. ITS ORGANIZATION ASSAILED Report Is Sent to Hoover for His Consideration in Government Reorganization Plans. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hartford-may-have-hockey-three-interests-seek-franchise-in.html | HARTFORD MAY HAVE HOCKEY; Three Interests Seek Franchise in Canadian-American League. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/conquest-has-thrills-aviators-in-lure-of-south-pole-in-film-at-mark.html | CONQUEST" HAS THRILLS.; Aviators in Lure of South Pole in Film at Mark Strand. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/aid-gallatin-statue-fund-new-contributors-sending-6700-in-campaign.html | AID GALLATIN STATUE FUND; New Contributors Sending $6,700 in Campaign for $40,000. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lent-held-no-melancholy-time-but-a-fasting-for-glad-season.html | Lent Held No Melancholy Time, But a Fasting for Glad Season | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dozen-entries-ready-for-laconia-dog-race-120mile-contest-in-new.html | DOZEN ENTRIES READY FOR LACONIA DOG RACE; 120-Mile Contest in New Hampshire to Start Today--SepallaMay Not Be Able to Enter. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/seeks-steinhardt-in-town-in-quebec-mintzner-gets-clue-and-leaves.html | SEEKS STEINHARDT IN TOWN IN QUEBEC; Mintzner Gets Clue and Leaves Montreal for Valleyfield. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/variety-goods-fair-opens-today.html | Variety Goods Fair Opens Today. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/police-on-a-tip-trap-two-at-dress-factory-lie-in-wait-at-brooklyn.html | POLICE, ON A TIP, TRAP TWO AT DRESS FACTORY; Lie in Wait at Brooklyn Plant and Seize Pair After Wounding Both in Struggle. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/last-services-held-in-disciple-church-55yearold-edifice-ends-career.html | LAST SERVICES HELD IN DISCIPLE CHURCH; 55-Year-Old Edifice Ends Career as East 89th Street Landmark. GIVES FAREWELL PROGRAM Congregation, Merged With Church of Heavenly Rest, to Occupy New Parish House. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/rabbi-witt-addresses-the-jewish-council-formal-sessions-of.html | RABBI WITT ADDRESSES THE JEWISH COUNCIL; Formal Sessions of Gathering in San Francisco Will Be Opened Today. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/public-men-here-laud-capper-idea-dr-butler-and-other-educators-gov.html | PUBLIC MEN HERE LAUD CAPPER IDEA; Dr. Butler and Other Educators, Gov. Roosevelt and Other Civic Leaders Endorse It. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ineffective-logrollers.html | INEFFECTIVE LOG-ROLLERS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miss-s-schlesinger-weds-we-gluskin-ceremony-at-the-savoyplaza.html | MISS S. SCHLESINGER WEDS W.E. GLUSKIN; Ceremony at the Savoy-Plaza Performed by the Rev. Dr. Levinson--Other Marriages. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/consumers-ally-urged-in-utility-post-public-power-committee-asks.html | CONSUMERS' ALLY URGED IN UTILITY POST; Public Power Committee Asks for a Non-Political Expert an Service Commission. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bomb-found-in-headquarters-of-campaign-of-aaron-saenz.html | Bomb Found in Headquarters Of Campaign of Aaron Saenz | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lard-speculators-active-shipments-of-meat-and-lard-are-in-excess-of.html | LARD SPECULATORS ACTIVE; Shipments of Meat and Lard Are in Excess of Last Week. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miss-sallie-a-roche-dies-wellknown-church-workerthe-funeral-to-be-a.html | MISS SALLIE A. ROCHE DIES.; Well-Known Church Worker--The Funeral to Be at Cathedral. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/drop-in-hide-prices-seeds-cattle-lower-butcher-stock-beef-steers.html | DROP IN HIDE PRICES SEEDS CATTLE LOWER; Butcher Stock, Beef Steers and Feeders Decline 25 Cents in the Week. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/blast-shakes-town-in-oil-barge-fire-explosion-heard-five-miles-as.html | BLAST SHAKES TOWN IN OIL BARGE FIRE; Explosion Heard Five Miles as High-Test Fuel Cargo Is Ignited by Tug Blaze at Inwood, L.I. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/turrall-is-reelected-again-named-president-of-lake-sailing-skiff.html | TURRALL IS RE-ELECTED.; Again Named President of Lake Sailing Skiff Body. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/urges-finding-help-in-religion.html | Urges Finding Help in Religion. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/yankee-doodle.html | YANKEE DOODLE." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/berlins-bank-position-hidden-reserveonefourth-of-banks-shares-owned.html | BERLIN'S BANK POSITION.; "Hidden Reserve"--One-fourth of Bank's Shares Owned Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/michigan-five-keeps-on-top-in-big-ten-leads-wisconsin-and-purdue-in.html | MICHIGAN FIVE KEEPS ON TOP IN BIG TEN; Leads Wisconsin and Purdue in Title Race--Murphy Shows Way in Individual Scoring. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/st-jean-in-action-today-starts-return-handicap-pocket-billiard-test.html | ST. JEAN IN ACTION TODAY.; Starts Return Handicap Pocket Billiard Test With Caras. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ovation-to-gabrilowitsch.html | Ovation to Gabrilowitsch. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/critics-see-duveen-as-their-champion-urge-finish-fight-on-hahn-suit.html | CRITICS SEE DUVEEN AS THEIR CHAMPION; Urge Finish Fight on Hahn Suit to Uphold Right to Voice an Opinion Publicly. ART WORLD INTENT ON CASE Letters and Cables Swamp Sir Joseph as He Pits Reputation Against "Leonardo" Claim. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/virginia-d-carter-engaged-to-marry-her-troth-to-rs-reynolds.html | VIRGINIA D. CARTER ENGAGED tO MARRY; Her Troth to R.S. Reynolds Announced at a Dinner Given by F.A. Vanderlip Jr. DOROTHY BABCOCK TO WED Englewood Girl to Marry Ralph C. Powell, Yale Graduate--Other Engagements. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/14-singers-in-opera-concert.html | 14 Singers in Opera Concert. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/tory-paper-opens-columns-to-labor.html | Tory Paper Opens Columns to Labor | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/loughrans-manager-fined-emanuels-father-also-must-pay-200-for.html | LOUGHRAN'S MANAGER FINED; Emanuel's Father Also Must Pay $200 for Dispute Over Judges. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/london-credit-rumor-report-of-a-special-new-york-borrowing-by-bank.html | 'LONDON CREDIT' RUMOR.; Report of a Special New York Borrowing by Bank Pronounced Absurd | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/antifascists-assail-klan-meeting-here-in-honor-of-sozzi-also.html | ANTI-FASCISTS ASSAIL KLAN; Meeting Here in Honor of Sozzi Also Denounces American Legion. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/says-public-opinion-shaped-kellogg-pact-dc-blaisdell-points-to.html | SAYS PUBLIC OPINION SHAPED KELLOGG PACT; D.C. Blaisdell Points to Treaty as Showing Power Wielded by Individual Ideas. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/the-speed-is-won-by-alex-pantages-passes-judge-schilling-and.html | THE SPEED IS WON BY ALEX. PANTAGES; Passes Judge Schilling and Nusakan to Triumph in Handicap at Tijuana.ANDROMEDA HOME FIRSTTakes the San Juan Capistrano,Scoring Over Wirt G. Bowmanand Seth's Hope. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/commodity-average-for-week-is-lower-still-above-years-opening-week.html | COMMODITY AVERAGE FOR WEEK IS LOWER; Still Above Year's Opening Week --British and Italian Index Numbers Down Slightly. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/claims-235mile-speed-german-tests-rocket-propulsion-with-sled-on.html | CLAIMS 235-MILE SPEED.; German Tests Rocket Propulsion With Sled on Frozen Lake. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/finds-charity-chief-of-lincolns-traits-dr-mccomas-holds-it-keynote.html | FINDS CHARITY CHIEF OF LINCOLN'S TRAITS; Dr. McComas Holds It Keynote of Emancipator's Character and Secret of Greatness. PROOF OF HIS CHRISTIANITY Life Seen as Lesson in Brotherhood of Man--Daughters of Revolution at St. Paul's Chapel. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/jewish-congress-elects-votes-for-an-inquiry-into-alleged-business.html | JEWISH CONGRESS ELECTS.; Votes for an Inquiry Into Alleged Business Discrimination. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/scalderone-dies-owner-of-theatres-recently-sold-chain-of-six-houses.html | S.CALDERONE DIES; OWNER OF THEATRES; Recently Sold Chain of Six Houses on Long Island to Fox for About $3,000,000. FIRST VENTURE IN THIS CITY Came From Sicily in Youth--Engaged in Newspaper Work for Several Years. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/christianity-held-dominant-in-world-rev-dr-cl-goodell-asserts.html | CHRISTIANITY HELD DOMINANT IN WORLD; Rev. Dr. C.L. Goodell Asserts Future of East Is in Hands of Men Trained in Religion. IN FAVOR OF FEDERATION Sees No Choice Now Between Christ and Other Prophets, but Choice Between "Christ and Nobody." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/our-old-trade-balance-berlin-disputes-comparison-of-it-with.html | OUR OLD TRADE BALANCE.; Berlin Disputes Comparison of It With Germany's Import Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/says-poverty-grips-western-missions-bishop-mitty-of-salt-lake-city.html | SAYS POVERTY GRIPS WESTERN MISSIONS; Bishop Mitty of Salt Lake City Appeals to Catholics Here for Funds. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/laments-church-division-english-catholic-hierarchy-issues.html | LAMENTS CHURCH DIVISION; English Catholic Hierarchy Issues Emancipation Pastoral. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/judging-program-for-today-at-westminster-dog-show.html | Judging Program for Today At Westminster Dog Show | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miss-neitzel-wins-ice-skating-trophy-defeats-mrs-potter-in-final.html | MISS NEITZEL WINS ICE SKATING TROPHY; Defeats Mrs. Potter in Final Three Events to Triumph at Detroit, 110 to 80. SETS TWO NEW RECORDS Lowers Time Made by Rival in 440Yard and One-Mile Races--Men's Title to Webster. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ask-rule-for-small-paper-orders.html | Ask Rule for Small Paper Orders. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/georgia-tech-five-leads-its-9-victories-with-no-defeats-top.html | GEORGIA TECH FIVE LEADS.; Its 9 Victories With No Defeats Top Southern Conference. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/mikkelsons-leap-of-152-feel-sets-standing-ski-jump-mark.html | Mikkelson's Leap of 152 Feel Sets Standing Ski Jump Mark | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/silverman-breaks-own-8mile-mark-sets-new-time-4025-for-course-in.html | SILVERMAN BREAKS OWN 8-MILE MARK; Sets New Time, 40:25, for Course in Winning Staten Island Run Before 4,000. GAVRIN FINISHES SECOND Is 125 Yards Behind Junior CrossCountry Champion--Kagan Takes 3-Mile Handicap. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/church-asked-to-act-to-preserve-homes-it-has-much-to-answer-for-in.html | CHURCH ASKED TO ACT TO PRESERVE HOMES; "It has Much to Answer For in Present Unsettled Conditions," Says Federal Council Group. EASY DIVORCE DEPLORED Committee Sees "Scandal" in Remarrying of the Divorced Without Investigation. COMPANIONATE UNIONS HIT Employers Warned Wages Should Not Be So Low That Mothers Must Work in Factories. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/snowbound-train-dug-out-in-thrace-simplonorient-passengers-all.html | SNOW-BOUND TRAIN DUG OUT IN THRACE; Simplon-Orient Passengers All Rescued After Ten Days and Taken to Constantinople. THAT CITY FACES FAMINE Cold and Disease Cause Misery in Europe--Ice Holds Many Ships in Northern Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dodge-lecturers-named-yale-to-hear-rc-white-dr-doran-dr-moley-and.html | DODGE LECTURERS NAMED.; Yale to Hear R.C. White, Dr. Doran, Dr. Moley and W.P. McCracken. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/only-9-to-see-pact-signed-in-rome-today-gasparris-illness-may-cause.html | ONLY 9 TO SEE PACT SIGNED IN ROME TODAY; Gasparri's Illness May Cause Mussolini to Go to Cardinal's Room for Ceremony. PHOTOGRAPHER TO FILM IT Official Announcement Will Be First Inkling of Event to Most Italians. POPE DEFERS EMERGENCE Improbability of Ratification Before March May Keep Him Within Vatican Until After Easter. | True | By Arnold Cortesi. Wireless To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/guild-wants-own-home-possibility-of-jewish-theatrical-having-one.html | GUILD WANTS OWN HOME.; Possibility of Jewish Theatrical Having One Told at Meeting. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ernest-de-wald-sings-baritone-devotes-his-recital-to-works-of.html | ERNEST DE WALD SINGS.; Baritone Devotes His Recital to Works of Strauss and Wolf. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/applied-art-to-go-on-view-at-museum-150-designers-take-over-large.html | APPLIED ART TO GO ON VIEW AT MUSEUM; 150 Designers Take Over Large Gallery at Metropolitan for Show Opening Tomorrow. EXHIBIT WHOLLY AMERICAN Model Salesroom, City Garden, Man's Study and a Nursery Laid Out in the Exposition. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/assails-call-loans-from-corporations-national-city-bank-in-monthly.html | ASSAILS CALL LOANS FROM CORPORATIONS; National City Bank in Monthly Review Sees Danger to General Prosperity. SAYS MANY AVOID PRACTICE But Finds It Spreading and Declares It Weakens Authority ofFederal Reserve System. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miami-golf-final-won-by-ryerson-triumphs-by-3-and-1-against-palmer.html | MIAMI GOLF FINAL WON BY RYERSON; Triumphs by 3 and 1 Against Palmer Over 36-Hole Route in Invitation Tourney. RALLIES TO SCORE VICTORY Is One Down Over First Half of Match--Takes Last Three Holes in Afternoon to Win. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/goes-to-the-senate-today-but-proposal-will-await-action-at-the-next.html | GOES TO THE SENATE TODAY; But Proposal will Await Action at the Next Regular Session. DISCUSSION CAPPER'S AIM Opposition of Borah and Foes of the League Covenant Is Expected. PRESIDENT WOULD DECIDE Boycott Would Be Applicable When He Proclaimed Kellogg Treaty Had Been Violated. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/roosevelt-takes-up-water-pollution-governor-finds-state.html | ROOSEVELT TAKES UP WATER POLLUTION; Governor Finds State Institutions Are Dumping Sewageinto Streams.APPOINTS A COMMISSIONHe Hopes Study Will Evolve anEffective Method of Disposingof Refuse. | True | Special to The New York Times. | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/parents-to-hold-school-exhibit.html | Parents to Hold School Exhibit. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/plans-rail-extensions-canadian-national-has-program-for-695-miles.html | PLANS RAIL EXTENSIONS.; Canadian National Has Program for 695 Miles of New Trackage. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/army-has-71-rivals-and-152-contests-on-its-schedules-974-men-in.html | Army Has 71 Rivals and 152 Contests On Its Schedules; 974 Men in Athletics | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dr-steen-a-minister-62-years.html | Dr. Steen a Minister 62 Years. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/moody-quits-in-row-over-his-leadership-of-bible-schools-says-he-has.html | MOODY QUITS IN ROW OVER HIS LEADERSHIP OF BIBLE SCHOOLS; Says He Has the Responsibility but Not the Authority at Northfield Institutions. DISAPPROVES NEW POLICIES Resignation as Board Chairman Accepted--Stays as Trustee-- Will Run 1929 Conference. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/gas-overcomes-neilan-film-director-rushed-from-his-garage-to-a.html | GAS OVERCOMES NEILAN.; Film Director Rushed, From His Garage to a Hospital. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/autos-aid-smaller-shops-department-stores-hit-by-lack-of-parking.html | AUTOS AID SMALLER SHOPS; Department Stores Hit by Lack of Parking Areas, Inquiry Shows. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/national-eleven-beats-boston-32-nelson-scores-twice-for-the-winners.html | NATIONAL ELEVEN BEATS BOSTON, 3-2; Nelson Scores Twice for the Winners, Who Lead by 2 to 1 at Half-Time. EACH SIDE HAS 5 CORNERS Victors Take Lead in First Two Minutes of American League Game at Polo Grounds. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/stewart-hid-bonds-rockefeller-says-statement-asserts-continental.html | STEWART HID BONDS, ROCKEFELLER SAYS; Statement Asserts Continental Securities Were Concealed From 1921 to April, 1928. ENTIRE DEAL IS REVIEWED Proxy Group Assails 'Conduct' of Colonel in the Trading Company Transactions. CHAIRMAN'S AIDE REPLIES Sees Aim to Deceive Stockholders of the Indiana Standard Oil in "Cunningly Drawn Document." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/taylor-and-hull-win-in-snow-birds-golf-defeat-van-ness-and-eriksen.html | TAYLOR AND HULL WIN IN SNOW BIRDS GOLF; Defeat Van Ness and Eriksen Respectively in Semi-Finalat Siwanoy. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/columbia-junior-promenade-feb-22.html | Columbia Junior Promenade Feb. 22 | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/miss-hicks-to-compete-17yearold-golfer-will-play-in-womens-miami-to.html | MISS HICKS TO COMPETE.; 17-Year-Old Golfer Will Play in Women's Miami Tourney Today. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/de-pakh-ensemble-concert.html | De Pakh Ensemble Concert. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/trademark-parley-promises-much-panamerican-conference-at-capital-to.html | TRADE-MARK PARLEY PROMISES MUCH; Pan-American Conference at Capital Today Is Expected to Promote Trade. CONVENTION IS DRAFTED It Is Based on Previous Agreements, With Changes That Various Nations Sought. | True | Special to The New York Times. | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/sees-seller-ruling-on-material-prices-beats-pictures-transformation.html | SEES SELLER RULING ON MATERIAL PRICES; Beats Pictures Transformation From Buyers' to Sellers' Market in Building. FINDS COSTS DUE TO RISE Likelihood of the Five-Day Week Will Add to the Cost of Construction, Writer Says. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/municipal-officials-to-confer-on-bills-five-hundred-from-cities-and.html | MUNICIPAL OFFICIALS TO CONFER ON BILLS; Five Hundred From Cities and Villages Expected to Gather at Albany. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/teacher-federation-is-attacked-by-union-linville-group-asks-oshea.html | TEACHER FEDERATION IS ATTACKED BY UNION; Linville Group Asks O'Shea to Withdraw Recognition of Association Body. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bond-flotations-american-service-company.html | BOND FLOTATIONS.; American Service Company. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/sandino-still-a-peril-marine-officers-say-managua-headquarters.html | SANDINO STILL A PERIL, MARINE OFFICERS SAY; Managua Headquarters Denies Statement That Peace Reigns Throughout Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/zavellammamara-will-meet-tonight-head-program-at-st-nicholas.html | ZAVELLA-M'NAMARA WILL MEET TONIGHT; Head Program at St. Nicholas Arena--Wolgast and Tobias at Broadway Arena. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/argentina-divided-on-tariff-stand-as-agriculture-demands.html | ARGENTINA DIVIDED ON TARIFF STAND; As Agriculture Demands Retaliation Against Us, Industry Asks Protection.IMMIGRATION NOW FACTOR Manufacturers Argue That They Need Higher Duties to Maintain Attractive Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/ford-plant-installs-new-steel-furnaces-battery-of-ten-to-produce.html | FORD PLANT INSTALLS NEW STEEL FURNACES; Battery of Ten to Produce Not Less Than 54,000 Tons Monthly --To Start in Three Weeks. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/urges-sincerity-in-life-dr-bennett-says-it-is-a-factor-in-gaining.html | URGES SINCERITY IN LIFE.; Dr. Bennett Says It Is a Factor in Gaining Success and Happiness. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/germanys-trade-in-potash-and-oil.html | Germany's Trade in Potash and Oil | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/finds-christ-solution-of-racial-problems-dr-sunderland-urges.html | FINDS CHRIST SOLUTION OF RACIAL PROBLEMS; Dr. Sunderland Urges Application of His Principles in Dealing With Negro Question. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/british-prices-lower-for-month-and-year-london-economist-prepares.html | BRITISH PRICES LOWER FOR MONTH AND YEAR; London Economist Prepares New Index Number--Now 5 1-3% Below 1927 Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/killed-in-row-over-crash-brooklyn-man-dies-of-blow-during-quarrel.html | KILLED IN ROW OVER CRASH.; Brooklyn Man Dies of Blow During Quarrel When Autos Collide. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lindsey-issues-bowling-challenge.html | Lindsey Issues Bowling Challenge. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hebrew-home-to-build-childrens-institution-plans-new-structure-in.html | HEBREW HOME TO BUILD.; Children's Institution Plans New Structure in the Bronx. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/plans-new-tanker-tide-water-oil-to-build-diesel-electric-coastwise.html | PLANS NEW TANKER.; Tide Water Oil to Build Diesel Electric Coastwise Ship. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/elizabeth-mulvane-a-bride-tomorrow-her-marriage-to-dr-oswald-r.html | ELIZABETH MULVANE A BRIDE TOMORROW; Her Marriage to Dr. Oswald R. Jones to Take Place at the Park Lane. MISS YEREANCE'S PLANS Ceremony With Edwin H. Patrick to Be Held at the Ambassador This Afternoon. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/paris-and-berlin-unhurt-by-bank-rate-easy-money-expected-on-both.html | PARIS AND BERLIN UNHURT BY BANK RATE; Easy Money Expected on Both Markets, Despite Bank of England's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/rockefeller-fight-on-stewart-lauded-society-needs-more-trail.html | ROCKEFELLER FIGHT ON STEWART LAUDED; Society Needs More Trail Blazers in Industrial Ethics, Says Rev. E.C. Wagner. WANTS CHURCHES TO ACT Asserts No Denomination Has Condemned an Outstanding Laymanin Oil Scandal. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/corporation-reports-statements-of-earnings-issued-by-financial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Financial and Other Companies. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/will-help-league-geneva-believes-capper-resolution-is-hailed-as.html | WILL HELP LEAGUE, GENEVA BELIEVES; Capper Resolution Is Hailed as Meaning End of War if It Is Adopted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/alumni-at-reunion-in-reform-school-head-of-jersey-institution-is.html | 'ALUMNI' AT REUNION IN REFORM SCHOOL; Head of Jersey Institution Is Host to 200 Men Who Once Were Inmates. MANY HAVE WON SUCCESS One a Bank Official, Another Heads an Education Board--They Start Fund to Aid Boys. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/say-tenement-bill-fails-in-protection-neighborhood-houses-in-letter.html | SAY TENEMENT BILL FAILS IN PROTECTION; Neighborhood Houses in Letter Charge "Minimum" of Fire Safety is Lacking in Law. ATTACK AIRLESS ROOMS Cellar Quarters and Sanitation Facilities Also Held in Need of Corrective Legislation. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/the-fisher-stock-index-calculates-an-advance-in-the-typical-stocks.html | THE FISHER "STOCK INDEX."; Calculates an Advance in the Typical Stocks for Last Week. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/christopher-weds-french-princess-former-mrs-leedss-widower-takes.html | CHRISTOPHER WEDS FRENCH PRINCESS; Former Mrs. Leeds's Widower Takes Francoise, Pretender's Daughter, as His Bride. ROYALTY AT CIVIL RITES Religious Service in Palermo Today Will Unite the Greek and French Houses. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/a-son-to-mrs-laurence-j-spiker.html | A Son to Mrs. Laurence J. Spiker. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/king-george-gains-at-once-ae-seaside-he-takes-deep-draughts-of.html | KING GEORGE GAINS AT ONCE AE SEASIDE; He Takes Deep Draughts of Healthful Air as He Watches Ships Pass in Channel. IS EAGER TO RESUME WORK Joked With Stretcher Bearers While Being Taken From Buckingham Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/three-held-for-sales-of-wood-alcohol-police-charge-poison-content.html | THREE HELD FOR SALES OF WOOD ALCOHOL; Police Charge Poison Content in Liquor Was as High as 51.85 Per Cent in One Sample. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/goddard-mcclure-co-formed.html | Goddard, McClure & Co. Formed. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/tilden-gains-final-at-heights-casino-wins-three-matches-in-singles.html | TILDEN GAINS FINAL AT HEIGHTS CASINO; Wins Three Matches in Singles and One in Doubles on His 36th Birthday. HALL PLAYS EFFECTIVELY Gives Former Champion Stern Opposition in Semi-Final--HunterMeets Van Ryn Today. | True | By Allison Danzig. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/reichsbanks-rate-not-to-be-reduced-bank-of-englands-action-and.html | REICHSBANK'S RATE NOT TO BE REDUCED; Bank of England's Action and Reserve Board's Attitude Have Fixed Decision. SEE RISE IN OUR RATE Berlin Thinks Increase in London Bank Rate Indicates Impairment of London's Position. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nyack-team-wins-by-428pin-margin-loses-all-three-games-of-final.html | NYACK TEAM WINS BY 428-PIN MARGIN; Loses All Three Games of Final Black to Dwyer All-Stars-- Victors Roll 1,224 Game. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/canisius-five-beaten-loses-to-st-bonaventure-by-4627-on-court-at.html | CANISIUS FIVE BEATEN.; Loses to St. Bonaventure by 46-27 on Court at Olean. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/womens-athletics.html | WOMEN'S ATHLETICS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/stars-run-tonight-in-manhattan-meet-gibson-will-seek-to-win-third.html | STARS RUN TONIGHT IN MANHATTAN MEET; Gibson Will Seek to Win Third Trophy Outright in 500Yard Feature Race.MARTIN FAVORED TO SCOREBoston A.A. Runner in the JasperThree-quarter Mile Event, WithKennedy as Rival. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/give-a-supper-for-earle-spicer.html | Give a Supper for Earle Spicer. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/warns-of-crisis-if-germany-ceases-foreign-borrowing.html | Warns of Crisis if Germany Ceases Foreign Borrowing | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bronx-corner-is-resold.html | Bronx Corner Is Resold. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/zaras-lead-is-cut-in-eastern-scoring-rider-college-stars-total-now.html | ZARA'S LEAD IS CUT IN EASTERN SCORING; Rider College Star's Total Now 220, Against 201 for Hyatt of Pitt Quintet. SCHAAF NEXT WITH 186 Penn Star Also Heads the List in Intercollegiate League--Carey, Princeton, Second. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/londons-loss-of-gold-bank-gave-up-2833966-during-calendar-week.html | LONDON'S LOSS OF GOLD.; Bank Gave Up 2,833,966 During Calendar Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/breton-violin-recital-young-artists-program-includes-several.html | BRETON VIOLIN RECITAL.; Young Artist's Program Includes Several Novelties. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/moscow-exultant-over-new-protocol-press-compliments-litvinoff-with.html | MOSCOW EXULTANT OVER NEW PROTOCOL; Press Compliments Litvinoff With Tone of Less Alitagonism Toward Neighbor States. OUR "INFLUENCE" LAUDED Extremist Pravda Credits American Capitalism With Pacifying Role in Poland. | True | By Walter Duranty. Wireless To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/seeks-aid-for-mountaineers.html | Seeks Aid for Mountaineers. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/freddie-spencer-to-ride-american-sprint-champion-to-compete-in.html | FREDDIE SPENCER TO RIDE.; American Sprint Champion to Compete in Garden Six-Day Race. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/andrus-adds-orphanages-will-build-two-more-structures-to-house-60.html | ANDRUS ADDS ORPHANAGES.; Will Build Two More Structures to House 60 at Yonkers Home. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/says-science-offers-real-test-of-painting-prof-mather-asserts.html | SAYS SCIENCE OFFERS REAL TEST OF PAINTING; Prof. Mather Asserts Pigment Study and Microscope Help to Determine Authenticity. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dinner-in-honor-of-major-spatz.html | Dinner in Honor of Major Spatz. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/panamas-annual-carnival-begins.html | Panama's Annual Carnival Begins. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/bank-of-england-rate-makes-london-worry-added-burden-to-industry.html | BANK OF ENGLAND RATE MAKES LONDON WORRY; Added Burden to Industry Feared if It Is Raised Again This Week -- Gold Exports Stop. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/city-secretly-acquiring-model-flat-sites-to-end-east-side-rookeries.html | City Secretly Acquiring Model Flat Sites To End East Side Rookeries, Walker Reveals | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/narcosan-attack-is-termed-unfair-horovitz-challenges-report-of.html | NARCOSAN ATTACK IS TERMED UNFAIR; Horovitz Challenges Report of Mayor's Committee on Drug Addiction. SAYS TRIAL WAS TOO SHORT Asserts it Failed to State That the Treatment Was Used Only 4 Days Instead of 21. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/new-train-for-seashore-de-luxe-equipment-to-link-new-york-and.html | NEW TRAIN FOR SEASHORE.; "De Luxe" Equipment to Link New York and Atlantic City Feb. 22. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/tongs-celebrate-chinese-new-year-huge-dragons-rove-streets-of.html | TONGS CELEBRATE CHINESE NEW YEAR; Huge Dragons Rove Streets of Chinatown, Paying Visits to Rival Areas. MONEY OFFERINGS MADE Rites intended to Ward Off Evil Spirits-- Police on Hand to Watch Ceremonies. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/describes-welfare-bill-shonk-says-he-plans-overhauling-of-the-state.html | DESCRIBES WELFARE BILL.; Shonk Says He Plans "Overhauling" of the State Poor Law. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/manhattan-club-victor-beats-staten-island-in-met-chess-leagueccny.html | MANHATTAN CLUB VICTOR.; Beats Staten Island in Met. Chess League--C.C.N.Y. Wins. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/would-end-fear-of-death-dr-simons-says-thought-of-life-should.html | WOULD END FEAR OF DEATH; Dr. Simons Says Thought of Life Should Dominate Existence. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/doubt-is-declared-a-factor-in-faith-uncertainty-gives-life-to-real.html | DOUBT IS DECLARED A FACTOR IN FAITH; Uncertainty Gives Life to Real Belief, Dr. G.A. Butterick Tells Princeton Men. CALLS MISGIVINGS A TEST Be Honest in Acknowledging Them and Truth Will Be Found, Minister Advises Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/chicago-rapid-transit-company.html | Chicago Rapid Transit Company. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/safety-work-cuts-child-auto-deaths-hoyt-reports-40-of-victims-in.html | SAFETY WORK CUTS CHILD AUTO DEATHS; Hoyt Reports 40% of Victims in 1928 Were Under 6 and Not Warned in Schools. JAYWALKING IS CHIEF EVIL 97 of 325 Fatalities Were Caused by Crossing in Middle of Block-- 93 Killed Playing in Streets. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/holmes-shows-siams-progress.html | Holmes Shows Siam's Progress. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/program-for-byrd-to-be-broadcast-pershing-hughes-and-others-to-send.html | PROGRAM FOR BYRD TO BE BROADCAST; Pershing, Hughes and Others to Send Greeting to Commander Saturday Night. MUSIC ALSO IS SCHEDULED KDKA and WBZ to Hold "Party" for Polar Expedition--Wireless Men to Honor Vestris Operator. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/foreign-wars-veterans-ball-tonight.html | Foreign Wars Veterans' Ball Tonight | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/praises-author-of-genesis.html | Praises Author of Genesis. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/finds-new-desert-route-nejd-prince-plans-to-open-traffic-to-the.html | FINDS NEW DESERT ROUTE.; Nejd Prince Plans to Open Traffic to the Persian Gulf. | True | Special Cable to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/thunberg-wins-in-norway-named-unofficial-champion.html | Thunberg Wins in Norway, Named Unofficial Champion | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nyack-team-to-bowl-will-oppose-greenville-in-the-final-league-match.html | NYACK TEAM TO BOWL.; Will Oppose Greenville in the Final League Match Tonight. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nurmi-beaten-in-mile-faces-test-against-rival-from-own-country.html | Nurmi, Beaten in Mile, Faces Test Against Rival From Own Country; Purje, Who Outran Paavo in Finland, Is Training Here Quietly and Is Near Top Form--Pair May Run in Mile Against Conger in K. of C. Meet. | True | By Arthur J. Daley. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/plan-utility-extensions-philadelphia-companies-to-spend-22000000.html | PLAN UTILITY EXTENSIONS.; Philadelphia Companies to Spend $22,000,000 This Year. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/will-rogers-thinks-edison-might-invent-a-cabinet.html | Will Rogers Thinks Edison Might Invent a Cabinet | True | WILL ROGERS. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/prepared-to-honor-hoover-with-edison-fort-myers-will-warmly-welcome.html | PREPARED TO HONOR HOOVER WITH EDISON; Fort Myers Will Warmly Welcome President-Elect on Inventor's Birthday Today.HOOVER'S STAY TO BE BRIEFHe Will Have Two Days' Fishing on Way Back to Miami--EdisonSpeaking on Radio Tonight. | True | By L.c. Speers. Staff Correspondent To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/january-iron-output-highest-in-two-years-also-largest-on-record-for.html | JANUARY IRON OUTPUT HIGHEST IN TWO YEARS; Also Largest on Record for the Month-- Increase 2 1/8% Over December, 20% Over 1928. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/schmeling-to-make-kickoff-at-brooklyn-match-tomorrow.html | Schmeling to Make Kick-Off At Brooklyn Match Tomorrow | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/text-of-the-capper-resolution-to-enforce-world-peace.html | Text of the Capper Resolution To Enforce World Peace | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/government-reorganization.html | GOVERNMENT REORGANIZATION. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/natalie-potter-in-cast-society-girl-is-to-appear-here-in-let-us-be.html | NATALIE POTTER IN CAST.; Society Girl Is to Appear Here in "Let Us Be Gay." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/high-mark-in-years-french-steel-output-nearly-one-million-tons.html | HIGH MARK IN YEAR'S FRENCH STEEL OUTPUT; Nearly One Million Tons Above Largest Previous Annual Production Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dinner-for-carroll-club-col-wj-donovan-cot-arthur-woods-and-will.html | DINNER FOR CARROLL CLUB.; Col. W.J. Donovan, Cot. Arthur Woods and Will Rogers to Speak. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dr-sunday-to-quit-to-weld-lutherans-st-james-pastor-says-he-acts-to.html | DR. SUNDAY TO QUIT TO WELD LUTHERANS; St. James Pastor Says He Acts to Clear Way for Coordination With Holy Trinity. WIDE MERGER MAY DEVELOP Great Centre to Aid 500 Churches of Denomination in City Is Aim-- Resignation Effective Sept. 30. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/judge-jacob-j-miller-president-of-the-orphans-court-in-pittsburgh.html | JUDGE JACOB J. MILLER.; President of the Orphans Court in Pittsburgh Dies Suddenly. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/syracuse-to-send-5man-team-to-worlds-bowling-in-sweden.html | Syracuse to Send 5-Man Team To World's, Bowling in Sweden | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/greece-pensions-kings-widow.html | Greece Pensions King's Widow. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/steel-sets-record-in-chicago-district-indications-are-that-the.html | STEEL SETS RECORD IN CHICAGO DISTRICT; Indications Are That the First Quarter Will Be Ahead of Other Years. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hospital-board-luncheon-governors-of-new-york-skin-and-cancer.html | HOSPITAL BOARD LUNCHEON; Governors of New York Skin and Cancer Hospital to Meet Thursday. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/mrs-roosevelt-lauds-younger-generation-governors-wife-in-address.html | MRS. ROOSEVELT LAUDS YOUNGER GENERATION; Governor's Wife, in Address, Says It Mirrors the Old and Deserves Encouragement. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/upstate-broker-ends-his-life-here-walter-l-chittenden-51-of.html | UP-STATE BROKER ENDS HIS LIFE HERE; Walter L. Chittenden, 51, of Binghamton, Found Dead of Shot in Hotel Room. WAS UNDER TREATMENT Melancholy Over Wife's Death Year Ago--Wore Watch Charm With "Yale, Class of 1900" on It. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/will-seek-to-end-building-walkout-union-heads-to-hear-pleas-of-400.html | WILL SEEK TO END BUILDING WALKOUT; Union Heads to Hear Pleas of 400 Bricklayers to Return to Work Today. CONTRACTOR IS BLAMED He Denies Charge Men Were Told to Do "Slipshod" Work on Hotel New Yorker. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/land-in-national-parks-senator-walsh-explains-why-he-objects-to.html | LAND IN NATIONAL PARKS.; Senator Walsh Explains Why He Objects to Condemning Privately Owned Land. | True | T.J. WALSH. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/barnes-theory-is-scored-brown-classes-scientists-god-a-bogy-of-own.html | BARNES THEORY IS SCORED.; Brown Classes Scientist's God "a Bogy of Own Construction." | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/film-of-life-of-clown-looping-the-loop-a-fairly-interesting-drama.html | FILM OF LIFE OF CLOWN.; "Looping the Loop," a Fairly Interesting Drama, Shown at Hippodrome | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/street-litter-surveyed-merchants-association-lists-28-causesfinds.html | STREET LITTER SURVEYED.; Merchants' Association Lists 28 Causes--Finds Public Indifferent. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/nonconfidence-vote-loses-in-tokio.html | Non-Confidence Vote Loses in Tokio | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/lieut-col-seth-w-cook-drops-dead.html | Lieut. Col. Seth W. Cook Drops Dead | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/de-riveras-son-sails-to-return-here-soon-declines-to-discuss.html | DE RIVERA'S SON SAILS; TO RETURN HERE SOON; Declines to Discuss Dictator's Move on Enemies in Spain-- Miss Boswell Also Departs. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/wheat-is-bullish-on-foreign-news-outlook-is-that-european-demands.html | WHEAT IS BULLISH ON FOREIGN NEWS; Outlook Is That European Demands Will Exceed All Previous Estimates. MILLERS WELL SUPPLIED Public Interest in Corn Has Decreased and the Trade Is More Bearish. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hindus-flee-bombay-as-more-die-in-riots-twentyeight-deaths-in-day.html | HINDUS FLEE BOMBAY AS MORE DIE IN RIOTS; Twenty-eight Deaths in Day Bring Total in Panic-Stricken Indian City to 113. HOSPITALS LIKE IN WARTIME Government Authorities Scored for Alleged Neglect in Week of Carnage --Martial Law Held Vital. | True | Wireless to THE NEW YORK TIMES. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/repeats-realty-course-city-college-announces-a-spring-lecture.html | REPEATS REALTY COURSE.; City College Announces a Spring Lecture Session. | True | | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/steel-production-is-slightly-higher-volume-of-unfilled-tonnage.html | STEEL PRODUCTION IS SLIGHTLY HIGHER; Volume of Unfilled Tonnage Showed Gains in January and December. MORE FREIGHT CAR BUYING Steel Prices Are Not an Issue at This Time--Scraps Have Dropped a Bit. | True | Special to The New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/hawkes-likens-flying-to-religious-life-aviator-guest-at-reisners.html | HAWKES LIKENS FLYING TO RELIGIOUS LIFE; Aviator Guest at Reisner's Church Says Airmen Find Faith Worth While. | True | | C1B 17254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/capper-moves-to-back-peace-pact-with-trade-embargo-on-violators.html | CAPPER MOVES TO BACK PEACE PACT WITH TRADE EMBARGO ON VIOLATORS, ASKING LIKE PLEDGE OF OTHER NATIONS; EUROPE WELCOMES MOVE Carrying Out of Capper Project Will Find a Ready Cooperation. HELD TO SOLVE OLD ISSUES With Ending of Neutrality, it Is Expected That Freedom of Seas Won't Be Contested. BRITISH ARE ENTHUSIASTIC Prediction of Approval Based on Chamberlain's Plea for Us to Strengthen Pact. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17254 |
| 1929-02-11 | 1929-02-11 | https://www.nytimes.com/1929/02/11/archives/oklahoma-tops-standings-missouri-quintet-is-second-in-big-ten-title.html | OKLAHOMA TOPS STANDINGS; Missouri Quintet Is Second in Big Ten Title Race. | True | | C1B 17254 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/221-pickets-seized-as-reds-aid-strike-communist-workers-respond-to.html | 221 PICKETS SEIZED AS REDS AID STRIKE; Communist Workers Respond to Call to Assist Dressmakers in Spreading Walkout. RIVALS SCOFF AT DISPLAY Leader of A.F. of L. Union Says Members Who Were Forced to Quit Are Back at Work. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/wants-2-indicted-on-harvey-charges-newcombe-also-will-present.html | WANTS 2 INDICTED ON HARVEY CHARGES; Newcombe Also Will Present Evidence to Link Third Man to Bribery Case. TO CALL EIGHT WITNESSES Detective Reported as Denying Knowing of Offer and Says $10,000 Was Campaign Gift. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-barrymores-in-ecuador.html | The Barrymores in Ecuador. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/whispering-gallery-rampant-in-mystery-phospherent-hands-float-in.html | 'WHISPERING GALLERY' RAMPANT IN MYSTERY; Phospherent Hands Float in Darkness in London Play, Witha Logical Conclusion. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/3-past-100-years-have-a-celebration-oldest-inmates-of-daughters-of.html | 3 PAST 100 YEARS HAVE A CELEBRATION; Oldest Inmates of Daughters of Israel Home Entertained by the Institution. DIRECTORS ATTEND PARTY Cake With 109 Pink Candles Chief Feature of the Feast--Messages From the Centenarians. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/yale-fencing-team-gets-major-letter-award-made-to-entire-team-for.html | YALE FENCING TEAM GETS MAJOR LETTER; Award Made to Entire Team for First Time as 3 Are Honored --Baseball Drill Starts. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/higham-lauds-hoover-for-world-contacts.html | HIGHAM LAUDS HOOVER FOR WORLD CONTACTS | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/swedish-art-shown-emile-zoirs-works-among-paintings-and-etchings-on.html | SWEDISH ART SHOWN.; Emile Zoir's Works Among Paintings and Etchings on View. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/paris-terms-plan-end-of-neutrality-official-view-is-capper.html | PARIS TERMS PLAN END OF NEUTRALITY; Official View Is Capper Resolution Offers Firm Guarantee of World Peace. MOVE HELD INTERNAL NOW But Press Comment Emphasizes the Importance of Project and Forecasts Favorable Action Here. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-screen-through-french-eyes.html | THE SCREEN; Through French Eyes. | True | By Mordaunt Hall. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-parker-gains-final-at-pinehurst-defeats-mrs-rood-3-and-2-and.html | MISS PARKER GAINS FINAL AT PINEHURST; Defeats Mrs. Rood, 3 and 2, and Will Meet Miss Batchelder, Who Checks Mrs. Chapman. MISS PARKER GETS BIRDIE Scores a 4 on 437-Yard Third and Leads, Three Up, at the Turn in Valentine Semi-Final. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/alumni-day-at-columbia-new-scientific-apparatus-to-be-shown-to.html | ALUMNI DAY AT COLUMBIA.; New Scientific Apparatus to Be Shown to Graduates Today. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/nortncott-is-sentenced-california-slayer-of-boys-condemned-to-die.html | NORTNCOTT IS SENTENCED; California Slayer of Boys Condemned to Die April 15. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/morristown-fire-wardens-dine.html | Morristown Fire Wardens Dine. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rickard-generous-tax-review-shows-his-openhanded-habits-on-appeals.html | RICKARD GENEROUS, TAX REVIEW SHOWS; His Open-Handed Habits on Appeals for Loans Called 'Almost a Business Fault.' | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/woods-wins-cue-title-beats-ponzi-12557-for-state-pro-pocket.html | WOODS WINS CUE TITLE.; Beats Ponzi, 125-57, for State Pro Pocket Billiard Crown. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/try-roller-bearing-cars-bmt-lines-equip-5-coaches-for-test-of.html | TRY ROLLER BEARING CARS.; B.M.T. Lines Equip 5 Coaches for Test of Efficiency and Comfort. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/byrne-buys-in-brooklyn-borough-president-to-have-new-house-at-846.html | BYRNE BUYS IN BROOKLYN.; Borough President to Have New House at 846 Carroll Street. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/merge-350000000-in-utility-holdings-electric-bond-share-and-its.html | MERGE $350,000,000 IN UTILITY HOLDINGS; Electric Bond & Share and Its Parent Company Joined in Long-Expected Deal. STOCK SOARS 22 POINTS Three-for-One Exchange of Common Announced in Consolidation--New Preferred to Be Issued. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/vatican-is-set-up-as-a-neutral-state-treaty-with-italy-declares.html | VATICAN IS SET UP AS A NEUTRAL STATE; Treaty With Italy Declares Territory Inviolable and Extraneous to World Competition. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/kings-appetite-improves-where-is-the-captain-asks-his-parrot-left.html | KING'S APPETITE IMPROVES.; "Where Is the Captain?" Asks His Parrot, Left Behind in London. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/reich-leaders-hail-capper-resolution-cabinet-members-withhold.html | REICH LEADERS HAIL CAPPER RESOLUTION; Cabinet Members Withhold Comment but Party Chiefs Call | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/woman-leaps-to-death-ill-she-ends-life-when-husband-leaves-house-to.html | WOMAN LEAPS TO DEATH.; Ill, She Ends Life When Husband Leaves House to Phone to Son. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/topeka-gets-franchise-st-joseph-western-league-team-is-transferred.html | TOPEKA GETS FRANCHISE.; St. Joseph Western League Team Is Transferred to It. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/tristan-and-isolde-sung-again.html | Tristan and Isolde" Sung Again. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sues-for-1000000-attorney-flatto-alleges-he-was-libeled-by-mrs.html | SUES FOR $1,000,000.; Attorney Flatto Alleges He Was Libeled by Mrs. Trenkman. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/filipino-leaders-praised-by-stimson-cooperation-has-advanced-the.html | FILIPINO LEADERS PRAISED BY STIMSON; Cooperation Has Advanced the Islands' Progress, He Told Legislature in Farewell. PAVING WAY TO "FREEDOM" Economic Development Stressed by Governor General as Essential to Future Self-Government. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/new-book-on-carl-schurz-berlin-schurz-society-publishes-volume-of.html | NEW BOOK ON CARL SCHURZ; Berlin Schurz Society Publishes Volume of Personal Souvenirs. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mrs-arnold-gottlieb-hostess.html | Mrs. Arnold Gottlieb Hostess. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/eh-titus-arrested-on-perjury-charge-exofficial-of-a-department.html | E.H. TITUS ARRESTED ON PERJURY CHARGE; Ex-Official of a Department Store Is Seized in Union League Club. ACCUSED BY L.C. WALLICK Hotel Owner Alleges Testimony in Suit Over $250,000 Stock in Toledo Company Was False. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/princes-hunt-spoiled-frost-prevents-what-may-be-british-heirs-last.html | PRINCE'S HUNT SPOILED.; Frost Prevents What May Be British Heir's Last Chance. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/convertible-bonds-rise-with-stocks-general-trading-active-after.html | CONVERTIBLE BONDS RISE WITH STOCKS; General Trading Active After Saturday Holiday and With Market Closed Today. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/plans-faster-service-to-mexico.html | Plans Faster Service to Mexico. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ship-ashore-at-dover-47-taken-off-in-boats-passengers-get-thrill-as.html | SHIP ASHORE AT DOVER; 47 TAKEN OFF IN BOATS; Passengers Get Thrill as Ville de Liege Turns Broadside and Lights Go Out. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/conference-plans-trademark-pacts-panamerican-session-decides-to.html | CONFERENCE PLANS TRADE-MARK PACTS; Pan-American Session Decides to Draft 2 Protective Treaties and Form Agency. DELEGATES HEAR KELLOGG Secretary, as Union Head, Pleads for Results in interest of Continental Cooperation. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/air-test-station-to-be-built-2-miles-high-in-the-alps.html | Air Test Station to Be Built 2 Miles High in the Alps | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/realty-men-uphold-browns-radiator-suit-owners-association-votes-to.html | REALTY MEN UPHOLD BROWNS RADIATOR SUIT; Owners' Association Votes to Pay Counsel Fees in Action Against Dr. Wynne. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/counsel-arrested-in-hartford-fraud-wj-egan-attorney-for-roger-w.html | COUNSEL ARRESTED IN HARTFORD FRAUD; W.J. Egan, Attorney for Roger W. Watkins, Is Held in $15,000 Bail . AIDING BROKER IS CHARGED State's Attorney Alleges That the Lawyer Received $91,000 of Defunct Trust Company's Funds. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/kellogg-to-practice-law-with-old-firm-in-st-paul.html | Kellogg to Practice Law With Old Firm in St. Paul | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hotel-to-cost-2750000-plans-filed-for-apartment-structure-on.html | HOTEL TO COST $2,750,000.; Plans Filed for Apartment Structure on Central Park South. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/judge-ga-endlich-dies-former-president-of-pennsylvania-bar.html | JUDGE G.A. ENDLICH DIES.; Former President of Pennsylvania Bar Association Was 73. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/strength-returns-to-the-curb-market-phelps-dodge-up-63-points-to.html | STRENGTH RETURNS TO THE CURB MARKET; Phelps Dodge Up 63 Points to New high--Utilities and Mines Lead in General Rise. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/54-species-of-birds-winter-at-princeton-expert-reports.html | 54 Species of Birds Winter At Princeton, Expert Reports | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/harvard-five-beats-lowell-textile-3220-crimson-leads-throughout.html | HARVARD FIVE BEATS LOWELL TEXTILE, 32-20; Crimson Leads Throughout Fast Game in Cambridge by Comfortable Margin. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/utility-fights-injunction-public-service-of-new-jersey-argues.html | UTILITY FIGHTS INJUNCTION; Public Service of New Jersey Argues Appeal on Merger Restraint. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fix-5-minimum-fee-for-oddlot-deals-some-brokers-adopt-new-rule-on.html | FIX $5 MINIMUM FEE FOR ODD-LOT DEALS; Some Brokers Adopt New Rule on Commissions Seen as Blow to Small Traders. LOWER RATE FOR BANKS Action Said to Be Due to Trouble Involved in Transactions--Margin Requirements Tighter. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/shea-leads-field-in-trophy-skating-north-american-champion-earns-50.html | SHEA LEADS FIELD IN TROPHY SKATING; North American Champion Earns 50 Points in First Day at Lake Placid. POTTS THIRD IN THE 440 Beaten by Shea and Robinson After Leading at Start--Bialis Trails in the Mile. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/women-to-be-entertained-auxiliary-of-engineers-institute-to-have.html | WOMEN TO BE ENTERTAINED; Auxiliary of Engineers' Institute to Have Convention Program. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/teachers-draft-bill-for-pension-revision-oshea-committee-asks.html | TEACHERS DRAFT BILL FOR PENSION REVISION; O'Shea Committee Asks Financial Aid--Reply to Union Charges Against Federation Members. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/oil-men-form-code-for-trade-ethics-rebates-for-promotion-of-sales.html | OIL MEN FORM CODE FOR TRADE ETHICS; Rebates for Promotion of Sales and Underwriting Dealers Are Condemned. 300 PRODUCERS PRESENT Federal Trade Commission to Pass on 21 Rules Adopted at St. Louis Petroleum Conference. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/stars-run-tonight-in-philadelphia-meet-mccafferty-nurmi-conger-and.html | STARS RUN TONIGHT IN PHILADELPHIA MEET; McCafferty, Nurmi, Conger and Williams Among Entries in Meadowbrook Games. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/has-lincoln-pardon-dated-apr-14-1865-emanuel-hertz-says-slip-was.html | HAS LINCOLN PARDON DATED APR. 14, 1865; Emanuel Hertz Says Slip Was Signed Hastily as President Left for Ford's Theatre. CALLS IT LAST WRITING Collector Citing the Emancipator's Kindness to Women Recites Verses Written for Girls. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/palm-beach-hears-english-singers-society-of-arts-concert-at.html | PALM BEACH HEARS ENGLISH SINGERS; Society of Arts Concert at Everglades Club Draws a Company of Hundreds.SUPPER LATER IN GARDENS Prince Cyril, Lord and Lady Cholmondeley and the Earl ofRocksavage Arrive. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/radios-songs-from-plane-cyrena-van-gordon-sings-and-plays-organ.html | RADIOS SONGS FROM PLANE; Cyrena Van Gordon Sings and Plays Organ High Above City. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/speeding-third-time-costs-her-100.html | Speeding Third Time Costs Her $100 | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fifth-av-leasehold-at-52d-st-is-sold-by-schulte-to-bings.html | Fifth Av. Leasehold at 52d St. Is Sold by Schulte to Bings | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/silk-market-is-firmer-all-months-except-february-rise-in-quiet.html | SILK MARKET IS FIRMER.; All Months Except February Rise in Quiet Trading. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rutgers-senior-wins-press-prize.html | Rutgers Senior Wins Press Prize. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/lack-of-city-airport-felt-in-flying-show-plane-builders-forced-to.html | LACK OF CITY AIRPORT FELT IN FLYING SHOW; Plane Builders Forced to Take "Prospects" to Newark for Demonstration Flights. HEAVIER COST ENTAILED Extra Craft Must Be Provided at Fields and Also More Men, Manufacturer Points Out. BELLANCA ADDS TO STAFF Noorduyn and Haldeman Join the Concern--Exposition Will End Tomorrow Night. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/freight-speeded-in-1928-daily-increase-of-313-reported-increase-of.html | FREIGHT SPEEDED IN 1928.; Daily Increase of 31.3 Reported; Increase of One Mile Over 1927. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mussolini-for-romedallas-flight.html | Mussolini for Rome-Dallas Flight. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/honor-manning-in-bremen-americans-give-dinner-to-officers-and-boat.html | HONOR MANNING IN BREMEN; Americans Give Dinner to Officers and Boat Crew. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/will-sell-radios-by-mail-studebaker-concern-buys-kennedy-assetsnew.html | WILL SELL RADIOS BY MAIL.; Studebaker Concern Buys Kennedy Assets--New Plant Leased. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/3-divorces-in-france-mrs-helen-ingham-van-clief-is-among-americans.html | 3 DIVORCES IN FRANCE.; Mrs. Helen Ingham Van Clief Is Among Americans Getting Decrees. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/blake-beats-gibson-in-manhattan-500-former-fordham-star-loses-to.html | BLAKE BEATS GIBSON IN MANHATTAN 500; Former Fordham Star Loses to Boston A.A. Runner by Inches --Burn Takes Third. MARTIN IS EASY VICTOR Takes Jasper Three-quarter, With Kennedy Second--N.Y.U. Wins Football Relay Race. | True | By Arthur J. Daley. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/curry-exiled-by-whalen-gains-six-pounds-in-bronx.html | Curry, Exiled by Whalen, Gains Six Pounds in Bronx | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fire-razes-5-dwellings-jersey-city-colony-in-uproar-as-flash-and.html | FIRE RAZES 5 DWELLINGS.; Jersey City Colony in Uproar as Flash and Flames Rout 100. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/treaty-with-china-ratified-by-senate-it-gives-to-nationalist.html | TREATY WITH CHINA RATIFIED BY SENATE; It Gives to Nationalist Government Complete Controlof Customs Tariffs.IS RECIPROCAL IN DUTIESPrevious Compacts as to Rates,Drawbacks and TonnageDues Are Abrogated.COMMENDED BY COOLIDGEKellogg Declares It Follows theTraditional American Policy ofFriendship for Chinese. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rolls-749-equaling-a-b-c-mark.html | Rolls 749, Equaling A. B. C. Mark. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/53-racers-are-named-for-louisiana-derby-vermajo-of-the-three-ds.html | 53 RACERS ARE NAMED FOR LOUISIANA DERBY; Vermajo of the Three D's Stable Heads Entries for Race at Jefferson Park March 22. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/wheat-advances-as-trade-evens-up-possible-damage-to-crops-and.html | WHEAT ADVANCES AS TRADE EVENS UP; Possible Damage to Crops and Growing Needs of Europe Are Bull Factors. VISIBLE SUPPLY IS LESS Corn is Easier and Rallies With Wheat to Close Slightly Higher --Rye Is Higher. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/curb-admits-lazarus-shares.html | Curb Admits Lazarus Shares. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/soviet-may-keep-trotsky-will-decide-soon-what-to-do-with-unwanted.html | SOVIET MAY KEEP TROTSKY.; Will Decide Soon What to Do With Unwanted Ex-War Lord. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rider-fives-streak-stopped-by-peirce-trenton-team-meets-defeat-by.html | RIDER FIVE'S STREAK STOPPED BY PEIRCE; Trenton Team Meets Defeat by 25 to 17 After Winning Fifteen Straight Games.ONLY TWO POINTS FOR ZARA East's Leading Scorer is Shut OutFrom Field In Contest at Philadelphia. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/scores-chronic-criminals-love-bill-in-state-senate-asks-separate.html | SCORES CHRONIC CRIMINALS; Love Bill in State Senate Asks Separate Prison for Them. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/would-put-gas-pistol-under-sullivan-law-court-summons-maker-and.html | WOULD PUT GAS PISTOL UNDER SULLIVAN LAW; Court Summons Maker and Inventor of 'Fountain Pen Weapon' for Hearing. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ford-gives-5000000-for-edison-museum-birthday-present-to-house.html | Ford Gives $5,000,000 for Edison Museum; Birthday Present to House Inventors' Works | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ship-line-objects-to-brooklyn-piers-north-german-lloyd-expects-to.html | SHIP LINE OBJECTS TO BROOKLYN PIERS; North German Lloyd Expects to Get Manhattan Docks Before Present Lease Expires. CHAMBER SEES ADVANTAGE Business Men of Borough Assert Passengers Make Better Speed When Arriving There. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/lindbergh-flies-direct-to-belize-passes-tela-by-on-hop-from-managua.html | LINDBERGH FLIES DIRECT TO BELIZE; Passes Tela By on Hop From Managua and Arrives a Day Ahead of Schedule. INSPECTS AIRPORT SITE Departure for Havana With Return Mail Is Set for This Morning. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/lays-marital-rift-to-husbands-golfing-mrs-sp-delano-asks-separation.html | LAYS MARITAL RIFT TO HUSBAND'S GOLFING; Mrs. S.P. Delano Asks Separation From Retired Official of Union Carbon and Carbide Co. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/tug-meets-ship-today-in-race-against-death-husband-aboard.html | TUG MEETS SHIP TODAY IN RACE AGAINST DEATH; Husband Aboard Mauretania to Be Rushed to Shore and Then to Wife's Bedside. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bonds to Be Offered to Bankers and the Public. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/europes-cold-snap-worst-in-centuries-several-die-in-germany-as.html | EUROPE'S COLD SNAP WORST IN CENTURIES; Several Die in Germany as Thermometer Drops in Places to 49 Below, Fahrenheit. WOLVES ATTACK VILLAGES Arctic Conditions Prevail as Far East as Constantinople-- Grip Adds to Suffering. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-nora-fm-davidson-oldest-woman-of-petersburg-va-dies-at-the-age.html | MISS NORA F.M. DAVIDSON.; Oldest Woman of Petersburg, Va., Dies at the Age of 93. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/gar-lincoln-dinner-given-eleven-veterans-are-honored-guests-of.html | G.A.R. LINCOLN DINNER GIVEN; Eleven Veterans Are Honored Guests of Allied Organizations. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/stowers-to-train-with-giants.html | Stowers to Train With Giants. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/detroit-mourns-denby-state-and-national-officials-at-services-of.html | DETROIT MOURNS DENBY; State and National Officials at Services of Ex-Navy Official. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/using-higher-education.html | USING HIGHER EDUCATION. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fire-department.html | Fire Department. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/50-police-to-make-traffic-canvass-selected-men-will-launch-threeday.html | 50 POLICE TO MAKE TRAFFIC CANVASS; Selected Men Will Launch Three-Day Postcard Survey of Auto Routes Tomorrow. SEEK DATA ON 13 AVENUES Blanks to Be Given to Motorists When Cars Are Halted--Hoyt Appeals for Aid of Public. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/st-benedicts-wins-in-lincoln-games-takes-prep-school-trophy-in.html | ST. BENEDICT'S WINS IN LINCOLN GAMES; Takes Prep School Trophy in Newark--Kearny Victor in High School Group. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-play-god-in-the-machine.html | THE PLAY; God in the Machine. | True | By J. Brooks Atkinson. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/cotton-prices-rise-on-sales-reports-higher-january-ratio-to-output.html | COTTON PRICES RISE ON SALES REPORTS; Higher January Ratio to Output and Record Mill Consumption Cause 8 to 11 Point Advance. FLUCTUATIONS ARE NARROW Advance in Foreign Quotations Creates Larger Volume at the Opening Here. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/warner-denies-movie-merger-plan.html | Warner Denies Movie Merger Plan. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-matilda-b-marsh-founder-of-the-orthopaedic-hospital-in-orange.html | MISS MATILDA B. MARSH.; Founder of the Orthopaedic Hospital in Orange Dies at 78. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/eye-is-blinded-by-wind-motorcycle-policeman-suddenly-stricken-as-he.html | EYE IS BLINDED BY WIND.; Motorcycle Policeman Suddenly Stricken as He Chats With Friends. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rarely-seen-portrait-of-mrs-lincoln.html | RARELY SEEN PORTRAIT OF MRS. LINCOLN. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/discuss-sales-problems-employer-of-electrical-equipment-companies.html | DISCUSS SALES PROBLEMS.; Employer of Electrical Equipment Companies Meet Here. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/silver-bullion.html | SILVER BULLION | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/edison-executives-meet-at-dinner.html | Edison Executives Meet at Dinner | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hagenbeck-uncertain-on-moving-zoo-here-does-not-deny-he-may-bring.html | HAGENBECK UNCERTAIN ON MOVING ZOO HERE; Does Not Deny He May Bring Animal Collection Over--Would Regret Leaving Hamburg. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dr-richard-smith-true-prominent-homeopathic-physician-of-boston.html | DR. RICHARD SMITH TRUE; Prominent Homeopathic Physician of Boston Dies at 84 Years. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/utility-to-resume-dividends.html | Utility to Resume Dividends. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/preacher-offers-nonliar-10-cannot-pay-sole-honest-man.html | Preacher Offers Non-Liar $10; Cannot Pay Sole 'Honest Man' | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/black-leaves-croydon-on-23000mile-flight-fog-forces-american-to.html | BLACK LEAVES CROYDON ON 23,000-MILE FLIGHT; Fog Forces American to Alight at Le Bourget Field Instead of Marseilles. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/science-board-named-by-rockefeller-fund-picking-of-advisers-to.html | SCIENCE BOARD NAMED BY ROCKEFELLER FUND; Picking of Advisers to International Health Division Completes Reorganization. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/matsuyama-loses-to-cochran-400373-meets-first-defeat-in-worlds-182.html | MATSUYAMA LOSES TO COCHRAN, 400-373; Meets First Defeat in World's 18.2 Play , Victor Tying Him for Lead. MAKES HIGH RUN OF 122 Goes to Front on Rally in 7th Inning, but Rival Regains Command in 15th, Scoring 102. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/6-payroll-suspects-freed-two-others-held-for-4800-robbery-in-west.html | 6 PAYROLL SUSPECTS FREED; Two Others Held for $4,800 Robbery in West 36th Street. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/curb-seat-sales-at-185000-record.html | Curb Seat Sales at $185,000 Record. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/overcounter-trading-is-active-at-closing-but-most-of-day-is.html | OVER-COUNTER TRADING IS ACTIVE AT CLOSING; But Most of Day Is Quiet--Bank Shares Wind Up Strong, Industrials Are Mixed. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/duchess-of-newcastle-invited-to-judge-in-jersey-dog-show.html | Duchess of Newcastle Invited To Judge in Jersey Dog Show | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/brooklyn-prep-six-beats-st-michaels-scores-by-10-and-holy-trinity.html | BROOKLYN PREP SIX BEATS ST. MICHAEL'S; Scores by 1-0 and Holy Trinity Draws, 1-1, With St. James in Catholic League Games. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dr-rj-leonards-funeral-800-students-and-educators-pay-tribute-to.html | DR. R.J. LEONARD'S FUNERAL; 800 Students and Educators Pay Tribute to Columbia Professor. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fishing-ship-seized-with-liquor-here-policeman-detects-unloading-of.html | FISHING SHIP SEIZED WITH LIQUOR HERE; Policeman Detects Unloading of $60,000 Contraband on the Florence E. Marchant. TRUCK ALSO CAPTURED Week-End Raids Made by New York Agents at New Rochelle, Yonkers and Mount Vernon. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/police-gave-day-off-to-criminal-roundup-hoyt-lauds-force-on-esprit.html | POLICE GAVE DAY OFF TO CRIMINAL ROUND-UP; Hoyt Lauds Force on Esprit as 184 Suspects, Six of Them Boys, Are Scanned. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/investments-drop-bank-report-shows-condition-statement-of-member.html | INVESTMENTS DROP, BANK REPORT SHOWS; Condition Statement of Member Banks Discloses Gains in Demand Deposits. LOANS ON SECURITIES UP Banks in New York District Report a Decline of $6,000,000 in Time Deposits. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/radio-stations-cleared-wabc-waat-and-wgcp-held-blameless-in-jersey.html | RADIO STATIONS CLEARED.; WABC, WAAT and WGCP Held Blameless in Jersey Stock Deals. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/tax-table-is-filed-for-westchester-assessment-equalization-rate-for.html | TAX TABLE IS FILED FOR WESTCHESTER; Assessment Equalization Rate for 1928 Is Slightly Higher Than a Year Ago. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/eight-yale-veterans-who-won-track-title-in-1889-will-hold-a-reunion.html | Eight Yale Veterans Who Won Track Title in 1889 Will Hold a Reunion on Feb. 21 | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/29500-for-coffee-exchange-seat.html | $29,500 for Coffee Exchange Seat. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/church-insures-employes-st-thomass-adopts-group-plan-for-106.html | CHURCH INSURES EMPLOYES; St. Thomas's Adopts Group Plan for 106 Working for Corporation. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/opens-drive-to-aid-negro-committee-seeks-250000-for-cardinal.html | OPENS DRIVE TO AID NEGRO; Committee Seeks $250,000 for Cardinal Gibbons Institute. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/marine-fliers-die-in-crash-sergeant-and-corporal-fall-with-plane-in.html | MARINE FLIERS DIE IN CRASH; Sergeant and Corporal Fall With Plane in California. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/state-sex-book-cited-in-dennett-defense-attorney-says-public-health.html | STATE SEX BOOK CITED IN DENNETT DEFENSE; Attorney Says Public Health Service Reprint Parallels Defendant's Pamphlet. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/state-shuts-doors-of-city-trust-co-bank-superintendent-begins-an.html | STATE SHUTS DOORS OF CITY TRUST CO.; Bank Superintendent Begins an Inquiry Into Its Condition-- $7,347,550 on Deposit. NEW HEAD BALKED AT POST Dr. A.H. Giannini, Elected Recently, Refused to Take Stock-- Judge Mancuso Board Chairman. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/attacks-marriage-of-her-exhusband-former-mrs-frederick-t-lewis.html | ATTACKS MARRIAGE OF HER EX-HUSBAND; Former Mrs. Frederick T. Lewis Alleges She Had Divorce Set Aside. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/reports-venezuela-rising-cuban-paper-says-500-troops-are-marching.html | REPORTS VENEZUELA RISING; Cuban Paper Says 500 Troops Are Marching on Caracas. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sir-joseph-passes-court-test-of-skill-distinguishes-between-nearly.html | SIR JOSEPH PASSES COURT TEST OF SKILL; Distinguishes Between Nearly Identical Photographs of Versions of "Annunciation." SEES ERRORS IN HAHN ART Says Her "La Belle Ferroniere" Was Done Three Centuries After One in Louvre. HUG TAKES THE STAND Institute Withdrew $250,000 Offer for Painting After Duveen's Criticism, He Testifies. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/new-hockey-league-chartered.html | New Hockey League Chartered. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/acquitted-in-dry-killing-jury-at-albany-clears-immigration-officer.html | ACQUITTED IN DRY KILLING.; Jury at Albany Clears Immigration Officer of Manslaughter. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fake-reporter-is-sentenced.html | Fake Reporter Is Sentenced. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-trout-sets-mark-with-17hour-flight-recaptures-record-miss.html | Miss Trout Sets Mark With 17-Hour Flight; Recaptures Record Miss Smith Took From Her | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/airdrie-soccer-victor-30.html | Airdrie Soccer Victor, 3-0. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/financial-markets-advance-in-stocks-despite-uncertainty-over.html | FINANCIAL MARKETS; Advance in Stocks, Despite Uncertainty Over Reserve BankMeeting--Call Money 7%. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bailey-keeps-lead-in-hockey-scoring-toronto-stars-24-points-high-in.html | BAILEY KEEPS LEAD IN HOCKEY SCORING; Toronto Star's 24 Points High in League--Boucher, Rangers, Heads American Group. CONACHER CHIEF OFFENDER Captain of Americans Has Spent 109 Minutes in Penalty Box-- Shore of Boston, 67. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/seeks-skip-delivery-association-of-stock-exchange-firms-circulates.html | SEEKS 'SKIP DELIVERY.'; Association of Stock Exchange Firms 'Circulates' Petition. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sees-fewer-bonds-in-south-america-aw-kimber-predicts-offerings-here.html | SEES FEWER BONDS IN SOUTH AMERICA; A.W. Kimber Predicts Offerings Here From East Coast Will Be Light This Year. ISSUES STRONG FOR MONTH January Prices for Government and Municipal Obligations Firmer Than for Europeans. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rail-equipment-orders-five-new-engines-for-b-m-2900-cars-for.html | RAIL EQUIPMENT ORDERS.; Five New Engines for B. & M.-- 2,900 Cars for Illinois Central. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/prehistoric-man-traced-in-palestine-miss-dorothy-ae-garrod-reveals.html | PREHISTORIC MAN TRACED IN PALESTINE; Miss Dorothy A.E. Garrod Reveals Discovery of Cave Art Relcs on Mt. Carml. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/united-parents-vote-against-school-drill-oppose-military-training.html | UNITED PARENTS VOTE AGAINST SCHOOL DRILL; Oppose Military Training in Public Secondary Institutions, Now Before Education Board. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bill-to-end-daylight-saving-introduced-in-legislature.html | Bill to End Daylight Saving Introduced in Legislature | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sees-rail-lines-as-base-of-economic-progress-rc-duff-tells-yale.html | SEES RAIL LINES AS BASE OF ECONOMIC PROGRESS; R.C. Duff Tells Yale Club That Era of 'Railroad Baiting' Has Passed. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/senate-confirms-general-neville.html | Senate Confirms General Neville. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/weeks-new-building-at-low-level-here-construction-in-metropolitan.html | WEEK'S NEW BUILDING AT LOW LEVEL HERE; Construction in Metropolitan Area for Week of Feb. 2-8 Cost $13,380,100. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/roosevelt-plans-a-state-cruise-will-inspect-canals-and-institutions.html | ROOSEVELT PLANS A STATE CRUISE; Will Inspect Canals and Institutions on Long Boat TripThis Summer.TO VISIT THE ST. LAWRENCELater He Will Look Over Public Undertakings and Parks inSouthern Tier. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bey-of-tunis-dead-after-7-years-rule-sidi-mohammed-benelhabib-head.html | BEY OF TUNIS DEAD AFTER 7 YEARS' RULE; Sidi Mohammed Ben-el-Habib, Head of French Protectorate, Was 71 Years Old. HE DISCONCERTED PARIS Placid Monarch, on Visit, Surprised Capital by Having Ministers Make His Speeches. | True | Special Cable to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/glatzmayer-burial-today-many-notables-will-attend-services-for.html | GLATZMAYER BURIAL TODAY.; Many Notables Will Attend Services for Magistrate. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/field-expedition-ship-proceeds.html | Field Expedition Ship Proceeds. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ada-ryan-on-hunter-graduate-list.html | Ada Ryan on Hunter Graduate List. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/luke-oconnor-buried-requiem-mass-celebrated-for-exemployer-of-john.html | LUKE O'CONNOR BURIED.; Requiem Mass Celebrated for ExEmployer of John Masefield. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pilkington-outpoints-day.html | Pilkington Outpoints Day. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rents-rooms-as-sideline-young-woman-explains-plan-to-achieve.html | RENTS ROOMS AS SIDELINE.; Young Woman Explains Plan to Achieve Independence. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/urges-new-tribunal-for-boundary-rivers-judge-clearwater-to-preserve.html | URGES NEW TRIBUNAL FOR BOUNDARY RIVERS; Judge Clearwater, to Preserve Niagara, Would Create International Body. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/shipping-and-mails-91753977.html | SHIPPING AND MAILS | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dr-larned-is-made-a-suffragan-bishop-nine-bishops-at-consecration.html | DR. LARNED IS MADE A SUFFRAGAN BISHOP; Nine Bishops at Consecration of Episcopalian, First of His Rank in Long Island. WELCOMED BY DR. STIRES Diocesan Head Tells New Aide of Opportunity for Service-- 300 Clergymen at Ceremony. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dempsey-receives-200-letters-a-day-from-young-admirers.html | Dempsey Receives 200 Letters A Day From Young Admirers | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/delays-cruiser-decision-coolidge-studies-navy-and-budget-bureau.html | DELAYS CRUISER DECISION.; Coolidge Studies Navy and Budget Bureau Approval of Bill. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/salaries-of-business-girls-experiments-in-poor-relief.html | Salaries of Business Girls.; Experiments in Poor Relief. | True | ERNEST BOHM. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/56-subpoenas-out-for-jersey-inquiry-mcallister-increases-activities.html | 56 SUBPOENAS OUT FOR JERSEY INQUIRY; McAllister Increases Activities of Committee Formerly Headed by Senator Case. HOBOKEN POLICE CALLED Investigation of Alleged Collection of Graft in Hudson County Said to Be Planned. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/curb-ticker-to-drop-ciphers.html | Curb Ticker to Drop Ciphers. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/stokes-art-trial-ends-sealed-verdict-directed-on-claims-for-160000.html | STOKES ART TRIAL ENDS.; Sealed Verdict Directed on Claims for $160,000 Commissions. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-hicks-with-78-wins-miami-medal-long-island-golfer-on-18th.html | MISS HICKS WITH 7-8 WINS MIAMI MEDAL; Long Island Golfer on 18th Birthday Leads Field of 81 by 11 Strokes. MRS. FEDERMAN IS SECOND Mrs. Hochheimer Returns a 91 to Take Third Place in Women's Title Tournament. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/press-views-clash-on-capper-move-some-hold-it-will-give-force-to.html | PRESS VIEWS CLASH ON CAPPER MOVE; Some Hold It Will Give Force to the Pact, While Others Call It Destructive. SPLIT ON MEANS PROVIDED But Supporting Editorials Rely Upon Public Opinion to See Nation's Duty for Peace. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/long-china-row-forecast-dr-jw-jenks-sees-friction-with-japan-as.html | LONG CHINA ROW FORECAST; Dr. J.W. Jenks Sees Friction With Japan as Struggle for Supremacy. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/german-eleven-beats-swiss-team.html | German Eleven Beats Swiss Team | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/revise-radio-tube-suit-de-forest-and-other-plaintiffs-now-ask.html | REVISE RADIO TUBE SUIT.; De Forest and Other Plaintiffs Now Ask Federal Injunction Only. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bass-defeats-forbes-holds-lead-throughout-tenround-chicago-boutking.html | BASS DEFEATS FORBES.; Holds Lead Throughout Ten-Round Chicago Bout--King Tut Wins. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ten-new-yorkers-put-on-vassar-honor-roll-seven-freshmen-and-three.html | TEN NEW YORKERS PUT ON VASSAR HONOR ROLL; Seven Freshmen and Three Sophomores Among Those Attaining Outstanding Grades. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/says-20-out-of-1000-are-ill-every-day-elizabeth-fox-tells-red-cross.html | SAYS 20 OUT OF 1,000 ARE ILL EVERY DAY; Elizabeth Fox Tells Red Cross Executives $1,500,000 Is Nation's Daily Bill for Doctors. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/senate-body-backs-neff-as-mediator.html | Senate Body Backs Neff as Mediator | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/braves-get-permit-for-sunday-games-boston-city-council-issues.html | BRAVES GET PERMIT FOR SUNDAY GAMES; Boston City Council Issues Sabbath Baseball License by 19 to 2 Vote. DOWLING ATTACKS FUCHS President of Braves, Adams and Other Officials Are Scored-- Long Debate Ensues. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/urge-board-to-vote-funds-for-new-bridge-eight-civic-bodies-discuss.html | URGE BOARD TO VOTE FUNDS FOR NEW BRIDGE; Eight Civic Bodies Discuss Plans to Spur Action on Triborough Project. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/influenza-cases-now-near-normal.html | Influenza Cases Now Near Normal. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/assails-stewart-on-sale-of-product-sproul-seeks-house-inquiry-on.html | ASSAILS STEWART ON SALE OF PRODUCT; Sproul Seeks House Inquiry on Standard Oil Activity in Relation to Bootleggers. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/judging-program-for-today-at-westminster-dog-show.html | Judging Program for Today At Westminster Dog Show | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/heads-stock-fraud-bureau-ward-appoints-watson-washburn-to-succeed.html | HEADS STOCK FRAUD BUREAU; Ward Appoints Watson Washburn to Succeed Timothy J. Shea. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/new-cancer-theory-australian-scientist-reports-definite-relation.html | NEW CANCER THEORY.; Australian Scientist Reports Definite Relation With Tuberculosis. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/heving-signs-with-red-sox.html | Heving Signs With Red Sox. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/churchhotel-plan-filed-structure-on-calvary-baptist-site-to-cost.html | CHURCH-HOTEL PLAN FILED.; Structure on Calvary Baptist Site to Cost About $1,000,000. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/another-slight-loss-in-reichsbank-gold-note-circulation-reduced-217.html | ANOTHER SLIGHT LOSS IN REICHSBANK GOLD; Note Circulation Reduced 217, 679,000 Marks for Week--Foreign Currency Reserves Lower. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/walker-has-bad-cold-is-ordered-to-bed-mckee-presides-over-estimate.html | WALKER HAS BAD COLD, IS ORDERED TO BED; McKee Presides Over Estimate Board-- Mayor's Office Is Crippled by Illness. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/robbed-of-564-in-subway-rent-collector-reports-attack-by-negro-in.html | ROBBED OF $564 IN SUBWAY.; Rent Collector Reports Attack by Negro in 33d Street Station. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/last-coffee-dance-held-many-dinners-precede-event-at-the.html | LAST COFFEE DANCE HELD; Many Dinners Precede Event at the Cosmopolitan Club. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/acquires-600-acres-for-saratoga-field-state-appropriates-more-land.html | ACQUIRES 600 ACRES FOR SARATOGA FIELD; State Appropriates More Land for Battle Memorial, Adding Eight Farms. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/egypt-delays-our-treaty-alleged-action-on-arbitration-puzzles-state.html | EGYPT DELAYS OUR TREATY; Alleged Action on Arbitration Puzzles State Department Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/johnstons-counsel-admit-pardon-case-trial-of-suspended-oklahoma.html | JOHNSTON'S COUNSEL ADMIT PARDON CASE; Trial of Suspended Oklahoma Governor Begun by Senate Impeachment Court. ALL CHARGES COMBINED Prosecution Will Endeavor to Prove That Executive Was Incompetent in Office. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/josiah-t-reade-99-dies-amhersts-oldest-graduate-was-a-noted-book.html | JOSIAH T. READE, 99, DIES.; Amherst's Oldest Graduate Was a Noted Book Collector. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ungovernable-balloon-carries-3-from-germany-to-scotland.html | Ungovernable Balloon Carries 3 From Germany to Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/january-air-mail-was-475931-pounds.html | January Air Mail Was 475,931 Pounds. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rubber-changes-little-active-deliveries-go-up-10-points-as-current.html | RUBBER CHANGES LITTLE.; Active Deliveries Go Up 10 Points as Current Month Drops. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/noel-coward-operated-on-costar-of-this-year-of-grace-expected-to.html | NOEL COWARD OPERATED ON; Co-star of 'This Year of Grace' Expected to Resume His Role in Week. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/william-h-randall-dies-a-boston-shipping-merchant-since-the-days-of.html | WILLIAM H. RANDALL DIES.; A Boston Shipping Merchant Since the Days of Clipper Ships. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ia-lindberg-on-high-commission.html | I.A. Lindberg on High Commission. | True | By Tropical Radio To the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/markets-in-london-paris-and-berlin-british-exchange-is-irregular.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Irregular, With General Trend of Prices to Lower Levels. LONDON MONEY HARDENS Paris Records Declines in All Departments--Bear Attacks Depress Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hardy-book-brings-7800-first-edition-nets-record-price-in-sale-of.html | HARDY BOOK BRINGS $7,800; First Edition Nets Record Price in Sale of Solomon Library. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/masons-hold-service-for-elliott-atheist-funeral-takes-place-despite.html | MASONS HOLD SERVICE FOR ELLIOTT, ATHEIST; Funeral Takes Place Despite Provision in Will for SecularCeremony. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fales-wealth-goes-to-lawyers-sons-1000000-estate-is-left-to-de.html | FALES WEALTH GOES TO LAWYER'S SONS; $1,000,000 Estate Is Left to De Coursey Fales, Attorney, and H. Fales Jr., Broker. ONE GETS STUART PORTRAIT Their Wives and Children Receive Small Bequests--Spiegelberg Fortune Willed to Family. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-rev-dr-fw-hannan-professor-in-drew-university-dies-after-an.html | THE REV. DR. F.W. HANNAN.; Professor In Drew University Dies After an Operation. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/1921-war-officers-retired-with-pay-general-hines-informs-senate.html | 1,921 WAR OFFICERS RETIRED WITH PAY; General Hines Informs Senate That 8,166 Applied Under the Tyson-Fitzgerald Act. BENEFITS DENIED TO 272 But Veterans' Bureau Chief Says That Many of the Disability Cases Will Be Reopened. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rumanian-jews-appeal-for-aid.html | Rumanian Jews Appeal for Aid. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/record-entry-listed-for-intercollegiates-indoor-title-meet-march-2.html | RECORD ENTRY LISTED FOR INTERCOLLEGIATES; Indoor Title Meet March 2 Draws 742 Athletes From Twenty Six Colleges. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/shipping-and-mails-91753974.html | SHIPPING AND MAILS | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/urges-democrats-to-rebuild-party-dr-rs-rankin-pictures-crisis-to.html | URGES DEMOCRATS TO REBUILD PARTY; Dr. R.S. Rankin Pictures Crisis to Political Science Conference at Atlanta.SAYS SOUTH WILL RETURNAggressive Leader Acceptable to AllElements Alone Can RestoreHarmony, He Asserts. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/argentina-sells-us-more-total-of-foreign-trade-with-this-country-in.html | ARGENTINA SELLS US MORE.; Total of Foreign Trade With This Country Increased in 1928. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/moore-outpoints-janco.html | Moore Outpoints Janco. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/grand-duke-alexander-to-speak.html | Grand Duke Alexander to Speak. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/chamberlain-lauds-peace-with-vatican-sir-austen-prays-that-worlds.html | CHAMBERLAIN LAUDS PEACE WITH VATICAN; Sir Austen Prays That World's Other Quarrels May End as Happily. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/soviet-wars-on-baptists-orders-arrest-of-pastors-and-other-leaders.html | SOVIET WARS ON BAPTISTS.; Orders Arrest of Pastors and Other Leaders Wherever Found. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/magnus-satre-wins-lake-placid-skiing-national-and-eastern.html | MAGNUS SATRE WINS LAKE PLACID SKIING; National and Eastern Cross-Country Champion Covers the 18Kilometers in 1:16:57. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/philipp-scharfs-debut-violinist-who-has-played-in-european-cities.html | PHILIPP SCHARF'S DEBUT.; Violinist Who Has Played in European Cities Appears Here. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/indiana-dry-leader-accepts-prison-term-dr-shumaker-will-begin-60day.html | INDIANA DRY LEADER ACCEPTS PRISON TERM; Dr. Shumaker Will Begin 60-Day Sentence Today in Contempt Case. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/1928-exports-to-all-continents-increased-europe-took-64433714-more.html | 1928 EXPORTS TO ALL CONTINENTS INCREASED; Europe Took $64,433,714 More Than in 1927, Asia, $90,720,621, South America $42,536,668. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/us-steel-buys-own-bonds-corporations-purpose-in-purchase-of-50year.html | U.S. STEEL BUYS OWN BONDS; Corporation's Purpose in Purchase of 50-Year 5s Not Revealed. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/justice-waite-undergoes-operation.html | Justice Waite Undergoes Operation. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/will-rogers-discusses-inventor-in-a-light-vein.html | Will Rogers Discusses Inventor in a Light Vein | True | WILL ROGERS. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/talks-on-city-hospitals-first-of-a-series-to-be-given-friday-at.html | TALKS ON CITY HOSPITALS.; First of a Series to Be Given Friday at Home of Mrs. W.L. De Bost. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dorothy-lewis-plays-pianist-is-greeted-by-a-friendly-audience-in.html | DOROTHY LEWIS PLAYS.; Pianist Is Greeted by a Friendly Audience in Steinway Hall. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sports-of-the-times-reg-us-pat-off-the-quest-for-the-cup.html | Sports of the Times Reg. U.S. Pat. Off.; The Quest for the Cup. | True | By John Kieran. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/police-department.html | Police Department. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/opens-sale-for-the-blind-commission-offers-articles-made-by.html | OPENS SALE FOR THE BLIND; Commission Offers Articles Made by Sightless Workers in State. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/music-zetlin-and-sheridan-play.html | MUSIC; Zetlin and Sheridan Play. | True | By Olin Downes. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dinner-to-sara-michel-50th-anniversary-of-her-kindergarten-teaching.html | DINNER TO SARA MICHEL; 50th Anniversary of Her Kindergarten Teaching to Be Celebrated. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/task-of-dictatorship-nearly-done-in-spain-premier-says.html | TASK OF DICTATORSHIP 'NEARLY DONE IN SPAIN; Premier Says Consolidation of Gains Remains--Asks Curb on Correspondents. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/defends-view-on-alien-ban-jb-trevor-tells-senate-body-article-in.html | DEFENDS VIEW ON ALIEN BAN; J.B. Trevor Tells Senate Body Article in Record Is "Libel." | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/eight-hurt-in-train-crash-in-park-av-tunnel-passengers-shaken-as.html | Eight Hurt in Train Crash in Park Av. Tunnel; Passengers Shaken as Rear Coach Is Rammed | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/stocks-climb-again-in-late-buying-rush-traders-regain-confidence-as.html | STOCKS CLIMB AGAIN IN LATE BUYING RUSH; Traders Regain Confidence as Reserve Bank Fails to Act on Rediscount Rate. SALES LIGHTEST IN WEEKS But List Regains Nearly Half of Recent Loss in Upswing After Early Uncertainty. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/standing-of-billiard-players-in-worlds-182-title-tourney.html | Standing of Billiard Players In World's 18.2 Title Tourney | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/goodyear-profit-up-with-record-sales-company-reports-13327843-for.html | GOODYEAR PROFIT UP WITH RECORD SALES; Company Reports $13,327,843 for 1928, or $7.31 on Common --Turnover $250,769,209. DIVIDEND NOW INDICATED Asset Ratio at Point to Permit Payment, Says Litchfield-- $10,209,275 Written Off. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/asks-greek-action-on-kellogg-pact.html | Asks Greek Action on Kellogg Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/alcohol-victims-cool-to-the-police-bellevue-patients-refuse-to.html | ALCOHOL VICTIMS COOL TO THE POLICE; Bellevue Patients Refuse to Respond to New Plan to Trace Poison Liquor Speakeasies. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/raid-lampoon-burn-500-copies-marauders-seize-issue-of-harvard-paper.html | RAID LAMPOON; BURN 500 COPIES; Marauders Seize Issue of Harvard Paper in Protest on Criticisms. IT ATTACKED HOUSE PLAN The Crimson, Undergraduate Daily, Also Condemns Harkness Building Project. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mnamara-stops-zavella-in-second-ends-st-nicholas-arena-main-event.html | M'NAMARA STOPS ZAVELLA IN SECOND; Ends St. Nicholas Arena Main Event With Solid Punch to the Chin. WALLACE IS KNOCKED OUT Fails to Survive Eighth Session of Semi-Final With Daggett-- McMahon Wins on Foul. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/killed-by-a-tombstone-man-crushed-as-auto-starts-suddenly-and-rams.html | KILLED BY A TOMBSTONE.; Man Crushed as Auto Starts Suddenly and Rams Monument. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sanctions-for-peace.html | SANCTIONS" FOR PEACE. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pomfret-six-triumphs-61.html | Pomfret Six Triumphs, 6-1. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/vera-w-yereance-weds-eh-patrick-ceremony-at-the-ambassador-is.html | VERA W. YEREANCE WEDS E.H. PATRICK; Ceremony at the Ambassador Is Performed by the Rev. Charles A. Ross. MISS JEAN JUDD A BRIDE Married to John H. Whitfield in Hartford, Conn.-- Miss Snyder Weds Louis Barili. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ninestory-fall-kills-girl.html | Nine-Story Fall Kills Girl. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/britain-to-build-two-10000ton-cruisers-decision-laid-to-change.html | Britain to Build Two 10,000-Ton Cruisers; Decision Laid to Change Since Offer to Us | True | Special Cable to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/coolidge-receives-mitsuis-son.html | Coolidge Receives Mitsui's Son. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/st-jean-twice-victor-defeats-maturo-who-substitutes-for-caras-in.html | ST. JEAN TWICE VICTOR.; Defeats Maturo, Who Substitutes for Caras, in Billiard Match. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/wolgast-is-held-to-draw-by-tobias-philadelphia-flyweights-speed.html | WOLGAST IS HELD TO DRAW BY TOBIAS; Philadelphia Flyweight's Speed Matched by Rival's Power in Fast Brooklyn Bout. KELLY IS WINNER ON FOUL Semi-Final Stopped in Third After Goldberg Hits Low--Sarko Defeats Hines. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/albany-drys-win-in-first-skirmish-assembly-79-to-58-defeats.html | ALBANY DRYS WIN IN FIRST SKIRMISH; Assembly, 79 to 58, Defeats Resolution Asking Congress to Amend Volstead Act. DEFEAT FOR THE DEMOCRATS only Four Republicans Vote Wet-- Proposal Called for Federal Jails in New York. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/oldest-ruler-dies-in-liechtenstein-johann-ii-who-was-88-reigned.html | OLDEST RULER DIES IN LIECHTENSTEIN; Johann II, Who Was 88, Reigned Over Tiny Principality for Seventy Years. HE PAID TAXES OF PEOPLE Often Was Unseen Host at Lavish Entertainments--Grandnephew May Succeed Him. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/independents-oppose-import-duty-on-art-want-provisions-of-1913.html | INDEPENDENTS OPPOSE IMPORT DUTY ON ART; Want Provisions of 1913 Tariff Retained- -Secretary Tells of Fight Against Imposts. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pastor-in-lincoln-sketch-rev-lincoln-caswell-portrays-the-president.html | PASTOR IN LINCOLN SKETCH.; Rev. Lincoln Caswell Portrays the President at Church Meeting. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/city-to-vote-funds-for-start-on-bridge-estimate-board-expected-to.html | CITY TO VOTE FUNDS FOR START ON BRIDGE; Estimate Board Expected to Grant $3,000,000 Tax Notes for Triborough Link. REPORT IS DUE THURSDAY McKee Favors Proposal to Begin at Once With Piers on Ward's Island and Queens. TUNNEL IS FACING DELAY Action on 38th Street Tube Likely to Await Decision on Financing Procedure. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rice-indicted-as-slayer-held-for-death-of-detective-jackson-at.html | RICE INDICTED AS SLAYER.; Held for Death of Detective Jackson at Willimantic, Conn. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/student-is-freed-in-theft-case.html | Student Is Freed in Theft Case. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pleads-for-accord-on-water-power-assemblyman-sargent-indicates.html | PLEADS FOR ACCORD ON WATER POWER; Assemblyman Sargent Indicates Republicans Would Accept a Compromise Plan. ROOSEVELT IS OPTIMISTIC Up-State Leader's Talk to Women Viewed as Foreshadowing an Agreement With Governor. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pick-3800-troops-for-inauguration-committee-completes-plans-for-the.html | PICK 3,800 TROOPS FOR INAUGURATION; Committee Completes Plans for the Military Parade to Be Headed by Summerall. LEGION TO CARRY COLORS Arrangements for Second Division Led by Dr. Work Are Yet to Be Announced. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/paper-men-confer-with-quebec-premier-canadian-pulp-manufacturers.html | PAPER MEN CONFER WITH QUEBEC PREMIER; Canadian Pulp Manufacturers Silent as Session Adjourns to Meet Again Soon. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/101000000-loan-to-rumania-signed-final-contracts-made-at-paris.html | $101,000,000 LOAN TO RUMANIA SIGNED; Final Contracts Made at Paris -- $12,000,000 Bonds to Be Issued in New York Thursday. EUROPE FLOTATION TODAY Proposed Law Giving All Foreign Capital Equality of Treatment Cited to Encourage Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/deutsch-estate-2500000-chicago-steel-man-left-sums-to-jewish.html | DEUTSCH ESTATE $2,500,000.; Chicago Steel Man Left Sums to Jewish Charities. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/degnan-term-suspended-former-tax-collector-of-jersey-town-to-make.html | DEGNAN TERM SUSPENDED.; Former Tax Collector of Jersey Town to Make Good $7,627. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/outlook-cheers-vauclain-baldwin-report-shows-business-more.html | OUTLOOK CHEERS VAUCLAIN.; Baldwin Report Shows Business More Promising Than a Year Ago. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/considers-move-to-impeach-judge-sirovich-consults-senators-with.html | CONSIDERS MOVE TO IMPEACH JUDGE; Sirovich Consults Senators With View to Action on His Bankruptcy Inquiry Here. STEINHARDT HUNT FAILS Tuttle Aide Searches in Canada for Fugitive Receiver--Gates and Gladstone Plead. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/kellogg-answers-critics-declares-department-lacks-qualified-men.html | KELLOGG ANSWERS CRITICS.; Declares Department Lacks Qualified Men Because of Small Salaries. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/carey-says-fight-will-show-profit-predicts-the-sharkeystribling.html | CAREY SAYS FIGHT WILL SHOW PROFIT; Predicts the Sharkey-Stribling Bout Will Draw Between $350,000 and $400,000. RAIN KEEPS SHARKEY IDLE Dempsey to Confer With Buckley and Pa Stribling Over Referee--Sparring Partners Arrive. | True | By James P. Dawson. Special To The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mrs-rl-hanton-sued-rc-pierroti-asking-50000-says-she-induced-wife.html | MRS. R.L. HANTON SUED.; R.C. Pierroti, Asking $50,000, Says She Induced Wife to Leave Him. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bills-seek-to-speed-upstate-vote-returns-election-law-penalties.html | BILLS SEEK TO SPEED UP-STATE VOTE RETURNS; Election Law Penalties Also Reduced in Eleven MeasuresDrawn by Republicans. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/curb-governors-elected-two-trustees-of-gratuity-fund-also-are-named.html | CURB GOVERNORS ELECTED; Two Trustees of Gratuity Fund Also Are Named. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/parents-map-exposition-plans.html | Parents Map Exposition Plans. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/2-cash-dividend-by-goldman-sachs-new-payment-announced-in-plan-for.html | $2 CASH DIVIDEND BY GOLDMAN SACHS; New Payment Announced in Plan for Merger With Financial and Industrial Securities. WILL MAKE ASSETS EQUAL Those of Each Company Will Total $117,500,000--Ratification Meetings on Feb. 21. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/wr-burling-dies-in-fall-at-a-club-realty-man-has-heart-attack-and.html | W.R. BURLING DIES IN FALL AT A CLUB; Realty Man Has Heart Attack and Plunges Four Floors to Stairway Well. HAD DINED WITH FRIENDS Prominent in Many Brooklyn Organizations--Home in Ridgewood, N.J. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/er-fremantle-admiral-dies-92-known-as-father-of-british-navylast.html | E.R. FREMANTLE, ADMIRAL, DIES, 92; Known as "Father" of British Navy--Last Flag Officer of Reign of William IV. ELDEST SON ALSO ADMIRAL Sir Edmund Decorated Many Times for Services in Campaigns-- Critic of Jellicoe. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bondy-fox-terrier-scores-at-garden-eden-aristocrat-of-wildoaks.html | BONDY FOX TERRIER SCORES AT GARDEN; Eden Aristocrat of Wildoaks Beats Talavera Margaret for Best Wire-Haired. HONORS TO BROWN'S ENTRY Champion Lucknow Creme de la Creme Gains Top Laurels in Cocker Spaniel Class. RECORD FOR OPENING DAY Crowd of 16,000 Present at Westminster Show--Greenacre Ah Ling Leads Chows. | True | By Henry R. Ilsley. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/van-ryn-is-victor-turns-back-hunter-second-ranking-player-bows-to.html | VAN RYN IS VICTOR; TURNS BACK HUNTER; Second Ranking Player Bows to No. 6 Man in Heights Casino Indoor Tennis Play. WINNER IN UPHILL BATTLE Outplayed in First Set, He Triumphs by 2-6, 7-5, 7-5--Meets Tilden in Final Today. | True | By Allison Danzig. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/birmingham-is-picked.html | Birmingham Is Picked. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/forms-cuban-investment-concern.html | Forms Cuban Investment Concern | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/budgets-and-shadows.html | BUDGETS AND SHADOWS. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/british-parties.html | BRITISH PARTIES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/principal-resources-and-liabilities-of-all-reporting-banks-in-each.html | Principal Resources and Liabilities of All Reporting Banks in Each Federal Reserve Disrict at Close of Business Feb. 6, 1929. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dinner-for-miss-gudrun-carlson.html | Dinner for Miss Gudrun Carlson. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/london-speculates-on-capper-plans-fate-still-remembers-what.html | LONDON SPECULATES ON CAPPER PLAN'S FATE; Still Remembers What Happened to Other Peace Proposals in the Senate. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/more-slain-in-bombay-city-is-quieter-as-police-round-up-suspicious.html | MORE SLAIN IN BOMBAY.; City Is Quieter as Police Round Up Suspicious Characters. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/reinstate-riders-to-sixday-ranks-cycle-body-fines-winters-lands.html | REINSTATE RIDERS TO SIX-DAY RANKS; Cycle Body Fines Winters, Lands, Grimm, Hill for Riding in Unsanctioned Event. ALL FOUR SIGN FOR GRIND Will Compete in Madison Square Garden Race March 3--Walker and Debats Also Enter. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/report-of-s-o-s-halts-broadcasts-here-stations-in-east-listen.html | Report of S O S Halts Broadcasts Here; Stations in East Listen Vainly for Ship Call | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/6-nations-give-views-on-reparation-issue-young-in-the-chair-experts.html | 6 NATIONS GIVE VIEWS ON REPARATION ISSUE; YOUNG IN THE CHAIR; Experts at Their First Paris Meeting Cut Red Tape and Start Business at Once. THEY RULE OUT MINUTES Efforts Will Be Concentrated First on Fixing the Size, and Number of Reich Annuities. BOND SALES NEXT PROBLEM Message Wired to Dawes Voices Hopes for Results as Useful as Those of His Committee. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rowing-officials-confer-standardizing-of-weight-classes-in-us-and.html | ROWING OFFICIALS CONFER.; Standardizing of Weight Classes in U.S. and Canada Is Discussed. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/jailed-for-carrying-police-pistol.html | Jailed for Carrying Police Pistol. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/asks-stock-increase-in-delaware.html | Asks Stock Increase in Delaware. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/honor-vestris-radio-hero-wireless-operators-give-posthumous-award.html | HONOR VESTRIS RADIO HERO; Wireless Operators Give Posthumous Award for M.J. O'Loughlin. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bishop-henderson-of-cincinnati-dead-methodist-leader-succumbs-to.html | BISHOP HENDERSON OF CINCINNATI DEAD; Methodist Leader Succumbs to Pneumonia After a Few Days' Illness. 1,100 PASTORS IN HIS AREA Was Active in Movement to Unite Protestant Denominations-- Ardent Prohibitionist. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/chicago-banks-merge-union-trust-first-national-and-first-trust-and.html | CHICAGO BANKS MERGE.; Union Trust, First National and First Trust and Savings Unite. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/army-lists-north-dakota-cadet-eleven-to-play-north-central.html | ARMY LISTS NORTH DAKOTA.; Cadet Eleven to Play North Central Champions on Nov. 1, 1930. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/rugby-league-draw-made-second-round-of-cup-play-is-scheduled-for.html | RUGBY LEAGUE DRAW MADE.; Second Round of Cup Play Is Scheduled for Feb. 23. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/did-not-represent-consul-general.html | Did Not Represent Consul General. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/war-veterans-mass-colors-at-ball-here-high-officers-among-the-2000.html | WAR VETERANS MASS COLORS AT BALL HERE; High Officers Among the 2,000 Guests at Annual Fete to Aid V.F.W. Cottage. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/business-world-fair-registrations-heavy.html | BUSINESS WORLD; Fair Registrations Heavy. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mean-thief-sentenced-gets-2-to-5-years-for-stealing-benevolent.html | MEAN THIEF" SENTENCED.; Gets 2 to 5 Years for Stealing Benevolent Society's Funds. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bmt-trolley-deal-up-for-approval-stockholders-of-companies-will.html | B.M.T. TROLLEY DEAL UP FOR APPROVAL; Stockholders of Companies Will Vote Tomorrow on Plan to Merge With City Road. 500 MILES IN PROGRAM Union Bus Corporation Serves Notices in Suit to Void Equitable Franchise. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/harmon-awards-tonight-three-negroes-are-to-get-prizes-for.html | HARMON AWARDS TONIGHT.; Three Negroes Are to Get Prizes for Distinguished Achievements. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/gales-lash-bolling-amid-heavy-seas-byrds-supply-ship-502-miles-from.html | GALES LASH BOLLING AMID HEAVY SEAS; Byrd's Supply Ship, 502 Miles From Dunedin, Lists 56 Degrees in the 'Worst' Blow Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mexico-demands-priests-register-orders-all-to-report-within-15-days.html | MEXICO DEMANDS PRIESTS REGISTER; Orders All to Report Within 15 Days in View of Leaders' "Subversive Activities." WARNING TO DELINQUENTS Proclamation Says They Will Be Considered Accomplices of Rebellion and Prosecuted. ANOTHER TRAIN ATTACKED Jalisco Rebels Burn Cars--Armed Agrarians Gather in Vera Cruz--Portes Gil Back at Work. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/name-somers-for-board-of-regents.html | Name Somers for Board of Regents. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/vatican-and-italy-sign-pact-recreating-a-papal-state-60-years-of.html | VATICAN AND ITALY SIGN PACT RECREATING A PAPAL STATE; 60 YEARS OF ENMITY ENDED; THRONGS CHEER IN STREETS Acclaim Gasparri and Mussolini, Signers of Three Agreements. PLUS TELLS GRATIFICATION He Says He Asked as Little as, Possible, Dealing With a Son, and Ignores Criticism. REJOICING IS WIDESPREAD Chamberlain Voices England's Congratulations and Other Nations Mark Event. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/pollution-of-waters.html | POLLUTION OF WATERS. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/silk-makers-urge-increased-tariff-horace-d-cheney-their-spokesman-d.html | SILK MAKERS URGE INCREASED TARIFF; Horace D. Cheney, Their Spokesman, Declares Overproduction Threatens Industry. ASKS AMERICAN VALUATION Opponents Declare Imports Have Declined and Say Higher Duties Would Hit Source of Styles. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/trap-embezzler-at-pier-police-seize-fugitive-as-he-steps-off-liner.html | TRAP EMBEZZLER AT PIER.; Police Seize Fugitive as He Steps Off Liner From Panama. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hebrew-butchers-strike-union-seeks-to-enforce-its-scale-in-nonunion.html | HEBREW BUTCHERS STRIKE.; Union Seeks to Enforce Its Scale in Non-Union Shops. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/money.html | MONEY. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/denies-bay-state-charge-alleged-new-bedford-strike-leader-fights.html | DENIES BAY STATE CHARGE.; Alleged New Bedford Strike Leader Fights Extradition at Albany. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/american-seating-report.html | American Seating Report. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/new-canary-island-rate-by-postal.html | New Canary Island Rate by Postal. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/600-leaders-open-hebrew-council-vogelstein-at-san-francisco.html | 600 LEADERS OPEN HEBREW COUNCIL; Vogelstein at San Francisco Convention Predicts Unity of American Jews. SYMPOSIUM ON JUDAISM Morgenstern and Radin Discuss Its Position With Relation to Modern Thought. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/awards-made-on-opening-day-of-westminster-show.html | AWARDS MADE ON OPENING DAY OF WESTMINSTER SHOW | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/kills-self-after-crash-minneapolis-youth-feared-sweetheart-was.html | KILLS SELF AFTER CRASH.; Minneapolis Youth Feared Sweetheart Was Fatally Injured. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fourth-crash-victim-dies-westbury-widow-succumbs-to-injuries-after.html | FOURTH CRASH VICTIM DIES; Westbury Widow Succumbs to Injuries After Auto Accident. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bricklayers-return-to-hotel-job-today-union-leaders-end-dispute.html | BRICKLAYERS RETURN TO HOTEL JOB TODAY; Union Leaders End Dispute With Contractor on Construction of the New Yorker. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/foch-shows-tendency-to-gain.html | Foch Shows Tendency to Gain. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/bride-shoplifter-freed-another-in-court-on-her-birthday-also-wins.html | BRIDE, SHOPLIFTER, FREED.; Another in Court on Her Birthday Also Wins Court's Clemency. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/ormonbird-takes-third-race-in-row-judges-horse-again-beats-bonaire.html | ORMONBIRD TAKES THIRD RACE IN ROW; Judge's Horse Again Beats Bonaire by Nose in Manor House Purse at Miami. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/the-unique-lincoln.html | THE UNIQUE LINCOLN. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/honor-lincoln-today-citys-civic-and-patriotic-organizations-to-pay.html | HONOR LINCOLN TODAY.; City's Civic and Patriotic Organizations to Pay Tributes. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hugh-e-cooper-married-head-of-roofing-concern-weds-miss-helen.html | HUGH E. COOPER MARRIED.; Head of Roofing Concern Weds Miss Helen Ashley Cooper. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/their-golden-wedding-mayor-walker-expected-to-attend-the-nj-healys.html | THEIR GOLDEN WEDDING.; Mayor Walker Expected to Attend the N.J. Healys' Celebration. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/miss-ethel-cabana-engaged-to-marry-buffalo-girls-troth-to-paul-v.html | MISS ETHEL CABANA ENGAGED TO MARRY; Buffalo Girl's Troth to Paul V. Sheehan, Lawyer, Announced by Her Parents. MISS WILLIAMS TO WED Member of New York Junior League Is to Marry Bernard Peyton Chamberlain. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/chicago-banks-merge-three-combine-deposits-of-509-655015-by.html | CHICAGO BANKS MERGE.; Three Combine Deposits of S509, 655,015 by Stockholders' Sanction. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dawson-golf-winner-after-flight-to-links-scores-68-at-valparaiso.html | DAWSON GOLF WINNER AFTER FLIGHT TO LINKS; Scores 68 at Valparaiso Club-- Field of Fourteen Flies to Event From Pensacola. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/many-aged-in-london-die-of-grip.html | Many Aged in London Die of Grip. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/5300-for-cocoa-exchange-seat.html | $5,300 for Cocoa Exchange Seat. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/edison-forecasts-hoover-prosperity-but-on-world-progress-we-dont.html | EDISON FORECASTS 'HOOVER PROSPERITY'; But on World Progress, "We Don't Know Millionth of 1 Per Cent About Anything" He Says HOST TO PRESIDENT-ELECT Inventor's 82d Birthday Marked in Fort Myers--He Tells of Plan to Grow Rubber in Georgia. | True | By L.c. Speers, Staff Correspondent of the New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/fire-halts-broadway-traffic.html | Fire Halts Broadway Traffic. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/st-louis-banks-merge-first-national-and-liberty-central-form.html | ST. LOUIS BANKS MERGE.; First National and Liberty Central Form Largest in City. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/oil-fat-and-grease-prices-higher.html | Oil, Fat and Grease Prices Higher. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/corporation-reports-metropolitan-chain-stores.html | CORPORATION REPORTS.; Metropolitan Chain Stores. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/parnell-bound-takes-new-orleans-juvenile-stakes-by-a-length-from.html | Parnell Bound Takes New Orleans Juvenile Stakes by a Length From Wave Top; JUVENILE RACE WON BY PARNELL BOUND Youngster Wins 4th in Row and Earns $3,140 in Running of New Orleans Stakes. WAVE TOP LENGTH BEHIND Beaming Over Makes Show of Field in Lee Circle Purse--Lane Allen Also Victor. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/palm-beach-field-is-led-by-hopkins-he-returns-a-74-to-capture-medal.html | PALM BEACH FIELD IS LED BY HOPKINS; He Returns a 74 to Capture Medal in South Florida Golf Tourney by One Stroke, HAKES, WITH 75, IS SECOND Loses Chance to Tie for Lead by Taking Three Putts on Last Green --McNeil's 76 Third. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/giants-vanguard-goes-south-today-four-players-and-secretary-tierney.html | GIANTS' VANGUARD GOES SOUTH TODAY; Four Players and Secretary Tierney Comprise First Squad to San Antonio. CUMMINGS AND REESE SIGN Receipt of Contracts Leaves Only Three Out of Fold--Moore Has Tonsils Removed. | True | By John Drebinger. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/to-reorganize-western-samoa.html | To Reorganize Western Samoa. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/porter-for-curb-on-war-stricter-than-cappers-paris-sees-peace.html | PORTER FOR CURB ON WAR STRICTER THAN CAPPERS; PARIS SEES PEACE SURETY; BAN ON ANY WARLIKE NATION House Measure Proposes Boycott Even if War Is Threatened. MORE POWER TO PRESIDENT New Plan Would Extend Law for Halting Revolts in Latin Republics. KELLOGG VIEW AWAITED Porter Says Secretary Favors Move--Borah Calls Capper Plan Act of War. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/gabrielson-quits-race-mccutcheon-now-only-candidate-for-jersey.html | GABRIELSON QUITS RACE.; McCutcheon Now Only Candidate for Jersey Controller. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/sir-william-maxwell-former-head-of-cooperative-societies-dies-in.html | SIR WILLIAM MAXWELL; Former Head of Cooperative Societies Dies in Scotland. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/nurmi-to-bask-in-rays-of-sun-daily-atop-new-nyac.html | Nurmi to Bask in Rays of Sun Daily Atop New N.Y.A.C. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/cpr-declares-dividend.html | C.P.R. Declares Dividend. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/aviation-insurance.html | AVIATION INSURANCE. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/dance-in-tuxedos-new-club-house-park-is-filled-with-holiday.html | DANCE IN TUXEDO'S NEW CLUB HOUSE; Park Is Filled With Holiday Visitors and Many Dinner Parties Are Held. | True | | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/jp-morgan-sells-murray-hill-house-banker-disposes-of-residence-on.html | J.P. MORGAN SELLS MURRAY HILL HOUSE; Banker Disposes of Residence on 35th St., Near Park Av., to the Kempners. RECENTLY SOLD 2D AV. SITE Building at 451-453 Broadway Is Bought by Investors From Globe-Wernicke Company. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/attache-tours-british-airdromes.html | Attache Tours British Airdromes. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/shawnee-sets-tourneys-club-will-hold-annual-golf-open-on-june-19.html | SHAWNEE SETS TOURNEYS.; Club Will Hold Annual Golf Open on June 19 and 20. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/san-juan-congress-meets-minority-groups-active-in-election-of.html | SAN JUAN CONGRESS MEETS; Minority Groups Active in Election of Officers at New Session. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/mrs-roosevelt-in-turkey-widow-of-president-delayed-by-storm-in.html | MRS. ROOSEVELT IN TURKEY; Widow of President Delayed by Storm in Reaching Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/hitchcocks-team-wins-on-coast-75-beats-eastcott-and-gains-the-final.html | HITCHCOCK'S TEAM WINS ON COAST, 7-5; Beats Eastcott and Gains the Final Round--Greentree Four Triumphs by 12 to 6. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/offers-plan-for-rutgers-commission-urges-university-be-put-in-hands.html | OFFERS PLAN FOR RUTGERS.; Commission Urges University Be Put in Hands of Regents. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/kills-her-mother-then-dies-by-gas-queens-music-teacher-wrote-that.html | KILLS HER MOTHER, THEN DIES BY GAS; Queens Music Teacher Wrote That She Was Possessed by "Evil Forces." HIT PARENT, 68, WITH AXE Note Tells of Remorse for "My Unspeakable Act"--Advises Children to Obey Elders. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/lincoln-day-programs-of-the-broadcasters-governor-fd-sampson-of.html | LINCOLN DAY PROGRAMS OF THE BROADCASTERS; Governor F.D. Sampson of Kentucky Will Be One of Today's Speakers Over the Radio. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/boston-six-blanks-newark.html | Boston Six Blanks Newark. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/childs-shows-loss-in-operating-net-amounted-to-58000-in-1928.html | CHILDS SHOWS LOSS IN OPERATING NET; Amounted to $58,000 in 1928, Against Profit of $1,150,591 in Previous Year. GAIN IN SAVOY PLAZA SALE Made Total Earnings $1,002,425-- Gross Business $28,581,109, Against $31,016,969 in 1927. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/outing-for-billy-barton-grand-national-entrant-to-appear-in-public.html | OUTING FOR BILLY BARTON.; Grand National Entrant to Appear In Public Workout Friday. | True | | C1B 17255 |
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/senate-votes-to-ask-reserve-board-how-to-bar-speculation-adopts.html | SENATE VOTES TO ASK RESERVE BOARD HOW TO BAR SPECULATION; Adopts Heflin Resolution, Aimed at 'Illegitimate and Harmful' Stock Dealing.MARKET LOANS ASSAILEDGlass Denounces 'Gambling,'but Thinks Call for a CheckIs Too Late.HOUSE MOVES UNDER WAY McFadden Reveals Plan for Inquiry Which Would Include Investment Trusts. | True | Special to The New York Times. | C1B 17255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-12 | 1929-02-12 | https://www.nytimes.com/1929/02/12/archives/coolidge-names-2-for-radio-board-appoints-arthur-batcheller-of-bay.html | COOLIDGE NAMES 2 FOR RADIO BOARD; Appoints Arthur Batcheller of Bay State for Three Years to Succeed Caldwell. CYRIL N. JANSKY JR. OTHER Minnesotan, Chosen for Six-Year Term, Will Take Place of Sam Pickard. | True | Special to The New York Times. | C1B 17255 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/senator-asks-data-on-reserve-board-shipstead-inquires-if-foreign.html | SENATOR ASKS DATA ON RESERVE BOARD; Shipstead Inquires if Foreign Governments Were Consulted on Rediscounts.BROOKHART DENOUNCES LAWCharacterizes It as "a Failure" asHe Criticizes Stock MarketSpeculation. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/honored-by-mrs-coolidge-miss-hazel-arth-receives-gold-decoration-of.html | HONORED BY MRS. COOLIDGE; Miss Hazel Arth Receives Gold Decoration of Music Contest. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/1928-export-values-showed-big-gains-rise-to-5129000000-in-contrast.html | 1928 EXPORT VALUES SHOWED BIG GAINS; Rise to $5,129,000,000 in Contrast With Drop in ImportsFrom 1927 Figures.PRICE STABILITY AN ASSETSecretary Whiting in SummaryStresses Increased CommerceWith South America. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/laund-loyalty-of-bellhaven-is-best-collie-at-garden-show-25000.html | Laund Loyalty of Bellhaven Is Best Collie at Garden Show; 25,000 Attend; COLLIE PUPPY GAINS HONORS AT GARDEN Laund Loyalty of Bellhaven Scores Brilliant Victory to Get Best of Breed. DEFEATS MANY CHAMPIONS 121 Star Performers Take Part in Competition--Wagtail Jess... Leads Airedale Terriers. | True | By Henry R. Ilsley. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/john-korb-dead-at-61-had-served-sinking-fund-board-for-many-years.html | JOHN KORB DEAD AT 61.; Had Served Sinking Fund Board for Many Years as Secretary. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ford-seeks-radio-permit-he-would-build-station-to-reach-rubber.html | FORD SEEKS RADIO PERMIT.; He Would Build Station to Reach Rubber Plantation in Brazil. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/miss-pattisons-80-wins-takes-golf-medal-in-belmont-manor-tourney-in.html | MISS PATTISON'S 80 WINS.; Takes Golf Medal in Belmont Manor Tourney in Bermuda. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/weber-with-75-medalist-leads-st-valentines-field-on-st-augustine.html | WEBER, WITH 75, MEDALIST.; Leads St. Valentine's Field on St. Augustine Links. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/clara-rabinovitch-heard-young-pianist-continues-to-fulfill-promise.html | CLARA RABINOVITCH HEARD.; Young Pianist Continues to Fulfill Promise Made at Her Debut. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/coolidge-will-sign-cruiser-bill-soon-he-is-preparing-to-submit.html | COOLIDGE WILL SIGN CRUISER BILL SOON; He Is Preparing to Submit Budget Estimates for First Year's Building Program. FAVORS 12,000,000 NOW Congress Leaders Prepare to Make Appropriation Within the Next Ten Days. | True | Special to The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ship-board-tells-of-chapman-bid-informs-senate-committee-it-is.html | SHIP BOARD TELLS OF CHAPMAN BID; Informs Senate Committee It Is Satisfied of Company's Financial Standing. SEVEN NEW SHIPS PLANNED Sheedy Says He Will Be Operating Head and Predicts Turning $547,000 Yearly Loss to Profits. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/electrographic-corp-expands.html | Electrographic Corp. Expands. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/coolidges-will-depart-promptly-on-march-4-packing-up-his-gifts-is-a.html | Coolidges Will Depart Promptly on March 4; Packing Up His Gifts Is a Huge Problem | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/put-on-stevens-faculty-tn-sanders-wa-shoudy-and-sg-frantz-appointed.html | PUT ON STEVENS FACULTY.; T.N. Sanders, W.A. Shoudy and S.G. Frantz Appointed by Institute. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hangman-balks-prisoners-rejoice.html | Hangman Balks, Prisoners Rejoice. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/the-play-the-chorus-girls-folly.html | THE PLAY; The Chorus Girl's Folly. | True | By J. Brooks Atkinson. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sight-failing-woman-ends-life.html | Sight Failing, Woman Ends Life. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/280000-cheer-pope-get-blessing-in-rain-rome-acclaims-king-st-peters.html | 280,000 CHEER POPE; GET BLESSING IN RAIN; ROME ACCLAIMS KING; St. Peter's Resounds to Shouts of 'Long Live Pope!' by 80,000 at Anniversary Service. PONTIFF IS DEEPLY MOVED Yields to Call of 200,000 Who Waited Hours to See Him and Goes Out to Bless Them. CITY OF FLAGS AND LIGHT King Salutes Populace Serenading Him on Accord With Vatican-- Powers Felicitate Pope. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/american-film-men-hurt-in-berlin.html | American Film Men Hurt in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/gest-rebukes-newark-producer-applauded-for-scoring-lack-of-interest.html | GEST REBUKES NEWARK.; Producer Applauded for Scoring Lack of Interest in "Redemption." | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/j-powell-donellan-prominent-trial-lawyer-of-new-york-bar-dies-in.html | J. POWELL DONELLAN.; Prominent Trial Lawyer of New York Bar Dies in Pleasantville. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/smith-alumnae-to-meet-representatives-of-11000-members-will.html | SMITH ALUMNAE TO MEET.; Representatives of 11,000 Members Will Assemble Friday. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/to-inspect-naval-reserves-here.html | To Inspect Naval Reserves Here. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/foch-improves-after-a-bad-night.html | Foch Improves After a Bad Night. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/100-die-in-europe-as-cold-holds-grip-1400-passengers-are-marooned.html | 100 DIE IN EUROPE AS COLD HOLDS GRIP; 1,400 Passengers Are Marooned in Danish Waters-- 600 Dutch Barges Stuck. PARIS MARDI GRAS CRIPPLED Railway Services Paralyzed-- Supplies Running Short in Vienna-- Severer Frost Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/babe-ruth-gets-a-79-ties-for-third-place-in-golf-tourney-at-st.html | BABE RUTH GETS A 79.; Ties for Third Place in Golf Tourney at St. Petersburg. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/drys-back-wets-bill-to-curb-poison-liquor-state-antisaloon-league.html | DRYS BACK WET'S BILL TO CURB POISON LIQUOR; State Anti-Saloon League Sees in Cuvillier Measure an Aid to Enforcement. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/1500-chinese-in-antijapan-riot.html | 1,500 Chinese in Anti-Japan Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/bangor-power-stock-split.html | Bangor Power Stock Split. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/testity-johnston-is-seeking-convict-witnesses-at-oklahoma.html | TESTITY JOHNSTON IS SEEKING CONVICT; Witnesses at Oklahoma Impeachment Trial Say GovernorWants Pardon Withdrawn.SLAYER'S FATHER HEARDHe Declares He Buried in a CanMoney Taken From Bank AfterSon Was Freed. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/afghan-kings-aide-knifed-bacha-sakaos-commanderinchief-killed-for.html | AFGHAN KING'S AIDE KNIFED.; Bacha Sakao's Commander-in-Chief Killed for Revenge. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/navy-club-benefit-several-dinners-to-precede-tomorrows-performance.html | NAVY CLUB BENEFIT.; Several Dinners to Precede Tomorrow's Performance of "Fioretta." | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/reading-us-wrong.html | READING US WRONG. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/buys-connecticut-homestead.html | Buys Connecticut Homestead. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/former-royal-prince-dies-funeral-of-otto-mulbaur-of-dunellen-held.html | FORMER ROYAL PRINCE DIES; Funeral of Otto Mulbaur of Dunellen Held in Plainfield. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/van-ryn-beats-tilden-in-straight-sets-in-final-of-casino-indoor.html | Van Ryn Beats Tilden in Straight Sets in Final of Casino Indoor Tennis Play; TILDEN IS BEATEN IN STRAIGHT SETS Loses to Van Ryn in Final of Heights Casino Indoor Tennis by 6-1, 6-4, 6-2. ALSO BOWS IN THE DOUBLES Van Ryn and Hall Conquer Hunter and Tilden by Score of 6-2, 9-7, 4-6, 7-5. | True | By Allison Danzig | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/polynesian-life-shown-decline-of-a-race-seen-in-picture-ramu.html | POLYNESIAN LIFE SHOWN.; Decline of a Race Seen in Picture, "Ra-Mu: Children of the Sun." | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/princeton-school-election-tonight.html | Princeton School Election Tonight. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/english-cricketeers-here-british-team-arrives-on-mauretania-en.html | ENGLISH CRICKETEERS HERE; British Team Arrives on Mauretania En Route to Jamaica. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-riley-bows-to-miss-hicks-6-and-5-in-womens-miami-golf-miss.html | Mrs. Riley Bows to Miss Hicks, 6 and 5, in Women's Miami Golf; MISS HICKS BEATS MRS. RILEY, 6 AND 5 18-Year-Old Player Scores a 79 and Triumphs in First Round of Women's Miami Golf. MRS. FEDERMAN IS BEATEN Loses at 19th Hole in Match With Mrs. Brophy--Mrs. March Bows to Mrs. Ferguson. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/oil-production-rise-reported-for-week-institute-records.html | OIL PRODUCTION RISE REPORTED FOR WEEK; Institute Records 2,693,550Barrel Daily Average forPeriod Ending Saturday.MID-CONTINENT DECLINESAverage East of California Was1,903,650, Against 1,901,950in Preceding Week. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/supper-dance-to-aid-hospital.html | Supper Dance to Aid Hospital. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/nyu-graduates-gather-300-arts-and-engineering-alumni-reunite-on.html | N.Y.U. GRADUATES GATHER.; 300 Arts and Engineering Alumni Reunite on University Heights. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/princeton-sextet-wins-13th-in-row-defeats-mit-hockey-team-by-7-to-1.html | PRINCETON SEXTET WINS 13TH IN ROW; Defeats M.I.T. Hockey Team by 7 to 1 in Game Played on Tiger Rink. G. JONES GETS 4 GOALS Rice, Livingston and Johnny Jones Also Score--Crosby Tallies Losers' Only Point. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/floral-park-plots-sold.html | Floral Park Plots Sold. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/penn-five-beats-columbia-by-3933-gains-its-fifth-straight-league.html | PENN FIVE BEATS COLUMBIA BY 39-33; Gains Its Fifth Straight League Triumph, Winning Before Crowd of 3,000 Here. IN FRONT AT HALF, 20-16 Blue and White Rallies After Visitors Lead by 14-3--SchaafScores 22 Points. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/british-columbia-legislators-laud-williams-in-resolution.html | British Columbia Legislators Laud Williams in Resolution | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ship-board-allows-atlantic-compact-conference-organization-to.html | SHIP BOARD ALLOWS ATLANTIC COMPACT; Conference Organization to Function in Passenger Traffic toEurope and Mediterranean. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sforza-traces-war-cause-in-wesleyan-lecture-he-divides-the.html | SFORZA TRACES WAR CAUSE; In Wesleyan Lecture He Divides the Responsibility for It. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/british-foreign-trade-up-january-business-110000000-more-than-in.html | BRITISH FOREIGN TRADE UP.; January Business $110,000,000 More Than in January, 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/senator-walsh-disputed-his-position-on-national-park-lands-is.html | SENATOR WALSH DISPUTED.; His Position on National Park Lands Is Called Indefensible. | True | WILLARD G. VAN NAME. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/guild-memorial-on-sunday.html | Guild Memorial on Sunday. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ohio-sends-180-war-letters-southern-prisoners-wrote.html | Ohio Sends 180 War Letters Southern Prisoners Wrote | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/voorhies-is-first-in-nyac-shoot-ties-at-191-with-lewis-then-wins.html | VOORHIES IS FIRST IN N.Y.A.C. SHOOT; Ties at 191 With Lewis, Then Wins Shoot-Off to Gain 2d Leg on Show Boat Trophy. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/balls-setter-is-high-dog-finds-three-bevies-in-amateur-field-trial.html | BALL'S SETTER IS HIGH DOG; Finds Three Bevies in Amateur Field Trial Clubs' Stake. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/greek-chamber-adopts-peace-pacts.html | Greek Chamber Adopts Peace Pacts. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mardi-gras-handicap-is-won-by-sea-rocket-as-fair-grounds-meeting.html | Mardi Gras Handicap Is Won by Sea Rocket as Fair Grounds Meeting Closes; SEA ROCKET SCORES IN THE MARDI GRAS Coyle's Horse Noses Out Solace in Handicap as Fair Grounds Meeting Closes. VICTORY WORTH $8,275 Winner, Which Pays $19.34 for $2, Makes Great Run in Stretch- - Sandy Shore Triumphs. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/senators-want-vote-on-cotton-bill-action-on-measure-to-prevent.html | SENATORS WANT VOTE ON COTTON BILL; Action on Measure to Prevent Future Sales Is Delayed at Smith's Request. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/delamer-e-clapp-dies-manufacturer-of-drop-forges-had-been-foreign.html | DELAMER E. CLAPP DIES.; Manufacturer of Drop Forges Had Been Foreign Correspondent. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/american-ywca-meets-with-canadian-foreign-service-groups-convene-at.html | AMERICAN Y.W.C.A. MEETS WITH CANADIAN; Foreign Service Groups Convene at Niagara Falls, Ont., Seeking Closer Cooperation. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/two-ships-due-today-from-foreign-ports-paris-will-arrive-from.html | TWO SHIPS DUE TODAY FROM FOREIGN PORTS; Paris Will Arrive From Europe, American Legion From South --Three Liners to Sail. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/get-aliens-crossing-niagara-in-icy-bridge-cable-tube.html | Get Aliens Crossing Niagara In Icy Bridge Cable Tube | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/maisel-baltimore-pilot-appointment-made-though-sale-of-club-has-not.html | MAISEL BALTIMORE PILOT.; Appointment Made, Though Sale of Club Has Not Been Closed. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/dr-putnam-doubts-if-the-lincoln-chests-in-congress-library-hold.html | Dr. Putnam Doubts if the Lincoln Chests In Congress Library Hold Data of Value | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/flames-damage-oil-plant-three-jersey-towns-send-aid-as-linden.html | FLAMES DAMAGE OIL PLANT.; Three Jersey Towns Send Aid as Linden Refinery Is Menaced. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/asks-equality-in-industry-josephine-casey-warns-womens-party.html | ASKS EQUALITY IN INDUSTRY; Josephine Casey Warns Women's Party Against Protective Laws. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/to-refit-question-mark-army-air-depot-at-middletown-pa-gets-plane.html | TO REFIT QUESTION MARK.; Army Air Depot at Middletown, Pa., Gets Plane for Reconditioning. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/schaefer-defeats-matsuyama-400331-gains-lead-on-run-of-182-in-11th.html | SCHAEFER DEFEATS MATSUYAMA, 400-331; Gains Lead on Run of 182 in 11th Inning After Trailing by 242-54 in 7th. PLAYS FOR TITLE TONIGHT To Meet Cochran for World's 18.2 Crown--Horemans Rallies to Beat Hagenlacher, 400-315. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/first-enthusiasm-is-cooled-in-paris-news-that-capper-resolution.html | FIRST ENTHUSIASM IS COOLED IN PARIS; News That Capper Resolution Will Go Over Till Next Congress Session Is Unwelcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/goodyear-to-give-rights-plans-to-offer-holders-3-new-shares-at-80.html | GOODYEAR TO GIVE RIGHTS.; Plans to Offer Holders 3 New Shares at $80 Each for Every 10 Held. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/two-more-shifted-in-rothstein-case-detectives-reported-to-have-let.html | TWO MORE SHIFTED IN ROTHSTEIN CASE; Detectives Reported to Have Let Biller Go Transferred for 'Good of Service.' ORDER ISSUED BY WHALEN Made Out by Commissioner Before He Left--Flood and Green, Men Affected, Retain Ranks. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/markets-in-london-paris-and-berlin-british-exchange-more-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange More Active, With Improvements in AngloAmerican Shares.LONDON MONEY STRINGENT Paris Is Firmer, With Upward Tendency--Berlin Recovers toDisplay Strong Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/grecoroman-title-is-won-by-bucher-outpoints-kutelis-in-heavyweight.html | GRECO-ROMAN TITLE IS WON BY BUCHER; Outpoints Kutelis in Heavyweight Final in First Met.A.A.U. Tourney Here. STRACK THROWS LEHRWins 175-Pound Crown in 39Seconds--Meisenbach Takes135-Pound Honors. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/massey-defeats-nabors-wins-decision-in-10round-bout-at-22d.html | MASSEY DEFEATS NABORS.; Wins Decision in 10-Round Bout at 22d Engineers Armory. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/subway-progress-traced-by-mayor-he-says-city-will-soon-act-to-get.html | SUBWAY PROGRESS TRACED BY MAYOR; He Says City Will Soon Act to Get Power Supply and Main Line Will Open in 1931. 21 MILES UNDER CONTRACT $176,000,000 Work Already Let--$25,000,000 in Land Filled From Excavations. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/onda-wins-net-title-beats-talmadge-61-61-64-in-brooklyn-tennis-club.html | ONDA WINS NET TITLE.; Beats Talmadge, 6-1, 6-1, 6-4, in Brooklyn Tennis Club Final. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/washington-honors-lincolns-birthday-house-takes-recess-to-hear.html | WASHINGTON HONORS LINCOLN'S BIRTHDAY; House Takes Recess to Hear Gettysburg Address--Smoot Gives Eulogy in Senate. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/jorgensen-gains-skijumping-prize-clears-167-and-176-feet-to-score.html | JORGENSEN GAINS SKI-JUMPING PRIZE; Clears 167 and 176 Feet to Score 226.6 Points in Lake Placid Event. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/exgov-smith-goes-to-havana.html | Ex-Gov. Smith Goes to Havana. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/for-the-triborough-bridge.html | FOR THE TRIBOROUGH BRIDGE. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/lindbergh-reaches-havana-in-evening-arrives-six-hours-late-due-to.html | LINDBERGH REACHES HAVANA IN EVENING; Arrives Six Hours Late Due to Air Surveys and Refueling on Way From Belize. HALTED ON MEXICAN COAST With Escort Mail Plane, He Will Complete Panama-to-Miami Flight This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/asks-2170000-for-buildings-here-coolidge-in-message-requests.html | ASKS $2,170,000 FOR BUILDINGS HERE; Coolidge in Message Requests Appropriation for Five New York Projects. FINAL COST $15,000,000 $1,500,000 for Postoffice Site Is the Largest Item--National Expenditure to Total $9,210,000. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/prof-camerlynck-interpreter-dead-teacher-of-english-served-at-major.html | PROF. CAMERLYNCK, INTERPRETER, DEAD; Teacher of English Served at Major Conferences Since Versailles Treaty. HELD MANY STATE SECRETS When Pressed to Write Memoirs He Always Refused, Saying "I Know Too Much." | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/pennsylvania-women-celebrate.html | Pennsylvania Women Celebrate. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/for-theatre-plan-fought-boston-judge-is-asked-to-enjoin-closing-of.html | FOR THEATRE PLAN FOUGHT.; Boston Judge Is Asked to Enjoin Closing of Tamworth Street. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/examiners-checking-city-trusts-books-work-throughout-holiday-in.html | EXAMINERS CHECKING CITY TRUST'S BOOKS; Work Throughout Holiday in Closed Institution and Its Branches. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-hahn-defends-her-painting-today-to-be-questioned-in-her-suit.html | MRS. HAHN DEFENDS HER PAINTING TODAY; To Be Questioned in Her Suit Against Duveen on History of Alleged Leonardo. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/brother-succeeds-johann-prince-franz-von-paula-is-new-ruler-of.html | BROTHER SUCCEEDS JOHANN; Prince Franz von Paula Is New Ruler of Liechtenstein. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/jewish-education-essay-wins-prize.html | Jewish Education Essay Wins Prize. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/democrat-named-westchester-judge-roosevelt-appoints-moore-to.html | DEMOCRAT NAMED WESTCHESTER JUDGE; Roosevelt Appoints Moore to Children's Court to Succeed the Late Judge Appell. MOVE TO CUT THE SALARY Mastick Urges Reduction From $15,000 to $10,000--Disavows Political Reasons. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/museum-to-show-art-of-ab-davies-metropolitan-plans-memorial-next.html | MUSEUM TO SHOW ART OF A.B. DAVIES; Metropolitan Plans Memorial Next Season for the Late American Painter. ACQUIRES HISTORIC CLOVES Elizabethan and Stuart Group Given by Mrs. Harkness--22 Stieglitz Photographs. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/accuses-partner-of-assault.html | Accuses Partner of Assault. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/charles-j-nichols-dies-prominent-worsted-manufacturer-former-wool.html | CHARLES J. NICHOLS DIES.; Prominent Worsted Manufacturer-- Former Wool Administrator. | True | Special to The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/list-of-the-awards-made-at-dog-show-large-variety-of-breeds-judged.html | LIST OF THE AWARDS MADE AT DOG SHOW; Large Variety of Breeds Judged on Second Day of Exhibit in the Garden. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/will-debate-recognition-of-soviet.html | Will Debate Recognition of Soviet. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/chevalier-debut-monday-french-revue-actor-to-appear-in-ziegfeld.html | CHEVALIER DEBUT MONDAY.; French Revue Actor to Appear in Ziegfeld "Midnight Frolic." | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/standing-of-billiard-players-in-worlds-182-title-tourney.html | Standing of Billiard Players In World's 18.2 Title Tourney | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/baptists-buy-riverdale-site-for-new-home-for-the-aged.html | Baptists Buy Riverdale Site For New Home for the Aged | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/van-goghs-fakes-says-berlin-expert-prof-justi-calls-30-pictures.html | 'VAN GOGHS FAKES, SAYS BERLIN EXPERT; Prof. Justi Calls 30 Pictures Attributed to Dutch Master and Sold For $360,000 Spurious. OPINION ON THEM DIVIDED Some Experts Support Justi, While Others Say Canvases Sold by Berlin Dealer Are Genuine. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/canadiens-recall-gardiner.html | Canadiens Recall Gardiner. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/plan-benefit-for-british-miners.html | Plan Benefit for British Miners. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/churchill-depicts-socialism-as-ruin-in-an-electoral-speech-he.html | CHURCHILL DEPICTS SOCIALISM AS RUIN; In an Electoral Speech He Presages Disaster to Britain if Labor Is Victorious. POINTS TO SOVIET RUSSIA Chancellor of the Exchequer Contrasts Conditions There and inthe United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/harvard-sextet-beaten-loses-to-boston-aa-team-6-to-4-in-overtime.html | HARVARD SEXTET BEATEN.; Loses to Boston A.A. Team, 6 to 4, in Overtime Game. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/to-discuss-building-management.html | To Discuss Building Management. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mayer-defeats-smith.html | Mayer Defeats Smith. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/rayburns-64-wins-in-bermuda.html | Rayburn's 64 Wins in Bermuda. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/net-of-13167906-for-coast-utility-southern-california-edison.html | NET OF $13,167,906 FOR COAST UTILITY; Southern California Edison Reports 14% Gain in 1928, With$3.10 a Share Earned. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/german-ship-in-distress-off-france.html | German Ship in Distress Off France. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/veronica-m-reilly-wed-married-to-thomas-j-koehler-jr-delia-l.html | VERONICA M. REILLY WED.; Married to Thomas J. Koehler Jr.-- Delia L. Scafati a Bride. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/get-steinhardt-clue-detectives-hunting-him-in-canada-go-to-ottawa.html | GET STEINHARDT CLUE.; Detectives Hunting Him in Canada Go to Ottawa. | True | Special to The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/st-michaels-tops-demarest-by-3225-halts-sevengame-winning-streak-of.html | ST. MICHAEL'S TOPS DEMAREST BY 32-25; Halts Seven-Game Winning Streak of Rival Quintet Before a Crowd of 1,500.MANHATTAN PREP SCORESRepulses Cathedral Prep by 36-11--Rutgers Prep and Emerson OtherVictors in School Games. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/dr-cc-harrison-dies-in-85th-year-former-head-of-university-of.html | DR. C.C. HARRISON DIES IN 85TH YEAR; Former Head of University of Pennsylvania--Did Most for Its Expansion. GAVE $1,000,000 YEARS AGO Statue to Him on the Campus-- Came of Famous Custis Family of Virginia. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/special-services-begin-lent-today-ash-wednesday-to-be-marked-by.html | SPECIAL SERVICES BEGIN LENT TODAY; Ash Wednesday to Be Marked by Masses and Distribution of Ashes at St. Patrick's. SHIPMEN WILL BE AT TRINITY Morning and Afternoon Sermons to Be Preached at Cathedral of St. John the Divine. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/miss-mulvane-wed-to-dr-or-jones-ceremony-at-the-park-lane-ethel.html | MISS MULVANE WED TO DR. O.R. JONES; Ceremony at the Park Lane-- Ethel Robertson Bride of Robert Henry Clark. GERTRUDE HITCH MARRIED Is Wed to W.W. Stearly of Newark, Son of Bishop--Other Weddings In Several Cities. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/george-w-helme-company.html | George W. Helme Company. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/two-golf-teams-in-tie-footecromwell-and-merwinnewton-deadlock-in.html | TWO GOLF TEAMS IN TIE.; Foote-Cromwell and Merwin-Newton Deadlock in Tin Whistle Play. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/post-plans-revival-actor-to-appear-in-march-in-a-message-from-mars.html | POST PLANS REVIVAL.; Actor to Appear in March in "A Message From Mars." | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/urge-southerner-in-hoover-cabinet.html | Urge Southerner in Hoover Cabinet. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/lauds-young-generation-new-english-bishop-says-its-demand-for.html | LAUDS YOUNG GENERATION.; New English Bishop Says Its Demand for Freedom Is Misunderstood. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/artificial-rubber-made-by-germans.html | Artificial Rubber Made by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/3000000-is-given-to-hebrew-college-delegates-at-san-francisco-cheer.html | $3,000,000 IS GIVEN TO HEBREW COLLEGE; Delegates at San Francisco Cheer Report of Progress Toward $5,000,000 Endowment.$65,000 PLEDGED ON FLOORGuggenheim and Rosenwald LettersAcclaim Work of Institutionin Cincinnati. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/northwestern-sets-mark-breaks-worlds-record-for-300yard-medley-by-2.html | NORTHWESTERN SETS MARK; Breaks World's Record for 300Yard Medley by 2 1-5 Seconds. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/pershing-in-paris-had-grip-at-sea-general-was-taken-ill-on-the.html | PERSHING IN PARIS, HAD GRIP AT SEA; General Was Taken Ill on the Leviathan, but Says He Feels Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/air-show-thronged-by-holiday-crowd-school-children-among-25000-who.html | AIR SHOW THRONGED BY HOLIDAY CROWD; School Children Among 25,000 Who Visit Exposition on Its Last Day but One. SEVERAL SALES REPORTED McAdoo and Cyrena van Gordon Look Over Planes--Many See "Stunts" at Airport. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/5th-av-towers-fate-will-be-decided-today-association-is-expected-to.html | 5TH AV. TOWERS' FATE WILL BE DECIDED TODAY; Association Is Expected to Agree to Whalen's Request for Removal of $125,000 Gifts to City. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/7-die-in-train-wreck-near-belgrade.html | 7 Die in Train Wreck Near Belgrade | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/new-utrecht-loses-on-newark-track-trails-kearny-in-halfmile-relay.html | NEW UTRECHT LOSES ON NEWARK TRACK; Trails Kearny in Half-Mile Relay Event--George Washington High School Triumphs. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/westchester-skating-races-off.html | Westchester Skating Races Off. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/move-to-stabilize-oil-production-petroleum-institute-executives.html | MOVE TO STABILIZE OIL PRODUCTION; Petroleum Institute Executives Decide to Name Regional Boards of Inquiry. LOOK TO LEGISLATIVE CURB Elimination of Overproduction and Waste Sought in Wide Scope of Study. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sports-of-the-times-barred-out.html | Sports of the Times; Barred Out. | True | By John Kieran. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/notre-dame-head-deplores-its-football-fame-calls-it-bubble-and.html | Notre Dame Head Deplores Its Football Fame; Calls It Bubble and Tells of $750,000 Stadium | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/giant-squad-leaves-for-san-antonio-ogden-johnson-cummings-and.html | GIANT SQUAD LEAVES FOR SAN ANTONIO; Ogden, Johnson, Cummings and Kavanagh Entrain With Secretary Tierney. OTHERS TO JOIN ON WAY Party Due Friday at Training Camp --Schalk Will Be in Charge Until McGraw Arrives. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/will-offer-253-vessels-ship-board-decides-to-sell-more-laidup-craft.html | WILL OFFER 253 VESSELS.; Ship Board Decides to Sell More Laid-Up Craft. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hoyt-favors-carey-as-head-of-garden-says-choice-lies-between-him.html | HOYT FAVORS CAREY AS HEAD OF GARDEN; Says Choice Lies Between Him and Hammond--No Outsider Being Considered. HAS DOUBTS ABOUT MAYOR Also Feels That Dempsey Would Refuse the Post--Says Present Owners Are in Harmony. | True | By James P. Dawson. Special To the New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/speer-did-not-get-call-here.html | Speer Did Not Get Call Here. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/wants-wnyc-kept-on-present-time-attorney-for-wmca-asks-radio.html | WANTS WNYC KEPT ON PRESENT TIME; Attorney for WMCA Asks Radio Commission to Enforce Recent Agreement Between Stations. COURT ACTION IS PLANNED Injunction May Be Sought Here by WMCA Against Return to Alternate Day Schedule. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/recital-by-anna-winitsky-youthful-pianist-gives-program-in-carnegie.html | RECITAL BY ANNA WINITSKY.; Youthful Pianist Gives Program in Carnegie Hall. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ship-board-sells-vessel-for-67000.html | Ship Board Sells Vessel for $67,000. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/alumni-meet-at-rutgers-president-thomas-tells-of-need-for-more.html | ALUMNI MEET AT RUTGERS.; President Thomas Tells of Need for More Funds and New Buildings. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/outlook-for-the-mayoralty.html | OUTLOOK FOR THE MAYORALTY | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/lives-of-portes-gil-and-calles-menaced-foes-also-threaten-to-kidnap.html | LIVES OF PORTES GIL AND CALLES MENACED; Foes Also Threaten to Kidnap Ex-President's Daughter-- More Bombs Found. PRESIDENT WARNS REBELS He Orders Seizure of Property of Those Who Inspire Revolt Against Mexican Regime. HE ACCUSES CATHOLICS Portes Gil Says Attack on Train Was Dictated by Religious 'Fanatics' and Not Politically Inspired. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hunter-alumnae-honor-class-of-79-700-at-annual-breakfast-hear-of.html | HUNTER ALUMNAE HONOR CLASS OF '79; 700 at Annual Breakfast Hear of Growth of College, Now Largest for Women. MEMORIAL FENCE PLANNED To Surround New Buildings--G.E. O'Dell Calls Movie Theatre "True Church" of Young America. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/warns-banks-to-act-against-speculation-ec-bendere-tells.html | WARNS BANKS TO ACT AGAINST SPECULATION; E.C. Bendere Tells Pennsylvania Group That Small Traders and Women Should Be Barred. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/de-valera-spurns-pardon-in-jail-he-refuses-to-promise-not-to-enter.html | DE VALERA SPURNS PARDON; In Jail, He Refuses to Promise Not to Enter Northern Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/pell-regains-gold-racquet-by-defeating-mortimer-in-4game-final-at.html | Pell Regains Gold Racquet by Defeating Mortimer in 4-Game Final at Tuxedo Club | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/jansen-newark-prep-first-in-onemile-run-has-best-time-451-35-for.html | JANSEN, NEWARK PREP, FIRST IN ONE-MILE RUN; Has Best Time, 4:51 3-5, for the Event in Middle States Interscholastic Races. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hoover-returns-hastily-to-miami-rough-sea-bars-fishing-and-he-quits.html | HOOVER RETURNS HASTILY TO MIAMI; Rough Sea Bars Fishing and He Quits Yacht on West Coast Below Fort Myers. MAKES SWIFT AUTO TRIP Reaching Belle Isle at Noon, He Tackles Work Preparatory to Tour of Florida Flood Zone. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/the-wisdom-of-edison.html | THE WISDOM OF EDISON. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/st-jean-cue-victor-takes-two-blocks-of-pocket-billiard-match-with.html | ST. JEAN CUE VICTOR; Takes Two Blocks of Pocket Billiard Match With Maturo. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/judging-program-for-today-at-westminster-dog-show.html | Judging Program for Today At Westminster Dog Show | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/many-bankers-aid-new-rumanian-loan-american-part-of-102000000.html | MANY BANKERS AID NEW RUMANIAN LOAN; American Part of $102,000,000 Offering to Be Marketed by Syndicate Tomorrow. GERMANS TO PARTICIPATE First Financial Help for a Former Enemy--$2,000,000 Withdrawn for Sale in Sweden. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/plan-for-changes-in-tariff-rules-house-committee-insists-on.html | PLAN FOR CHANGES IN TARIFF RULES; House Committee Insists on Revision of Administrative Features of the Law. SILK HEARING IS ENDED Commerce Chamber Advocates a Non-Partisan Board for Flexible Rate Studies. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/bombay-becomes-quieter-trade-resumed-but-hindu-exodus-goes-on700.html | BOMBAY BECOMES QUIETER; Trade Resumed but Hindu Exodus Goes On--700 Held as Rioters. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/pictures-douglas-as-loyal-to-lincoln-bowers-recounts-their-rivalry.html | PICTURES DOUGLAS AS LOYAL TO LINCOLN; Bowers Recounts Their Rivalry and Joining of Forces to Preserve the Union. SPEAKS IN SPRINGFIELD, ILL. Historians and Civil War Veterans Meet in Court Room Where Lincoln Practiced Law. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/rutgers-varsity-five-defeats-lehigh-3525-alton-and-boettcher-star.html | RUTGERS VARSITY FIVE DEFEATS LEHIGH, 35-25; Alton and Boettcher Star in Eighth Victory of Season on Alumni Day. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/coast-survey-maps-nymontreal-airway-charts-of-transcontinental.html | Coast Survey Maps N.Y.-Montreal Airway; Charts of Transcontinental Routes Planned | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/antarctic-titles.html | ANTARCTIC TITLES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/kojac-sets-new-mark-in-rutgers-swim-test-breaks-own-worlds-record.html | KOJAC SETS NEW MARK IN RUTGERS SWIM TEST; Breaks Own World's Record in 50-Yard Back Stroke--Rutgers Swimmers Beat Lehigh, 51 to 8. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/national-eleven-in-scoreless-tie-play-on-even-terms-with-fall.html | NATIONAL ELEVEN IN SCORELESS TIE; Play on Even Terms With Fall River--Wanderers Triumph, Hakoah-Giants Draw. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/supper-for-henry-t-fleitmanns.html | Supper for Henry T. Fleitmanns. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/boston-maine-dividend.html | Boston & Maine Dividend. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mkee-sees-college-as-hope-in-politics-says-at-columbia-corruption.html | M'KEE SEES COLLEGE AS HOPE IN POLITICS; Says at Columbia Corruption Is Due to Indifference of Educated Men and Women. FINDS CITIES MISGOVERNED Mediocre Office Holders Would Lose Out, He Asserts, if They Had Competition. ALUMNI ELECT OFFICERS Portrait of George II Presented to University--Graduates Attend Dinner and Basketball Game. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/one-judge-alone-will-name-best-in-dog-show-tonight.html | One Judge Alone Will Name Best in Dog Show Tonight | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/exsenator-flint-dies-on-orient-trip-californian-suffered-breakdown.html | EX-SENATOR FLINT DIES ON ORIENT TRIP; Californian Suffered Breakdown After Taking Part in Presidential Campaign. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/seppala-takes-lead-in-sled-dog-race-st-godard-yesterdays-winner.html | SEPPALA TAKES LEAD IN SLED DOG RACE; St. Godard, Yesterday's Winner, Trails Alaskan by 11 Minutes on Second Day's Grind. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/33-escape-from-ship-drifting-on-rocks-the-alloway-breaks-from-tow.html | 33 ESCAPE FROM SHIP DRIFTING ON ROCKS; The Alloway Breaks From Tow Off Alaska--Japanese Freighter Aground With 25 Aboard. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/yale-cub-swimmers-win-capture-relay-and-beat-flushing-high-school.html | YALE CUB SWIMMERS WIN.; Capture Relay and Beat Flushing High School, 34 to 28. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sir-nigel-playfair-scores-theatre-guild-londons-reviver-of-oldtime.html | SIR NIGEL PLAYFAIR SCORES THEATRE GUILD; London's Reviver of Oldtime Plays Repudiates American Version of "Volpone." | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/liners-get-repairs-at-san-francisco-president-adams-delayed-there.html | LINERS GET REPAIRS AT SAN FRANCISCO; President Adams Delayed There--Federal Hearing Called on Grounding of Garfield. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/la-follette-group-now-face-charges-their-prosecution-recommended-in.html | LA FOLLETTE GROUP NOW FACE CHARGES; Their Prosecution Recommended in Wisconsin's Warfare of Regulars and Progressives. EXCESSIVE FUNDS ALLEGED Special District Attorney Urges Criminal Action, Following Move to Oust Governor Kohler, | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-ar-vincent-dies-after-sea-trip-was-former-maud-bourn-of-san.html | MRS. A.R. VINCENT DIES AFTER SEA TRIP; Was Former Maud Bourn of San Francisco--Husband in Time to See Her Alive. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/test-new-tool-alloy-as-hardest-metal-naval-men-watch-feats-with.html | TEST NEW TOOL ALLOY AS 'HARDEST METAL'; Naval Men Watch Feats With 'Carboloy,' Composed of Tungsten, Carbide and Cobalt. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/williams-winner-in-45yard-dash-canadian-sprinter-beats-world-mark.html | WILLIAMS WINNER IN 45-YARD DASH; Canadian Sprinter Beats World Mark in Heat and Then Takes Final in Philadelphia. NURMI IS AN EASY VICTOR Takes 3,000-Meter Event by Half a Lap--Veit Beats McCafferty and Conger in 660. | True | By Arthur J. Daley. Special To The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/charity-to-get-sailors-estate.html | Charity to Get Sailor's Estate. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/judge-palmieri-sells-buildings.html | Judge Palmieri Sells Buildings. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/a-son-to-mrs-eh-schniewind.html | A Son to Mrs. E.H. Schniewind. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ulrich-phil-hurler-dies-succumbs-to-pleurisy-and-pneumonia-at-home.html | ULRICH, PHIL HURLER, DIES.; Succumbs to Pleurisy and Pneumonia at Home in Baltimore. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/links-ohio-power-plants-cities-service-completes-132000volt-line.html | LINKS OHIO POWER PLANTS.; Cities Service Completes 132,000Volt Line, Welding State Network. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sees-nations-linked-dr-butler-calls-selfsufficiency-an-impossible.html | SEES NATIONS LINKED.; Dr. Butler Calls Self-Sufficiency an Impossible Modern Ideal. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/their-50th-anniversary-votive-mass-celebrated-on-wedding-day-of-the.html | THEIR 50TH ANNIVERSARY.; Votive Mass Celebrated on Wedding Day of the Nicholas J. Healys. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/coolidge-suggests-cappers-proposal-goes-a-bit-too-far-but-he-is.html | COOLIDGE SUGGESTS CAPPER'S PROPOSAL GOES A BIT TOO FAR; But He Is Sympathetic With General Idea of Curbing Arms Shipments. WANTS TO STUDY SUBJECT Impression Is Given That He Is More Favorable to the Porter Resolution. PARIS ENTHUSIASM DROPS Prospective Delay of Capper Plan Till Next Congress Session Is a Damper. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/columbia-wrestlers-beat-syracuse-1512-relyea-in-145pound-class.html | COLUMBIA WRESTLERS BEAT SYRACUSE, 15-12; Relyea, in 145-Pound Class, Scores Only Fall of Meet as He Throws Woodside. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/penalties-of-censorship.html | PENALTIES OF CENSORSHIP. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/cyclone-damages-madagascar.html | Cyclone Damages Madagascar. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/jersey-lawmakers-elect-mcutcheon-passaic-county-clerk-to-become.html | JERSEY LAWMAKERS ELECT M'CUTCHEON; Passaic County Clerk to Become State Controller Next Week-- Simpson's Opposition Fails. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/urges-wider-church-work-dr-sunday-wants-lutherans-to-aid-in.html | URGES WIDER CHURCH WORK.; Dr. Sunday Wants Lutherans to Aid in Elimination of War. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/a-daughter-to-mrs-nr-landon.html | A Daughter to Mrs. N.R. Landon. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/yale-quintet-beats-massachusetts-tech-wins-by-3626-by-drive-in-last.html | YALE QUINTET BEATS MASSACHUSETTS TECH; Wins by 36-26 by Drive in Last Ten Minutes--Victors Held to 13-12 Lead at Half. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/real-estate-note.html | REAL ESTATE NOTE. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/segrave-at-daytona-for-speed-record-english-driver-arrives.html | SEGRAVE AT DAYTONA FOR SPEED RECORD; English Driver Arrives Suffering From Heavy Cold--Car Is Expected Tomorrow. | True | Special to The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/baron-von-schrenck-dies-was-noted-exponent-of-occultism-examined.html | BARON VON SCHRENCK DIES; Was Noted Exponent of Occultism --Examined Many Mediums. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/financial-markets-all-business-closed-for-holiday-phases-of-an.html | FINANCIAL MARKETS; All Business Closed for Holiday -- Phases of an Absorbingly Interesting Situation. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sharkey-engages-in-first-sparring-opens-drill-ahead-of-time-and.html | SHARKEY ENGAGES IN FIRST SPARRING; Opens Drill Ahead of Time and Closes With Crowd Pouring Into Miami Beach Camp. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/tucker-beats-ferber-in-mat-bout.html | Tucker Beats Ferber In Mat Bout | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/boys-drown-under-ice-bodies-of-two-turnersville-nj-children-found.html | BOYS DROWN UNDER ICE.; Bodies of Two Turnersville (N.J.) Children Found in Lake. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/marines-engage-bandits-patrol-under-captain-edson-pursues.html | MARINES ENGAGE BANDITS.; Patrol Under Captain Edson Pursues Nicaraguan Gang. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/dress-strike-truce-is-reported-near-employers-group-is-said-to-have.html | DRESS STRIKE TRUCE IS REPORTED NEAR; Employers' Group Is Said to Have Accepted Left Wing Terms on Walkouts' Sixth Day. 34 MORE PICKETS SEIZED Sentence Suspended on 31, Three Pay $3 Fines--'Right' Leaders Deride Talk of Accord. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/silvers-defeats-lee-levine-outpoints-vaccarelli-in-another-albany.html | SILVERS DEFEATS LEE; Levine Outpoints Vaccarelli in Another Albany Bout. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/ship-men-to-study-cost-differential-committee-named-by-shipping.html | SHIP MEN TO STUDY COST DIFFERENTIAL; Committee Named by Shipping Board to Meet Here Friday, Another Feb. 21 in Capital. SEEK TO AID THE BUILDERS Mail Contracts and Loans Held Effective In Adjusting DomesticPrices to Foreign Scale. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/slain-in-social-club-by-trio-that-flee-corona-heights-man-killed-in.html | SLAIN IN SOCIAL CLUB BY TRIO THAT FLEE; Corona Heights Man Killed Instantly as Each of GunmenFires at Him. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/import-dependence-alarms-the-british-sixsevenths-of-the-countrys.html | IMPORT DEPENDENCE ALARMS THE BRITISH; Six-sevenths of the Country's Wheat Is Grown Elsewhere, Say Ship Owners. PAPER FEARS BLOCKADE Guardian Calls Defeat Possible Without Enemy Landing--Hopes for Accord With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/stjohns-five-wins-fifteenth-straight-hands-first-home-defeat-of-the.html | ST.JOHN'S FIVE WINS FIFTEENTH STRAIGHT; Hands First Home Defeat of the Season to St. Thomas at Scranton by 28-18. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/robbers-bind-dealer-set-fire-to-his-store-four-thugs-also-gag.html | ROBBERS BIND DEALER, SET FIRE TO HIS STORE; Four Thugs Also Gag Victim-- He Is Saved by Firemen--Eight Families Routed by Blaze. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/dies-of-auto-injuries-retired-peekskill-contractor-received-broken.html | DIES OF AUTO INJURIES.; Retired Peekskill Contractor Received Broken Leg a Week Ago. | True | Special to The New York Times. | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/col-lindbergh-betrothed-to-miss-anne-s-morrow-lands-in-cuba-after.html | COL. LINDBERGH BETROTHED TO MISS ANNE S. MORROW; LANDS IN CUBA AFTER DELAY; THEIR ENGAGEMENT TO WED ANNOUNCED. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/certify-election-in-congress-today-two-houses-will-join-in-formal.html | CERTIFY ELECTION IN CONGRESS TODAY; Two Houses Will Join in Formal Ceremony of Recording Electoral Votes of States.DAWES WILL HEAD SESSIONAfter Poll Is Taken Vice PresidentWill Announce Nation's Choiceof Hoover and Curtis. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/detailed-to-naval-study-five-officers-of-army-branches-ordered-to.html | DETAILED TO NAVAL STUDY.; Five Officers of Army Branches Ordered to Newport College. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/french-hospital-gets-28578-gifts-in-day-657744-has-now-been.html | FRENCH HOSPITAL GETS $28,578 GIFTS IN DAY; $657,744 Has Now Been Received Toward $1,250,000Needed for New Building. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/honor-lincoln-and-cooper-institute-alumni-and-faculty-hold-dual.html | HONOR LINCOLN AND COOPER; Institute Alumni and Faculty Hold Dual Birthday Ceremonies. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/loadings-increased-in-week-of-feb-2-total-of-946892-cars-was-above.html | LOADINGS INCREASED IN WEEK OF FEB. 2; Total of 946,892 Cars Was Above Preceding Week and Same Week Last Year. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/british-ship-beached-after-collision.html | British Ship Beached After Collision | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/corona-rejoins-opera-receives-a-personal-welcome-in-cavalleria-at.html | CORONA REJOINS OPERA.; Receives a Personal Welcome in "Cavalleria" at Metropolitan. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/merchants-fight-express-charges-five-shippers-groups-protest-to-icc.html | MERCHANTS FIGHT EXPRESS CHARGES; Five Shippers' Groups Protest to I.C.C. That Sub-Block Rates Are Illegal. DEMAND AN INVESTIGATION Allege Short Hauls in Many Cases Cost More Than Maximum Prescribed by Commission. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/canadiens-win-20-take-group-lead-displace-americans-in.html | CANADIENS WIN, 2-0; TAKE GROUP LEAD; Displace Americans in International Division by VictoryOver Pirates.BRUINS BEAT DETROIT, 1-0 Gainor Scores Only Goal Late InFinal Period--Ottawa WinsFrom Maroons by 2-1. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/fire-record.html | Fire Record. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-as-dwight-dead-held-croix-de-guerre-head-of-womens-service.html | MRS. A.S. DWIGHT DEAD; HELD CROIX DE GUERRE; Head of Women's Service League Spent Two Years in France With Y.M.C.A. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/protest-negro-exclusion-speakers-at-meeting-on-restaurant-action.html | PROTEST NEGRO EXCLUSION.; Speakers at Meeting on Restaurant Action Assail Magistrate Norris. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/bright-stone-of-the-alps.html | BRIGHT STONE OF THE ALPS. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/judge-winslow-accused-in-house-move-for-inquiry-on-his-fitness-for.html | JUDGE WINSLOW ACCUSED IN HOUSE MOVE FOR INQUIRY ON HIS FITNESS FOR BENCH; LAGUARDIA BRINGS CHARGE Says Bar Members Have Complained of 'Grave Irregularities.' BANKRUPTCY ACTS SCORED Committee Would Recommend 'Exoneration, Condemnation or Impeachment.' WINSLOW PROMISES TO AID Resents 'Unjustifiable' Attack and Declares His Name Will Be Cleared. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hopkins-medalist-beaten-by-butler-loses-in-first-round-by-4-and-3.html | HOPKINS, MEDALIST, BEATEN BY BUTLER; Loses in First Round by 4 and 3 in South Florida Tourney at Palm Beach. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/the-rev-francis-j-lamb-member-of-society-of-jesus-dies-had-long.html | THE REV. FRANCIS J. LAMB.; Member of Society of Jesus Dies-- Had Long Been an Invalid. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-donahue-gives-palm-beach-dinner-program-of-music-with-madame.html | MRS. DONAHUE GIVES PALM BEACH DINNER; Program of Music With Madame Frances Alda Follows at Cielito Lindo. PRINCE CYRIL ARRIVES Bulgarian Scion and Party Guests of Mrs. E.J. Stehli at Tea-- Old Guard Golfers Dine. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/cornell-rally-wins-laytons-lastminute-goals-beat-st-bonaventure.html | CORNELL RALLY WINS; Layton's Last-Minute Goals Beat St. Bonaventure Five, 23-21. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/schacht-calls-levy-on-reich-very-heavy-at-paris-reparations-parley.html | SCHACHT CALLS LEVY ON REICH VERY HEAVY; At Paris Reparations Parley German Manoeuvres for Cut in $600,000,000 Annuity. YOUNG INDICATES DISSENT Holding War Burdens Greater Than Reich's, Allies Will Resist Reduction. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/admits-he-killed-to-avenge-brother-italian-held-for-murder-as-man.html | ADMITS HE KILLED TO AVENGE BROTHER; Italian, Held for Murder as Man He Shot Dies, Says Victim Slew Kinsman. TELLS OF TWO-YEAR QUEST Relative of Man Killed at Fort Lee, N.J., in 1927 Came Oversea to Hunt Down Supposed Slayer. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/walker-is-recovering-hopes-to-go-to-city-hall-today-against-advice.html | WALKER IS RECOVERING.; Hopes to Go to City Hall Today Against Advice of Doctors. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/winddriven-floes-keep-byrds-ship-at-sea-only-one-day-needed-to.html | Wind-Driven Floes Keep Byrd's Ship at Sea; Only One Day Needed to Finish Unloading | True | By Russell Owen. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/restaurateur-held-in-nuisance-case.html | Restaurateur Held in Nuisance Case | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/hobart-victor-on-rally-overcomes-hamilton-quintet-on-court-at.html | HOBART VICTOR ON RALLY.; Overcomes Hamilton Quintet on Court at Clinton by 35-28. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sun-lamps-to-tan-cheeks-of-members-of-congress.html | "Sun Lamps" to Tan Cheeks Of Members of Congress | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/midharlem-group-to-hear-goldman.html | Mid-Harlem Group to Hear Goldman | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/to-study-bankruptcy-law-city-bar-association-will-get-report-of.html | TO STUDY BANKRUPTCY LAW; City Bar Association Will Get Report of Committee Tonight. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/antonia-benson-wed-to-john-tennant-bride-daughter-of-lincolns.html | ANTONIA BENSON WED TO JOHN TENNANT; Bride Daughter of Lincoln's Biographer, Lord Charnwood--Husband Lady Astor's Nephew. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/cold-gale-disturbs-king-channel-wind-makes-him-restless-until.html | COLD GALE DISTURBS KING.; Channel Wind Makes Him Restless Until Dawn--Queen Visits Town. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/oppose-wider-scope-for-savings-banks-legislative-committee-will.html | OPPOSE WIDER SCOPE FOR SAVINGS BANKS; Legislative Committee Will Reject Most of the Demands for Law Revisions. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/infanta-isabels-wedding-postponed.html | Infanta Isabel's Wedding Postponed | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/12-negroes-honored-for-achievements-harmon-awards-presented-here-to.html | 12 NEGROES HONORED FOR ACHIEVEMENTS; Harmon Awards Presented Here to Claude McKay, Nella L. Imes and Dr. C.H. Tobias. RABBI WISE IS SPEAKER Lincoln Showed Us Self-Liberation Was Important as Liberation From Without, He Says. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/fse-drurys-to-sail.html | F.S.E. Drurys to Sail. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/debut-of-una-bates-young-english-soprano-gives-a-recital-in-town.html | DEBUT OF UNA BATES; Young English Soprano Gives a Recital in Town Hall. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/voids-500000-suit-against-couzens-court-holds-senators-remarks.html | VOIDS $500,000 SUIT AGAINST COUZENS; Court Holds Senator's Remarks About Tax Expert Privileged Under the Constitution. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/johnny-dundee-wins-from-lou-moscowitz-former-champion-baffles-bronx.html | JOHNNY DUNDEE WINS FROM LOU MOSCOWITZ; Former Champion Baffles Bronx Boxer in Main Event at Uptown Lenox Club. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/army-fliers-reach-altitude-of-39000-feet-run-out-of-fuel-at-76.html | Army Fliers Reach Altitude of 39,000 Feet; Run Out of Fuel at 76 Degrees Below Zero | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/plane-down-in-the-gulf-steamers-and-aircraft-hunt-rf-hoyts.html | PLANE DOWN IN THE GULF; Steamers and Aircraft Hunt R.F. Hoyt's Amphibian--Pilot Missing. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/east-side-block-bought-by-builder-17-old-flats-to-be-replaced-by.html | EAST SIDE BLOCK BOUGHT BY BUILDER; 17 Old Flats to be Replaced by Garden Type Apartments With Tall Towers. PARCEL HELD AT $1,500,000 Several Other Transactions in Schurz Park Area, Where Plots Are Being Assembled. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/new-stock-issues-corporation-shares-to-be-placed-on-the-market-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Placed on the Market for Subscription. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/sales-in-cooperatives-maisonette-in-east-side-house-sold-from-plans.html | SALES IN COOPERATIVES.; Maisonette in East Side House Sold From Plans. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/robert-johnson-jenckes-textile-manufacturer-dies-at-56-in.html | ROBERT JOHNSON JENCKES.; Textile Manufacturer Dies at 56 in Providence. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/biggest-south-american-motor-ship.html | Biggest South American Motor Ship. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/clash-at-albany-over-vivisection-opponents-and-advocates-of-the.html | CLASH AT ALBANY OVER VIVISECTION; Opponents and Advocates of the Practice Are Heard by the Codes Committee. FLEXNER DEFENDS TESTS Anti-Vivisectionist Suggests Use of Murderers Instead of Dogs for Experiments. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/swans-frozen-in-german-river-are-thawed-out-by-firemen.html | Swans Frozen in German River Are Thawed Out by Firemen | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mercury-drops-to-19-warmer-weather-is-forecast-for-later-in-the.html | MERCURY DROPS TO 19.; Warmer Weather Is Forecast for Later in the Week. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/president-allows-sale-of-book-plate-receipts-from-collectors-will.html | PRESIDENT ALLOWS SALE OF BOOK PLATE; Receipts From Collectors Will Go Toward Fund for Northampton School. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/died-on-ship-at-sea-body-of-wh-schmidlapp-on-way-to-cincinnati-for.html | DIED ON SHIP AT SEA.; Body of W.H. Schmidlapp on Way to Cincinnati for Burial. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/italians-prepare-to-vote-mussolinis-name-heads-electoral-list-of.html | ITALIANS PREPARE TO VOTE; Mussolini's Name Heads Electoral List of Three Groups. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/leyden-town-hall-burns-dutch-towns-16th-century-edifice-and.html | LEYDEN TOWN HALL BURNS.; Dutch Town's 16th Century Edifice and Contents Destroyed. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/lily-langtry-dies-on-riviera-at-74-actress-once-called-worlds.html | LILY LANGTRY DIES ON RIVIERA AT 74; Actress, Once Called World's Greatest Beauty, Succumbs to Heart Disease and Influenza. WAS IDOLIZED BY SOCIETY She Captivated England and America With Her Comeliness and Charm Generation Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/aw-glatzmayer-buried-notables-attend-funeral-for-late-magistrate-in.html | A.W. GLATZMAYER BURIED.; Notables Attend Funeral for Late Magistrate in Bronx. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/pressure-of-ring-revealed-by-harvey-charges-even-churchmen-urge-him.html | PRESSURE OF 'RING' REVEALED BY HARVEY; Charges Even Churchmen Urge Him to "Go Along" With the Sewer Contractors. CHIDES HIS PARTY CHIEFS Says They Fail to Aid in Bribe Expose--Calls on De Bragga to Quit as Leader. SEES THREE IN POWER Names Connolly and Hazleton as Others--To Seek Re-election-- Goes Before Grand Jury Today. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/parker-sees-britain-backing-capper-plan-writer-here-deplores-borahs.html | PARKER SEES BRITAIN BACKING CAPPER PLAN; Writer, Here, Deplores Borah's Opposition to Proposal--Says Senator Should Travel. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/roosevelt-aids-hospital-endorses-white-plains-campaign-for-new-st.html | ROOSEVELT AIDS HOSPITAL.; Endorses White Plains Campaign for New St. Agnes's Institution. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/turks-ban-foreign-wives-new-law-affects-all-officials-and-is.html | TURKS BAN FOREIGN WIVES; New Law Affects All Officials and Is Retroactive. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/dividends-by-new-haven-railroad-to-pay-1-on-common-and-175.html | DIVIDENDS BY NEW HAVEN; Railroad to Pay $1 on Common and $1.75 Quarterly on Preferred. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/coolidges-at-dinner-president-and-his-wife-are-guests-of-secretary.html | COOLIDGES AT DINNER.; President and His Wife Are Guests of Secretary and Mrs. Whiting. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mayor-has-a-little-lamb-neighbor-in-town-protests.html | Mayor Has a Little Lamb; Neighbor in Town Protests | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/albanian-treaty-adherence-filed.html | Albanian Treaty Adherence Filed | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/licensed-by-the-school-board.html | Licensed by the School Board | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mrs-mp-blankarn-has-daughter.html | Mrs. M.P. Blankarn Has Daughter. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mr-rogers-finds-human-item-in-the-news-from-new-jersey.html | Mr. Rogers Finds Human Item In the News From New Jersey | True | Yours, WILL ROGERS. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mme-ganna-walska-sings-for-new-york-analysis-of-a-serious-effort-by.html | MME. GANNA WALSKA SINGS FOR NEW YORK; Analysis of a Serious Effort by an Artist Who Has Striven Long and Ardently. HAD A BRILLIANT AUDIENCE Many Encores, One That Provoked a Smile--A Pleasing, Natural Voice Marred by Deficiencies. | True | By Olin Downes. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/to-give-dozen-operas-during-next-week-metropolitan-to-sing.html | TO GIVE DOZEN OPERAS DURING NEXT WEEK; Metropolitan to Sing "Rheingold" for First Time This Season--Schumann-Heink as Erda. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/wh-burlings-funeral-today.html | W.H. Burling's Funeral Today. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/princes-physician-will-defend-booth-news-that-british-heirs-doctor.html | PRINCE'S PHYSICIAN WILL DEFEND BOOTH; News That British Heir's Doctor Will Testify With Others Today Surprises Council. GENERAL WILL NOT APPEAR Appeal Made by His Side to Lloyd George and MacDonald to Mediate--Latter Is Willing. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/accused-by-broker-of-ring-theft.html | Accused by Broker of Ring Theft. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/fred-smith-stirs-iowa-legislators.html | Fred Smith Stirs Iowa Legislators. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/mass-aggie-six-triumphs-conquers-conn-aggies-on-amherst-rink-by-41.html | MASS. AGGIE SIX TRIUMPHS.; Conquers Conn. Aggies on Amherst Rink by 4-1 Score. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/american-hurt-in-germany-arthur-zollner-of-chicago-also-loses-5000.html | AMERICAN HURT IN GERMANY; Arthur Zollner of Chicago Also Loses $5,000 in Train Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/harrington-silent-on-wedding-plans-boston-broker-arrives-on-liner.html | HARRINGTON SILENT ON WEDDING PLANS; Boston Broker Arrives on Liner --His Fiancee, Mary C. Guild, Is Due in Port Today. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/more-rumors-of-trotsky-berlin-hears-ship-on-which-he-started-for.html | MORE RUMORS OF TROTSKY.; Berlin Hears Ship on Which He Started for Turkey Was Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 16487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/stinnes-firm-sells-hotels-esplanade-in-berlin-among-eight-disposed.html | STINNES FIRM SELLS HOTELS; Esplanade in Berlin Among Eight Disposed Of for $7,400,000. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/naval-orders.html | Naval Orders. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/bustamente-backs-us-on-world-court-he-tells-atlanta-citizenship.html | BUSTAMENTE BACKS US ON WORLD COURT; He Tells Atlanta Citizenship Conference He Expects Body to Meet Senate's Reservations. URGES SUPPORT FOR PEACE Political Science Session Hears Attack on South for "One-Party Rule" and Other Papers. | True | Special to The New York Times. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/finds-last-letter-from-john-brown-dealer-reveals-note-to-ohioan.html | FINDS 'LAST' LETTER FROM JOHN BROWN; Dealer Reveals Note to Ohioan, Believed Written by Raider Hour Before Execution. UNKNOWN TO BIOGRAPHERS 'Lora Case' Not Named in Works on Abolitionist--Note to Prison Guard Deemed Final Word. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/wolfe-statue-for-london-memorial-gift-of-canadians-to-be-erected-in.html | WOLFE STATUE FOR LONDON; Memorial, Gift of Canadians, to Be Erected in Greenwich Park. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/miss-parker-wins-golf-final-5-and-4-medalist-beats-miss-batchelder.html | MISS PARKER WINS GOLF FINAL, 5 AND 4; Medalist Beats Miss Batchelder in Women's St. Valentine's Play at Pinehurst. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/kaisers-eldest-son-is-ill-friedrich-wilhelm-in-bed-with-influenza.html | KAISER'S ELDEST SON IS ILL.; Friedrich Wilhelm in Bed With Influenza After Recent Trip to Doorn. | True | Wireless to THE NEW YORK TIMES. | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/injunctions-bill-disapproved-by-bar-move-to-require-hearings-seen-as.html | INJUNCTIONS BILL DISAPPROVED BY BAR; Move to Require Hearing Seen as Delaying Remedy Until Damage Has Been Done. OPPOSE SUB-METERING LAW Utility Board Held to Have Power Only Over Concerns Owning a Franchise to Use Streets. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/plans-sound-studio-here-universal-considers-site-for-news-reel.html | PLANS SOUND STUDIO HERE.; Universal Considers Site for News Reel Production. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/lincoln-honored-by-thousands-here-governor-sampson-of-kentucky.html | LINCOLN HONORED BY THOUSANDS HERE; Governor Sampson of Kentucky Addresses National Republican Club Dinner.WREATHS LAID ON STATUEWife Pushed Emancipator Forward,Dr. Reisner Says--Teachers atTown Hall Exercises. | True | | C1B 16487 |
| 1929-02-13 | 1929-02-13 | https://www.nytimes.com/1929/02/13/archives/expert-sees-teeth-in-reserve-warning-dr-anderson-says-idea-board.html | EXPERT SEES 'TEETH' IN RESERVE WARNING; Dr. Anderson Says Idea Board Has Lost Control of Money Market Is Illusion. HOLDS POLICY CAUTIOUS Declares Authorities Can Regulate Situation at Will Through Action on Rediscounts. | True | | C1B 16487 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/herbert-hampton-dies-noted-painter-and-sculptor-succumbs-in-england.html | HERBERT HAMPTON DIES.; Noted Painter and Sculptor Succumbs in England at 66. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/miss-sears-beaten-in-squash-racquets-miss-waterman-scores-upset-in.html | MISS SEARS BEATEN IN SQUASH RACQUETS; Miss Waterman Scores Upset in Ardsley Tourney, Winning by 15-10, 15-11, 15-9. MRS. WIGHTMAN IS VICTOR Triumphs Twice in Easy Matches-- Mrs. Kimbel Advances After a Hard Struggle. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/sets-standard-code-for-traffic-signals-committee-of-fifty-engineers.html | SETS STANDARD CODE FOR TRAFFIC SIGNALS; Committee of Fifty Engineers Draws Up Rules for Lights-- Studied Five Years. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/will-revive-becky-sharp-the-players-selects-play-for-its-annual.html | WILL REVIVE 'BECKY SHARP.'; The Players Selects Play for Its Annual Production. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/adams-air-express-organized.html | Adams Air Express Organized. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. Rumania Monopolies Institute. Copenhagen Telephone. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/police-department.html | Police Department. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/survey-shows-23163-are-chronically-ill-mrs-arnow-reports-on-study.html | SURVEY SHOWS 23,163 ARE CHRONICALLY ILL; Mrs. Arnow Reports on Study by 226 Agencies at Meeting of Hospital Representatives. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/favors-national-origins-but-senate-body-splits-on-plan-being.html | FAVORS 'NATIONAL ORIGINS.'; But Senate Body Splits on Plan Being Mandatory on President. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/los-angeles-harbor-is-praised.html | Los Angeles Harbor Is Praised. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/kent-six-defeats-choate-wins-annual-game-after-two-extra-periods-2.html | KENT SIX DEFEATS CHOATE.; Wins Annual Game After Two Extra Periods, 2 to 1. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/artist-wins-5000-in-stokes-suit.html | Artist Wins $5,000 in Stokes Suit. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ends-her-life-by-gas-young-chilean-found-dead-in-room-note-left-on.html | ENDS HER LIFE BY GAS.; Young Chilean Found Dead in Room -- Note Left on Table. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/president-signs-the-cruiser-bill-affixes-approval-without-ceremony.html | PRESIDENT SIGNS THE CRUISER BILL; Affixes Approval Without Ceremony After Conferring With Congress Delegation. URGES KEEPING UP ECONOMY Leaders Plan to Appropriate $15,000,000 Now for Work on First Five Vessels. Leaders Reassure President. PRESIDENT SIGNS THE CRUISER BILL Navy Department Gratified. Britten Defends Cruiser Building. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/19th-victory-in-row-scored-by-mrs-dodges-noted-beagle.html | 19th Victory in Row Scored By Mrs. Dodge's Noted Beagle | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/princeton-cub-five-wins-triumphs-over-lawrenceville-quintet-by-3121.html | PRINCETON CUB FIVE WINS.; Triumphs Over Lawrenceville Quintet by 31-21 Score. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/yales-swimmers-rout-nyu-5210-capture-every-first-and-five-of-seven.html | YALE'S SWIMMERS ROUT N.Y.U., 52-10; Capture Every First and Five of Seven Second Places in New Haven Tank. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/army-portable-in-panama-talks-with-byrd-catches-stations-up-to-8000.html | Army Portable in Panama 'Talks' With Byrd; Catches Stations Up to 8,000 Miles Distant | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/five-are-arrested-in-driver-holdups-two-are-seized-in-flight-from.html | FIVE ARE ARRESTED IN DRIVER HOLD-UPS; Two Are Seized in Flight From Robbery of Delivery Men in 154th Street Hallway. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/finds-no-trace-of-poison-chicago-coroner-declares-death-of-mrs.html | FINDS NO TRACE OF POISON.; Chicago Coroner Declares Death of Mrs. Burnham Due to Disease. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/pope-praises-agreement-tells-students-it-has-restored-god-to-italy.html | POPE PRAISES AGREEMENT; Tells Students It Has 'Restored God to Italy and Italy to God.' | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/houston-power-to-spend-6172927.html | Houston Power to Spend $6,172,927 | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/collector-finds-a-jefferson-poem-jj-madigan-lends-manuscript-to-the.html | COLLECTOR FINDS A JEFFERSON POEM; J.J. Madigan Lends Manuscript to the Thomas Jefferson Memorial Foundation. NEVER BEFORE PUBLISHED Verses, Some of Which Are Missing, Tell How "Sir Valentine," a Knight, Conquered a Savage. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/calles-assailed-by-valenzuela-candidate-denounces-alleged-privilege.html | CALLES ASSAILED BY VALENZUELA; Candidate Denounces Alleged Privileges of Former Mexican President's Friends.DECLARES GRAFT GENERAL Three Foreigners Ordered Deportedfor Catholic Manifestations-- 236 Priests Register. Proclaims Fight on Privilege. Congress Considers Speech. Valenzuela Accused of Revolt Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cuvillier-loses-appeal-highest-state-court-denies-reimbursement-on.html | CUVILLIER LOSES APPEAL; Highest State Court Denies Reimbursement on Enright Libel Suit. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/berlin-is-disappointed-american-experts-are-represented-as.html | BERLIN IS DISAPPOINTED.; American Experts Are Represented as Influenced by French. | True | By Wythe Williams. Wireless To the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/war-mental-cases-grow-red-cross-official-predicts-peak-will-not-be.html | WAR MENTAL CASES GROW.; Red Cross Official Predicts Peak Will Not Be Reached Till 1947. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/rebuttal.html | REBUTTAL. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/yale-sextet-blanks-st-nicholas-3-to-0-palmer-registers-two-goals.html | YALE SEXTET BLANKS ST. NICHOLAS, 3 TO 0; Palmer Registers Two Goals and Luce One--Four Former Elis With New York Team. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/5750-paid-in-london-for-franklin-letter-one-by-samuel-johnson.html | $5,750 PAID IN LONDON FOR FRANKLIN LETTER; One by Samuel Johnson Fetches $5,600--Musical MS. Auctioned. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/frisch-to-be-official-starter-of-canadian-title-ice-races.html | Frisch to Be Official Starter Of Canadian Title Ice Races | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/princeton-cubs-score-triumph-over-lawrenceville-quin-on-baker.html | PRINCETON CUBS SCORE; Triumph Over Lawrenceville Quin on Baker Memorial Rink. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/argentineans-pleased-see-reception-of-delegation-here-as-forging.html | ARGENTINEANS PLEASED.; See Reception of Delegation Here as Forging Bonds of Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hunter-college-senior-hop-tonight.html | Hunter College Senior Hop Tonight. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/markets-in-london-paris-and-berlin-british-stock-exchange-quiet-oil.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Exchange Quiet-- Oil Shares Remain Firm-- Foreign Stocks Idle. LONDON MONEY STILL TIGHT Paris Trading Dull, With Hesitating Tendency--Highest Prices Not Maintained in Berlin. London Closing Prices. Paris Closing Prices. Paris Brokers Unload. Berlin Opens Firm. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/164-autos-seized-in-6-days-street-cleaning-department-reports-total.html | 164 AUTOS SEIZED IN 6 DAYS; Street Cleaning Department Reports Total Taken in Theatre Zone. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/palm-beach-clubs-have-gala-night-more-than-500-persons-gather-at.html | PALM BEACH CLUBS HAVE GALA NIGHT; More Than 500 Persons Gather at the Colony for Dinner or Supper. MANY EVERGLADES PARTIES Sumner R. Hollanders Entertain for Grover Whalen--T.L. Chadbournes Give Luncheon at Villa. Mr. Whalen a Guest. Dinner for John E. Linds. Exhibition at Everglades Club. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/american-radiator-ready-for-merger-companys-directors-and-those-of.html | AMERICAN RADIATOR READY FOR MERGER; Company's Directors and Those of Standard Sanitary Co. Approve Plan for Union. COMMON ON $1.50 BASIS 8,937,460 Shares to Be Outstanding--April 1 Is Closing Date for the Deposit of Stock for Proposal. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/darby-reports-bigger-gas-output.html | Darby Reports Bigger Gas Output. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/middies-to-study-planes-second-class-will-spend-summer-at-academy.html | MIDDIES TO STUDY PLANES.; Second Class Will Spend Summer at Academy Instead of Cruising. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/federal-judges.html | FEDERAL JUDGES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/westchesters-childrens-court.html | WESTCHESTER'S CHILDREN'S COURT. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/british-employers-reject-council-plan-but-they-invite-labor-unions.html | BRITISH EMPLOYERS REJECT COUNCIL PLAN; But They Invite Labor Unions to a New Conference on Industrial Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/penn-quintet-beats-swarthmore-20-to-16-first-team-gains-victory.html | PENN QUINTET BEATS SWARTHMORE, 20 TO 16; First Team Gains Victory After Taking Floor in Second Half With Rivals Ahead, 14-7. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/three-new-schools-approved-by-board-vote-favorably-on-plans-for-new.html | THREE NEW SCHOOLS APPROVED BY BOARD; Vote Favorably on Plans for New Buildings in Elmhurst, Hollis and Corona. ALSO RICHMOND CONTRACT Additions to Old Structures in Brooklyn and Queens Are Sanctioned, Too. Three Queens Schools. Asks Bids on Report. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/judge-kunstler-to-speak-tonight.html | Judge Kunstler to Speak Tonight. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/prince-keeps-just-an-idea-sage-steed-that-never-failed.html | Prince Keeps Just an Idea, Sage Steed That Never Failed | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/asks-medal-for-life-saver-wilbur-names-ca-mcmorrow-who-rescued-navy.html | ASKS MEDAL FOR LIFE SAVER; Wilbur Names C.A. McMorrow, Who Rescued Navy Men From Plane. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/colgate-beats-hobart-wins-on-court-3222new-rules-are-tried.html | COLGATE BEATS HOBART.; Wins on Court, 32-22--New Rules Are Tried. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ship-board-aides-to-meet-50-who-have-been-employed-abroad-to.html | SHIP BOARD AIDES TO MEET.; 50 Who Have Been Employed Abroad to Organize at Dinner Tonight. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/one-of-triplets-born-12-days-late.html | One of Triplets Born 12 Days Late. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/report-jalalabad-in-ruins-travelers-declare-fort-is-destroyed-and.html | REPORT JALALABAD IN RUINS; Travelers Declare Fort Is Destroyed and Ali Ahmed Khan Defeated. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/britain-has-yet-to-fix-cruiser-building-date-bridgeman-tells.html | BRITAIN HAS YET TO FIX CRUISER BUILDING DATE; Bridgeman Tells Commons It Will Be Announced When It Gets Naval Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/city-trust-placed-in-hands-of-deputy-examiner-takes-over-closed.html | CITY TRUST PLACED IN HANDS OF DEPUTY; Examiner Takes Over Closed Bank to Expedite Check-Up and Liquidation. FIGURES STILL LACKING Estimate of Loss, if Any, Awaits Balancing of Books-- Clients' Mail to Be Distributed. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/lindbergh-back-hunts-lost-flier-carries-on-through-night-search-for.html | LINDBERGH BACK, HUNTS LOST FLIER; Carries On Through Night Search for Pilot Who Sought Missing Plane. GOVERNMENT FLEET AIDS "Flying Colonel" Makes Two Rescue Flights Soon After Reaching Miami From Havana. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/the-public-health-service-limits-to-its-authority-despite-the-need.html | THE PUBLIC HEALTH SERVICE; Limits to Its Authority Despite the Need for Certain Measures. Uptown Traffic Relief. Hunting for Millions. | True | H.S. CUMMING,RICHARD W. KESSLER.D.W. WYNKOOP, M.D. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dramacomedy-club-dinner-sunday.html | Drama-Comedy Club Dinner Sunday. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hospital-fund-swelled-63099-more-gifts-to-french-institution.html | HOSPITAL FUND SWELLED.; $63,099 More Gifts to French Institution Announced. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/graves-lauds-plan-to-cut-realty-tax-commissioner-pictures-to-ithaca.html | GRAVES LAUDS PLAN TO CUT REALTY TAX; Commissioner Pictures to Ithaca Farm Conference $140,000,000 Saving in Ten Years. URGES FAIR HIGHWAY LEVY Governor's Gasoline Tax Program Is Held to Equalize the Burden of Road Costs. Points to Benefits Expected. Discusses Dairyman's Problems. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/soprano-aids-at-lecture-recital.html | Soprano Aids at Lecture Recital. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cattlemans-fortune-for-sister-here-virginia-hoyt-is-the-chief-heir.html | CATTLEMAN'S FORTUNE FOR SISTER HERE; Virginia Hoyt Is the Chief Heir to $460,000 Estate of Percy Hoyt of Wyoming. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/inquiry-on-winslow-by-grand-jury-here-already-under-way-parallel-to.html | INQUIRY ON WINSLOW BY GRAND JURY HERE ALREADY UNDER WAY; Parallel to Investigation Asked by LaGuardia Is Shown in Calling of Witnesses. SARGENT GETS CHARGES House Committee Requests Him to Make a Preliminary Investigation. JUDGE DEFENDS ACTIONS Letter to Snell Discusses Kaplan Case--City Bar to Hold Wide Bankruptcy Inquiry. Tuttle Cites Judge Knox's Stand. INQUIRY ON WINSLOW ALREADY UNDER WAY Winslow Studies Charges. Kaplan Believed "Key" Witness. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/schacht-interprets-the-gilbert-report-he-and-german-colleagues-at.html | SCHACHT INTERPRETS THE GILBERT REPORT; He and German Colleagues at Paris Answer Reparations Experts' Questions. GOOD FEELING IS MARKED In Berlin, However, It Is Charged That French Are Deceiving Americans With Propaganda. Old Heat and Passion Lacking. SCHACHT EXPOUNDS THE GILBERT REPORT | True | By P.j. Philip. Special Cable To the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hochschild-loses-in-florida-golf-is-beaten-by-butler-4-and-3-in.html | HOCHSCHILD LOSES IN FLORIDA GOLF; Is Beaten by Butler, 4 and 3, in Second Round of Tourney at Palm Beach. McNEIL BOWS TO MILLER Birdie on 12th and 17th Aid in Carrying Play to 19th Hole in South Florida Test. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/utility-earnings-pennsylvania-gas-and-electric-mountain-states.html | UTILITY EARNINGS.; Pennsylvania Gas and Electric. Mountain States Telephone. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/new-unlisted-stocks-on-curb.html | New Unlisted Stocks on Curb. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/diesels-to-drive-oceanic-details-of-new-white-star-liners-equipment.html | DIESELS TO DRIVE OCEANIC.; Details of New White Star Liner's Equipment Received Here. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/soviet-turns-to-us-for-400000000-td-campbell-says-it-wants-credit.html | SOVIET TURNS TO US FOR $400,000,000; T.D. Campbell Says It Wants Credit to Buy Farm and Road Machinery. DECLINED POST AS ADVISER Montanan, on Way Home, Says Russia Leads Other Lands in Solving Farm Problem. AMERICAN METHODS USED Wheat Acreage of 80,000,000 Will Be Increased by Government to 100,000,000. Guest of American Ambassadors. Sees Big Market for America. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/congress-counts-electoral-vote-timehonored-ceremony-provides.html | CONGRESS COUNTS ELECTORAL VOTE; Time-Honored Ceremony Provides Diversion for Membersat Joint Session.BAY STATE DRAWS LAUGHTERVirginia Gets Republican Cheers and "Rebel Yell' Greets theVote From Texas. Alabama Vote Goes Unchallenged. Virginia and Texas Applauded. Forwarded by Mail for First Time. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/holy-cross-five-wins-connors-stars-in-victory-over-the-connecticut.html | HOLY CROSS FIVE WINS; Connors Stars in Victory Over the Connecticut Aggies, 23 to 21. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/miss-morrow-gets-flood-of-messages-felicitations-on-her-engagement.html | MISS MORROW GETS FLOOD OF MESSAGES; Felicitations on Her Engagement to Lindbergh Come From America and Abroad. AVIATOR BACK AT MIAMI Makes Two Flights After Lost Fliers on Completing Air Mail Trip From Havana. Congratulate the Ambassador. Mexico Eager for Ceremony. MISS MORROW GETS FLOOD OF MESSAGES Tell of Colonel's Courtship. Paid Visits by Air. Morrow Family "Air-Minded." A Poem by Miss Morrow. TELL OF LINDBERGH'S SHYNESS COMMENTS ON ENGAGEMENT. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dog-said-to-be-presidentelect-hoovers-wins-championship-ownership.html | Dog, Said to Be President-Elect Hoover's, Wins Championship; Ownership Denial Made | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/timothy-cole-made-coolidge-bookplate-famous-engraver-put-vermont.html | TIMOTHY COLE MADE COOLIDGE BOOKPLATE; Famous Engraver Put Vermont Scene in Vignette--Sales to Help Clarke School Fund. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ontario-has-liquor-profit-board-reports-to-legislature-surplus-of.html | ONTARIO HAS LIQUOR PROFIT; Board Reports to Legislature Surplus of $607,484 for Year. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/municipal-loans-announcements-of-new-bonds-to-be-offered-to-bankers.html | MUNICIPAL LOANS; Announcements of New Bonds to Be Offered to Bankers and the Public. City of Fort Worth, Texas. City of Toledo, Ohio. Dutchess County, N.Y. Oyster Bay and Babylon. Massachusetts Water Loan. U.S. INSULAR BONDS. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/utility-to-issue-rights-consolidated-gas-of-baltimore-plans-sale-of.html | UTILITY TO ISSUE RIGHTS.; Consolidated Gas of Baltimore Plans Sale of 95,570 Shares at $60. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/british-kill-wizard-gwek-rout-force-of-sudanese-led-by-fugitive.html | BRITISH KILL 'WIZARD' GWEK; Rout Force of Sudanese Led by Fugitive Witch Doctor. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/banker-ends-his-life-tj-waldorf-of-syracuse-fearing-insanity-shoots.html | BANKER ENDS HIS LIFE; T.J. Waldorf of Syracuse, Fearing Insanity, Shoots Himself. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mrs-clayburgh-hostess-gives-a-dinner-and-a-musicale-in-which-mme.html | MRS. CLAYBURGH HOSTESS.; Gives a Dinner and a Musicale in Which Mme. Walska Appears. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/summer-white-house-chosen-in-virginia-coolidge-asks-48000-to.html | Summer White House Chosen in Virginia; Coolidge Asks $48,000 to Convert Property | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/8750000-in-gold-here-from-england-arrives-on-the-paris-bringing.html | $8,750,000 IN GOLD HERE FROM ENGLAND; Arrives on the Paris, Bringing Total for 2 Days to $17,450,000 and Ending Movement. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/held-without-bail-as-embezzler.html | Held Without Bail as Embezzler. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/woman-falls-to-death-drop-from-second-floor-apartment-may-have-been.html | WOMAN FALLS TO DEATH.; Drop From Second Floor Apartment May Have Been Leap, Police Say. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/steamship-owners-elect.html | Steamship Owners Elect. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fh-petter-dies-on-tour-supreme-recorder-of-the-loyal-association.html | F.H. PETTER DIES ON TOUR.; Supreme Recorder of the Loyal Association Stricken at Sea. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/auction-result.html | AUCTION RESULT. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/churches-crowded-on-ash-wednesday-pews-filled-at-first-lenten.html | CHURCHES CROWDED ON ASH WEDNESDAY; Pews Filled at First Lenten Services, While Many Come for Momentary Prayer.WALL STREET IS DEVOUTTrinity, St. Paul's and St. Peter'sHave Worshippers All Day--Throngs at Cathedrals. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/exchanges-stores-for-farm.html | Exchanges Stores for Farm. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/yale-freshmen-win-on-ice-unbeaten-six-conquers-st-pauls-school-of.html | YALE FRESHMEN WIN ON ICE.; Unbeaten Six Conquers St. Paul's School of Concord, 1 to 0. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/rains-block-brazil-roads-landslides-between-santos-and-sao.html | RAINS BLOCK BRAZIL ROADS.; Landslides Between Santos and Sao Paulo--Planes Carry Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/rollin-p-grants-give-a-dinner.html | Rollin P. Grants Give a Dinner. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/king-reads-newspapers-he-is-now-on-ordinary-diet-and-gaining.html | KING READS NEWSPAPERS.; He Is Now on Ordinary Diet and Gaining Strength Steadily. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/two-held-in-death-of-seven-babies-woman-at-st-joseph-mich-says.html | TWO HELD IN DEATH OF SEVEN BABIES; Woman at St. Joseph, Mich., Says Mother Poisoned and Choked Their Children. DATES SOME CASES TO 1914 Grandmother Admits Crying of Infants Annoyed Her--Prisoners Await Mental Test. Says Milk Was Poisoned. Elder Woman Appears Hazy. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hughes-files-appeal-in-rail-dividend-case-he-petitions-supreme.html | HUGHES FILES APPEAL IN RAIL DIVIDEND CASE; He Petitions Supreme Court to Bar Wabash Payments on Preferred Stock 'A.' | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/jr-boyce-dead-a-stock-broker-partner-in-eastman-dillon-co-succumbs.html | J.R. BOYCE DEAD; A STOCK BROKER; Partner in Eastman, Dillon & Co. Succumbs to Brief Siege of Pneumonia. A CURB EXCHANGE MEMBER Spent Most of His Business Life in Financial District--Began With Dry Goods Firm. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/showgirl-now-denies-she-is-mrs-loft-rose-gallagher-had-used-name.html | SHOWGIRL NOW DENIES SHE IS MRS. LOFT; Rose Gallagher Had Used Name After Arrest on Long Island for Reckless Driving. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/magnus-satre-loses-ski-race-to-astrom-swedish-runner-leads-national.html | MAGNUS SATRE LOSES SKI RACE TO ASTROM; Swedish Runner Leads National Championship in 50-Kilometer Race at Lake Placid. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/buses-use-penn-station-railroads-motor-coaches-leave-from-31st.html | BUSES USE PENN STATION.; Railroad's Motor Coaches Leave From 31st Street Entrance. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/arthur-j-silliman-manufacturer-and-banker-of-moodus-conn-dies.html | ARTHUR J. SILLIMAN.; Manufacturer and Banker of Moodus, Conn., Dies. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/humble-oil-earns-640-a-share-net-total-of-18924360-for-1928.html | HUMBLE OIL EARNS $6.40 A SHARE NET; Total of $18,924,360 for 1928 Compares With $7,111,738, or $2.41 a Share, in 1927. UNION OF CALIFORNIA GAINS Year's Profit $11,101,925--Sun Oil Also Reports Increase and Tidal Osage a Slight Decline. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/postgraduate-hospital-gets-5000.html | Post-Graduate Hospital Gets $5,000. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/west-side-corner-sold-to-operator-central-park-west-and-108th-st.html | WEST SIDE CORNER SOLD TO OPERATOR; Central Park West and 108th St. Apartments Bought by Joseph F.A. O'Donnell. DEAL ON EAST 105TH ST. Kanter Realty Corporation Acquires Flat on Madison Av. Corner --Third Av. Sale. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/columbia-cub-five-wins-beats-trinity-school-5514-after-leading-at.html | COLUMBIA CUB FIVE WINS.; Beats Trinity School, 55-14, After Leading at Half-Time, 28-7. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/influenza-cures-seized-100-shipments-taken-here-in-two-weeks-by.html | INFLUENZA "CURES" SEIZED.; 100 Shipments Taken Here in Two Weeks by Agriculture Department. | True |  | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/formal-charge-made-against-the-braves-boston-court-issues.html | FORMAL CHARGE MADE AGAINST THE BRAVES; Boston Court Issues Complaints Charging Violation of Law in Sunday Sports Vote. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/migratory-game-birds.html | MIGRATORY GAME BIRDS. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/high-bail-for-alleged-policy-players.html | High Bail for Alleged Policy Players | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/state-republicans-rebuff-dry-league-albany-leaders-reject-demand-to.html | STATE REPUBLICANS REBUFF DRY LEAGUE; Albany Leaders Reject Demand to Make Enforcement Bill a Party Measure. DRYS CONTINUE PRESSURE They Argue That Passage of the Jenks Bill Would Put Roosevelt "in a Hole." WETS COUNT ON A VICTORY Some Believe New Measure Has Slim Chances of Adoption by Either Branch. Effect of Up-State Crusade. Argue for Party Service. Cuvillier Bill Wins Favor. | True | By W.a. Warn. Special To the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. Shubert Theatre Corporation. Metro-Goldwyn Pictures. J.G. Brill Company. Harbison-Walker Refractories. The Fair. Wilcox-Rich Corporation. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/would-give-miller-civitan-club-medal-lower-manhattan-association.html | WOULD GIVE MILLER CIVITAN CLUB MEDAL; Lower Manhattan Association Endorses Borough Head as Benefactor of City. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/japanese-seamen-saved-two-vessels-help-in-rescue-of-25-off-alaskan.html | JAPANESE SEAMEN SAVED.; Two Vessels Help in Rescue of 25 Off Alaskan Coast. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/move-made-to-refund-salts-textile-bonds-holders-to-get-643-of-new.html | MOVE MADE TO REFUND SALT'S TEXTILE BONDS; Holders to Get $643 of New Issue per $1,000 and $120 Cash Under Reorganization Plan. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/directors-elected-by-corporations-international-nickel-adds-seven.html | DIRECTORS ELECTED BY CORPORATIONS; International Nickel Adds Seven --M.C. Brush on Continental Can Board--New Officers. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/buying-pushes-rubber-up-70-to-80-points-two-deliveries-cross-24.html | BUYING PUSHES RUBBER UP 70 TO 80 POINTS; Two Deliveries Cross 24 Cents-- Market Most Active in Weeks-- 1,589 Contracts Sold. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/shea-holds-lead-in-speed-skating-wins-halfmile-race-in-lake-placid.html | SHEA HOLDS LEAD IN SPEED SKATING; Wins Half-Mile Race in Lake Placid Diamond Trophy Meet --Has 80-Point Total. LOGAN FIRST AT 5 MILES Passes by Bialis to Gain Victory-- Dietz Shows Way to Intermediates With 60 Points. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/puts-121-drug-stores-in-10000000-chain-aaron-spanier-announces-plan.html | PUTS 121 DRUG STORES IN $10,000,000 CHAIN; Aaron Spanier Announces Plan for Metropolitan Area-- To Retain Owners. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/1st-av-association-meets-congreve-jackson-elected-president-at.html | 1ST AV. ASSOCIATION MEETS.; Congreve Jackson Elected President at Annual Session. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/war-games-found-to-be-of-great-use-conditions-and-motivation-of.html | WAR GAMES FOUND TO BE OF GREAT USE; Conditions and Motivation of Actual Conflict Missing but Results Are Excellent. THIS YEAR'S OF MUCH VALUE Defense of Panama Canal Against Attack From Pacific Involves Intricate Problems. Problems of Defense Paramount. Problems Formulated in Advance. The Plan of Campaign. Air Raid or Bombardment. Submarines Restricted. News From Spies. Closing In. One Bomber a Squadron. Saratoga Plays Safe. Blue Gets Through Canal. The Shirk on the Job. | True | By Lewis R. Freeman, R.n.v.r. Special Correspondent With the Grand Fleet | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cotton-continues-slow-advance-here-prices-close-6-points-higher-to.html | COTTON CONTINUES SLOW ADVANCE HERE; Prices Close 6 Points Higher to 1 Lower, With Large January Consumption Total Likely. CENSUS REPORT DUE TODAY Port Receipts 28,000 Bales Below Last Week--Favorable Figures by British Board of Trade. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/1929-home-dates-scheduled-for-the-giants-and-robins.html | 1929 Home Dates Scheduled For the Giants and Robins | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/schmeling-forced-to-retain-bulow-boxing-commission-officially.html | SCHMELING FORCED TO RETAIN BULOW; Boxing Commission Officially Upholds Latter as Manager of German Heavyweight. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/manchurias-ruler-seriously-ill.html | Manchuria's Ruler Seriously Ill. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/syracuse-victor-by-4311-gains-seventh-triumph-in-eight-starts-by.html | SYRACUSE VICTOR BY 43-11.; Gains Seventh Triumph in Eight Starts by Routing St. Lawrence. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/indictments-voted-in-harvey-bribery-one-man-is-seized-detectives.html | INDICTMENTS VOTED IN HARVEY BRIBERY; ONE MAN IS SEIZED; Detectives Vainly Seek Another Who Has Figured Prominently in the Case. GRAND JURY ACTS QUICKLY Prisoner, Albert Levin, Charged With Attempted Bribery and Is Freed on Bail. FIVE WITNESSES HEARD Borough President Later Has a Bodyguard--He Is Accused of "Frame-Up" by a Party Leader. Says Somebody Must Be Goat. Charge Made Last Thursday. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/to-sew-during-lent-classes-begin-their-work-for-charities-this.html | TO SEW DURING LENT.; Classes Begin Their Work for Charities This Morning. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/east-end-avenue-title-passed.html | East End Avenue Title Passed. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/advertising-at-cambridge.html | ADVERTISING AT CAMBRIDGE. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/brazil-newspaper-plant-burns.html | Brazil Newspaper Plant Burns. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/trolley-merger-approved-by-bmt-brooklyn-city-lines-linked-in.html | TROLLEY MERGER APPROVED BY B.M.T.; Brooklyn City Lines Linked in 500-Mile Surface System Under One Company. TRANSIT UNITY STEP SEEN New Concern Would Be Ready to Take Over Equitable Buses or Deal With City for Charter. Reserves Right to Contest Rulings. Basis of Share Exchange. Look to Improved Service. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/squirrels-are-quitting-connecticut-to-obtain-food.html | Squirrels Are Quitting Connecticut to Obtain Food | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/military-burial-for-flier-planes-to-hover-over-arlington-at-lieut.html | MILITARY BURIAL FOR FLIER.; Planes to Hover Over Arlington at Lieut. Col. Cook's Funeral. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/denies-acceptances-get-special-favors-robert-h-bean-asserts-in.html | DENIES ACCEPTANCES GET SPECIAL FAVORS; Robert H. Bean Asserts in Business Organ They Do Not Cause Shrinkage in Commercial Paper. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/prussia-closing-260-jails-decrease-in-offenders-necessitates.html | PRUSSIA CLOSING 260 JAILS.; Decrease in Offenders Necessitates Shutting of Prisons. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/60000000-concern-in-securities-field-chicago-corporation-launched.html | $60,000,000 CONCERN IN SECURITIES FIELD; Chicago Corporation Launched Today With Public Offering of Its Stocks. WILL DEAL IN INVESTMENTS New Company, Largest of Its Kind in Middle West, Has Broad Financial Powers in Charter. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/opposes-restraint-on-port-authority-jh-cohen-persuades-board-of.html | OPPOSES RESTRAINT ON PORT AUTHORITY; J.H. Cohen Persuades Board of Trade to Delay Resolution Limiting Its Power. REDFIELD URGES BRIDGES By-Pass Routes From Long Island, Avoiding Manhattan, He Finds Major City Problem. Fears Long Controversies. Sees Business Driven Away. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fordham-cub-five-victor-vanquishes-textile-high-quintet-by-2214.html | FORDHAM CUB FIVE VICTOR.; Vanquishes Textile High Quintet by 22-14 Score. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mehlhorn-to-be-honored-will-be-welcomed-at-city-hall-and-by.html | MEHLHORN TO BE HONORED.; Will Be Welcomed at City Hall and by Fenimore Club Tomorrow. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/adelaide-reid-engaged-new-york-girl-to-wed-marshall-h-hancockother.html | ADELAIDE REID ENGAGED.; New York Girl to Wed Marshall H. Hancock--Other Betrothals. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/100-brokers-urge-skip-delivery-plan-sign-petition-circulated-by-the.html | 100 BROKERS URGE SKIP DELIVERY PLAN; Sign Petition Circulated by the Association of Stock Exchange Firms. EXPECT FAVORABLE ACTION Predict That Large Majority of Members Will Join Plea to Governing Board. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/consider-trademark-fees-panamericans-postpone-decision-on-dual.html | CONSIDER TRADE-MARK FEES; Pan-Americans Postpone Decision on Dual Registration Bureaus. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/a-historian-changes.html | A HISTORIAN CHANGES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/barnard-club-luncheon-saturday.html | Barnard Club Luncheon Saturday. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/williams-defeats-trinity-triumphs-on-home-court-in-fast-basketball.html | WILLIAMS DEFEATS TRINITY; Triumphs on Home Court in Fast Basketball Clash, 32 to 20. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/senate-court-sifts-crosthwaite-fund-the-oklahoma-body-subpoenas.html | SENATE COURT SIFTS CROSTHWAITE FUND; The Oklahoma Body Subpoenas Banker on $1,200 in Pardon Case -- Johnston's Vouchers Under Fire | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cites-figures-from-france-on-few-fatalities-in-flying.html | Cites Figures From France On Few Fatalities in Flying | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/maryland-five-beats-navy-quintet-3027-victors-overcome-big-lead-and.html | MARYLAND FIVE BEATS NAVY QUINTET, 30-27; Victors Overcome Big Lead and Triumph in Overtime Game at Annapolis. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/seppala-wins-dograce-making-third-victory-alaskan-finishes-12.html | SEPPALA WINS DOGRACE, MAKING THIRD VICTORY; Alaskan Finishes 12 Minutes and 17 Seconds Ahead of St. Godard of Manitoba. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mankind-warned-to-resist-insect-conquest-scientist-finds-bugs.html | Mankind Warned to Resist Insect Conquest; Scientist Finds Bugs Better Adapted to Live | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/left-30000-for-orphans-suicides-will-also-gives-funds-to-two.html | LEFT $30,000 FOR ORPHANS.; Suicide's Will Also Gives Funds to Two Churches Here. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/thistle-fyrn-wins-in-hopedale-purse-records-5th-victory-in-last-6.html | THISTLE FYRN WINS IN HOPEDALE PURSE; Records 5th Victory in Last 6 Starts as New Meeting Opens at Jefferson Park. ELIZABETH BOLLA FIRST Triumphs by Halt a Length Over La-Coed in Driving Finish-- Scotland Victor by Nose. Triumphs By Half Length. Scotland Beats Tetra Glass. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/syracuse-swim-team-beats-colgate-539-winners-take-first-and-second.html | SYRACUSE SWIM TEAM BEATS COLGATE, 53-9; Winners Take First and Second Places in Every Event Except the Dive-- Mergott Stars. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/would-make-divorce-easy-wyoming-bill-calls-for-residence-of-only.html | WOULD MAKE DIVORCE EASY.; Wyoming Bill Calls for Residence of Only Four Days. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/see-strong-market-in-iron-and-steel-weekly-reviews-say-industry-is.html | SEE STRONG MARKET IN IRON AND STEEL; Weekly Reviews Say Industry Is Sustaining January Levels in Production. OPERATIONS PUT NEAR 88% Prices Appear to Be Hardening, Iron Age Finds--Bookings Far Ahead in Some Districts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/soldier-bartfield-objects.html | "Soldier Bartfield" Objects. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/recital-by-alton-jones-pianist-gives-a-musicianly-performance-at.html | RECITAL BY ALTON JONES.; Pianist Gives a Musicianly Performance at Town Hall. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/would-relay-music-to-all-citys-parks-walker-asks-report-on-plan-to.html | WOULD RELAY MUSIC TO ALL CITY'S PARKS; Walker Asks Report on Plan to 'Broadcast' Concerts on Mall to Millions. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fosdick-church-to-meet-in-temple-emanuel-accepts-invitation-till.html | Fosdick Church to Meet in Temple Emanu-El; Accepts Invitation Till New Home Is Ready | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/haffa-gets-2-years-as-bootleg-leader-chicago-alderman-who-headed.html | HAFFA GETS 2 YEARS AS BOOTLEG LEADER; Chicago Alderman Who Headed $5,000,000 Liquor Ring Also Is Fined $11,000. THREE WILL GO WITH HIM Judge Denounces Official and Advises Against Appeal-- MinorDefendant Sent to Jail. Four Others Are Sentenced. Judge Denounces Prisoner. Advises Against an Appeal. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/stewart-aide-derides-linking-oil-to-dry-law-sees-publicity-move-in.html | STEWART AIDE DERIDES LINKING OIL TO DRY LAW; Sees Publicity Move in Sproul's Plan to Hunt Violations by Refining Companies. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/business-leases-space-in-new-structures-in-east-fortysecond-street.html | BUSINESS LEASES.; Space in New Structures in East Forty-second Street Rented. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/widow-of-jackson-commits-suicide-shoots-herself-after-testifying-at.html | WIDOW OF JACKSON COMMITS SUICIDE; Shoots Herself After Testifying at Inquest Into Slaying of Detective. LEAVES NOTE ON MURDER Police Expect It Will Give Clue to Killer-- Deputy Sheriff Now Accused. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/senate-to-vote-today-on-crop-futures-bill-simmons-opposes-and.html | SENATE TO VOTE TODAY ON CROP FUTURES BILL; Simmons Opposes and Frazier Defends Caraway Measure as Debate Nears End. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bishop-burrows-dies-in-sleep-in-london-chichester-prelate-was-guest.html | BISHOP BURROWS DIES IN SLEEP IN LONDON; Chichester Prelate Was Guest at Lambeth Palace--Ranked High of Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/sees-great-gains-in-trust-business-fh-sisson-informs-bankers-at.html | SEES GREAT GAINS IN TRUST BUSINESS; F.H. Sisson Informs Bankers at Mid-Winter Conference of Public's Growing Interest. SPECULATION IS PROBLEM Officers of Companies Must Guide Investors Amid Cries for "Easy Money," Says A.F. Young. Large Estates Placed in Trust. New Duty to Educate Public. Says Banks Must Advertise. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/teacher-sues-woodward-asks-damages-for-injuries-he-got-trying-to.html | TEACHER SUES WOODWARD.; Asks Damages for Injuries He Got Trying to Stop "Kidnapping" | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/canadian-woodsmen-and-miners-to-compete-for-chance-to-be.html | Canadian Woodsmen and Miners to Compete For Chance to Be Heavyweight Contender | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/services-for-mrs-vincent-held-at-home-of-mrs-whitelaw-reid-burial.html | SERVICES FOR MRS. VINCENT; Held at Home of Mrs. Whitelaw Reid --Burial to Be in California. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/liquor-in-police-custody-evidence-put-in-their-care-while.html | LIQUOR IN POLICE CUSTODY.; "Evidence" Put in Their Care While Laboratory Is Remodeled. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/east-orange-site-assembled.html | East Orange Site Assembled. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ask-albany-to-cut-queens-sewer-cost-lindberghs-mother-reported.html | ASK ALBANY TO CUT QUEENS SEWER COST; LINDBERGH'S MOTHER REPORTED ENGAGED. | True | Special to The New York Times.Herbert Photo. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/exkaiser-explains-mothers-criticisms-he-seeks-to-soften-judgments.html | EX-KAISER EXPLAINS MOTHER'S CRITICISMS; He Seeks to Soften Judgments of Himself in Her Letters to Queen Victoria. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mary-c-guild-carried-off-ship-on-stretcher-boston-girl-who-was.html | MARY C. GUILD CARRIED OFF SHIP ON STRETCHER; Boston Girl, Who Was Found Unconscious in Bathtub in Paris,Taken to Hospital. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cottonseed-refinery-votes-100-dividend-wesson-oil-and-snowdrift.html | COTTONSEED REFINERY VOTES 100% DIVIDEND; Wesson Oil and Snowdrift Company Announces Stock Disbursement. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/trotsky-in-turkey-under-heavy-guard-former-russian-war-lord-lands.html | TROTSKY IN TURKEY UNDER HEAVY GUARD; Former Russian War Lord Lands at Constantinople With His Family Under Another Name. IS PRISONER IN CONSULATE Exile's Ultimate Destination Is Believed to Be Either Angora or Broussa. Trotsky Held as Prisoner. Russian Troops Guard Consulate. TROTSKY IN TURKEY UNDER HEAVY GUARD Soviet Maintains Silence. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/army-five-loses-to-west-virginia-evens-tally-at-31all-in-final.html | ARMY FIVE LOSES TO WEST VIRGINIA; Evens Tally at 31-All in Final Minute of Regular Play, but Fails in Overtime, 39-34. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/state-legislators-are-invited-to-title-amateur-boxing-here.html | State Legislators Are Invited To Title Amateur Boxing Here | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/kingsburys-name-looms-in-oil-fight-rockefeller-reported-weighing.html | KINGSBURY'S NAME LOOMS IN OIL FIGHT; Rockefeller Reported Weighing California Standard Head as a Successor to Stewart. MOTIVE IN WAR QUESTIONED Minority Group Suggests Aim Is to Remove the Indiana Company as Competitor of Jersey Standard. Interest in California Company. Warns of Yielding Control. See Explanation in Order. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fire-department.html | Fire Department. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/boyer-installation-delayed-by-protest-new-pastor-of-bloomfield-nj.html | BOYER INSTALLATION DELAYED BY PROTEST; New Pastor of Bloomfield (N.J.) Church Must Await Release by Former Sect. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/artist-admits-he-sent-wife-to-mental-wards-pierotti-in-suit-for.html | ARTIST ADMITS HE SENT WIFE TO MENTAL WARDS; Pierotti, in Suit for Alienation of Affections, Also Says She Tried Suicide Twice. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/break-in-storm-cheers-byrds-men-with-sun-shining-at-last.html | BREAK IN STORM CHEERS BYRD'S MEN; With Sun Shining at Last, Storm-Tossed Crew Hope to Get Back to Barrier. CRUISED IN NARROW LANE There Alone They Have Been Safe From Huge Bergs That Would Crush the Ship. | True | By Russell Owen. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/snow-delays-miss-lloyd-george.html | Snow Delays Miss Lloyd George. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cottonseed-output-up-6-months-crushings-larger-by-136302-tons-than.html | COTTONSEED OUTPUT UP.; 6 Months' Crushings Larger by 136,302 Tons Than Year Ago. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/committee-to-call-new-radio-nominees-senate-body-holds-up-action-on.html | COMMITTEE TO CALL NEW RADIO NOMINEES; Senate Body Holds Up Action on Batcheller and Jansky as Commissioners. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/health-trip-for-manning-planned.html | Health Trip for Manning Planned. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cowling-effective-in-3engine-planes-aviation-committee-says-device.html | COWLING EFFECTIVE IN 3-ENGINE PLANES; Aviation Committee Says Device Adds to Speed and Safety and Reduces Costs. REPORTS ON NEW TESTS Efficiency of the Radial Air-Cooled Motors Is Said to Be Increased 20 to 25 Per Cent. Engine Drag Is Reduced. Decrease in Operating Costs. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/a-statue-to-wolfe.html | A STATUE TO WOLFE. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/railroad-earnings-reports-for-1928-issued-by-carriers-are-compared.html | RAILROAD EARNINGS.; Reports for 1928 Issued by Carriers Are Compared for Last Three Years. Central of Georgia. Atlantic Coast Line. Florida East Coast. Detroit, Toledo & Ironton. Chicago & Northwestern. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/eugene-littauer-dying-gives-hospital-25000-signs-check-four-hours.html | Eugene Littauer, Dying, Gives Hospital $25,000; Signs Check Four Hours Before End Comes | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/brookwood-alumni-protest-to-green-thirtyfive-graduates-of-labor.html | BROOKWOOD ALUMNI PROTEST TO GREEN; Thirty-five Graduates of Labor College Send Open Letter to A.F. of L. Head. FIND MISREPRESENTATION Active Leaders Resent Statement That Their Union Loyalty Is "Despite Brookwood." | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/charles-r-treat-dies-treasurer-of-new-haven-county-conn-was-a.html | CHARLES R. TREAT DIES.; Treasurer of New Haven County, Conn., Was a Banker and Farmer. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/chaucer-sells-for-1650-kelmscott-edition-brings-top-price-at.html | CHAUCER SELLS FOR $1,650.; Kelmscott Edition Brings Top Price at Raymond Sale. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/painfulness-of-love-felt-by-the-victorians-is-revealed-in-exhibit.html | Painfulness of Love Felt by the Victorians Is Revealed in Exhibit of Old Valentines | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/40-princes-of-india-uphold-british-ties-native-rulers-pass.html | 40 PRINCES OF INDIA UPHOLD BRITISH TIES; Native Rulers Pass Resolution Expressing Loyalty to the Crown. OPPOSED TO INDEPENDENCE Viceroy Declares Their Action the Most Important Ever Taken in Chamber of Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/montclair-ac-is-victor-squash-racquets-team-beats-park-avenue.html | MONTCLAIR A.C. IS VICTOR.; Squash Racquets Team Beats Park Avenue Squash Club, 5 to 2. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fordham-quintet-wins-15th-in-row-kellehers-team-turns-back-st.html | FORDHAM QUINTET WINS 15TH IN ROW; Kelleher's Team Turns Back St. Thomas Five by 50-17. Before Crowd of 3,500. SWEETMAN LEADS SCORERS Maroon Centre Accounts for Fourteen Points--Victors Lead atHalf-Time by 18-8. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/byrd-sends-thanks-for-radio-program-explorer-in-antarctic-tells.html | BYRD SENDS THANKS FOR RADIO PROGRAM; Explorer in Antarctic Tells KDKA It Was "Great Fun" to Get Messages From Home. "EVERY WORD" WAS HEARD Expedition's Radio Operators Say They Will Attempt Photograph Record Next Time. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/old-ships-to-be-used-for-storage.html | Old Ships to Be Used for Storage. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/in-aid-of-misericordia-hospital.html | In Aid of Misericordia Hospital. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/students-to-give-a-play-here.html | Students to Give a Play Here. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/jardine-to-retire-many-seek-his-post-in-hoover-cabinet-secretary-of.html | JARDINE TO RETIRE; MANY SEEK HIS POST IN HOOVER CABINET; Secretary of Agriculture Will Become Counsel for Fruit Growers' Body. TO STAY IN WASHINGTON In the Silence as to Successor Friends of Western Aspirants for Place Renew "Booms." OTHER POSTS YET IN DOUBT President-Elect to Quit Florida First of Week for Capital to Press Pre-Inaugural Tasks. Aspirants for Post Are Many. JARDINE TO RETIRE; MANY SEEK HIS POST Says He Planned to Retire. | True | Special to The New York Times.Times Wide World Photo. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/columbia-club-wins-in-class-a-squash-conquers-nyac-by-61-harvard.html | COLUMBIA CLUB WINS IN CLASS A SQUASH; Conquers N.Y.A.C. by 6--1 Harvard Club Beats the Fraternity Club, 4-3. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/muller-heads-curb-for-a-second-term-several-other-officers-chosen-a.html | MULLER HEADS CURB FOR A SECOND TERM; Several Other Officers Chosen Again With Veteran Trader Who Started in Street in 1902. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Course of Prices. Concerning the Reserve Bank Rate. The Effect of Holidays. Acceptance Rates Go Still Higher. "Direct Loans" May Increase. Regulating Investment Trusts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/la-salle-six-in-tie-with-st-johns-00-holds-catholic-league-leaders.html | LA SALLE SIX IN TIE WITH ST. JOHN'S, 0-0; Holds Catholic League Leaders Even in Fast Game--Brooklyn Prep Beats St. James, 1-0. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/wheat-advances-on-european-news-cold-weather-in-europe-is-a-factor.html | WHEAT ADVANCES ON EUROPEAN NEWS; Cold Weather in Europe Is a Factor in Advancing Values Here. SHORTS ARE HEAVY BUYERS Corn Prices Follow Wheat Up and Bring In Purchases to Cover-- Oats and Rye Higher. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/list-of-the-awards-made-at-dog-show-judging-of-final-day-of-the.html | LIST OF THE AWARDS MADE AT DOG SHOW; Judging of Final Day of the Exhibit Held in Madison Square Garden. BEST IN DOG SHOW TO LAUND LOYALTY | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/allen-street-again.html | ALLEN STREET, AGAIN! | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/prince-henry-reported-ill-former-kaisers-brother-is-said-to-be.html | PRINCE HENRY REPORTED ILL; Former Kaiser's Brother Is Said to Be Afflicted With Cancer. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/to-build-apartment-in-cedarhurst.html | To Build Apartment In Cedarhurst. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/the-a-garfield-learneds-hosts.html | The A. Garfield Learneds Hosts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/earthquake-hurt-opera-amato-and-manhattan-company-return-from.html | EARTHQUAKE HURT OPERA.; Amato and Manhattan Company Return From Venezuela. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Clarence Saunders Pacific Stores. North American Trust Shares. A. Stein & Co. Construction Materials Corporation. Gerlach Barlow Company. Schletter & Zander, Inc. Aviation Corporation of California. Shares In the South, Inc. Utilities Equities Corporation. Homi Signal Manufacturing. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/accused-of-arson-attempt-shoemaker-laid-trail-of-gunpowder-to.html | ACCUSED OF ARSON ATTEMPT; Shoemaker Laid Trail of Gunpowder to Gasoline, Police Say. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/acceptance-rates-up-to-record-high-third-advance-this-year-said-to.html | ACCEPTANCE RATES UP TO RECORD HIGH; Third Advance This Year Said to Be Result of Withdrawal of Support by Reserve Bank. REDISCOUNT RISE FORESEEN Money Received in Good Volume, but Lower Call Price Is Expected to Reverse Trend. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/pool-officer-balks-before-grand-jury-pringle-is-ordered-by-court-to.html | POOL OFFICER BALKS BEFORE GRAND JURY; Pringle Is Ordered by Court to Tell of Albany Baseball and Stocks Lottery. HE RETURNS FOR INQUIRY Former Secretary and Treasurer of Defunct Organization Came From Prison to Testify. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dies-by-husbands-pistol-newark-policemans-wife-ends-her-life-in.html | DIES BY HUSBAND'S PISTOL.; Newark Policeman's Wife Ends Her Life in Their Home. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/calls-rival-ports-unfair-to-new-york-counsel-of-port-authority-on.html | CALLS RIVAL PORTS UNFAIR TO NEW YORK; Counsel of Port Authority, on Radio, Says They Twist Figures in Fight for Rates. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/williams-sextet-victor-scores-21-triumph-over-amherst-college-six.html | WILLIAMS SEXTET VICTOR.; Scores 2-1 Triumph Over Amherst College Six. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/guild-plays-for-london-four-may-be-presented-by-cochran-who-will.html | GUILD PLAYS FOR LONDON.; Four May Be Presented by Cochran, Who Will Sponsor "Porgy." | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/harold-whitton-dies-vice-president-of-the-stamford-historical.html | HAROLD WHITTON DIES.; Vice President of the Stamford Historical Society Was 68. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/manhattan-plans-filed-textile-high-school-and-tudor-city-hotel-to.html | MANHATTAN PLANS FILED.; Textile High School and Tudor City Hotel to Be Erected. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ends-steinhardt-hunt-in-montreal.html | Ends Steinhardt Hunt in Montreal. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/proposed-ship-sale-hit-by-rival-bidder-wf-gibbs-before-senate.html | PROPOSED SHIP SALE HIT BY RIVAL BIDDER; W.F. Gibbs, Before Senate Committee, Calls Chapman Proffer"Economically Unsound."O'CONNOR UPHOLDS PROJECTThree Democrats Will Seek FurtherSessions, Although the HearingIs Concluded. Democrats Favor Further Hearings. Sees Disadvantage to Line. O'Connor Upholds the Deal. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/princeton-beats-columbia-in-tank-swimmers-take-league-meet-51-to.html | PRINCETON BEATS COLUMBIA IN TANK; Swimmers Take League Meet, 51 to 11--Water Polo Team Also Triumphs, 54 to 31. TIGERS SWEEP 1ST PLACESGaynor Gains 2 Seconds for Losers -- Columbia Elects Bowden Captain of the Swimmers. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/brooks-and-broker-fly-for-miami.html | Brooks and Broker Fly for Miami. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/crescent-ac-triumphs-beats-montclair-ac-3130-to-gain-second-place.html | CRESCENT A.C. TRIUMPHS; Beats Montclair A.C., 31-30, to Gain Second Place Tie in Club League. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/seized-with-yeggs-outfit-suspect-taken-in-jersey-city-said-to-admit.html | SEIZED WITH YEGG'S OUTFIT.; Suspect Taken in Jersey City Said to Admit Long Crime Record. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/british-industries-fair.html | British Industries Fair. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/quintano-gives-a-violin-recital.html | Quintano Gives a Violin Recital. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/two-fliers-killed-in-oklahoma.html | Two Fliers Killed in Oklahoma. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/valentine-party-planned-third-midwinter-assembly-to-recognize.html | VALENTINE PARTY PLANNED.; Third Midwinter Assembly to Recognize Famous Saint. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/resume-bribery-trial-of-federal-tax-men-witnesses-tell-of-agents.html | RESUME BRIBERY TRIAL OF FEDERAL TAX MEN; Witnesses Tell of Agents' Calls at Sinclair Office and Suggested Payment. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mason-lauds-press-here-editor-former-chicagoan-says-ethics-are.html | MASON LAUDS PRESS HERE.; Editor, Former Chicagoan, Says Ethics Are Higher in New York. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/banker-adds-to-estate-felix-m-warburg-buys-leavitt-tract-of-80.html | BANKER ADDS TO ESTATE.; Felix M. Warburg Buys Leavitt Tract of 80 Acres in Hartsdale. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/booth-ousted-again-and-higgins-elected-salvationist-chief-council.html | BOOTH OUSTED AGAIN AND HIGGINS ELECTED SALVATIONIST CHIEF; Council by 52 Votes to 5 Holds Old Leader Unfit and Chooses Chief of Staff, 42 to 17. SWIFT, DETERMINED ACTION As Council Voted Mrs. Booth and Catherine Were Rushing to London for Injunction. NEXT MOVE UP TO BOOTH Meanwhile New General Will Take Office Pledged to "Reforms," the Desire for Which Caused Rift. Swiftness Wins the Day. General Can Keep Title. BOOTH OUSTED AGAIN AND HIGGINS ELECTED Higgins Lived Here. Rank and File Pleased. Four Did Not Vote. General's Letters Considered. Election Hailed in New York. | True | Special Cable to THE NEW YORK TIMES.Keystone View Photo. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/toll-of-influenza-declines-again-deaths-in-64-cities-decreased-to.html | TOLL OF INFLUENZA DECLINES AGAIN; Deaths in 64 Cities Decreased to 349 Last Week From 493 in Week Before. PNEUMONIA RATE LOWER Sixty-six Cities Report 1,433 Fatalities, as Compared to 1,724 inthe Preceding Week. Spain Hard Hit By Influenza. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/womens-overseas-league-dinner.html | Women's Overseas League Dinner. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/best-in-dog-show-to-laund-loyalty-best-dog-in-the-westminster-show.html | BEST IN DOG SHOW TO LAUND LOYALTY; BEST DOG IN THE WESTMINSTER SHOW AND THE FOUR OTHER VARIETY GROUP WINNERS. | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Phototimes Wide World Photo | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/plane-and-radio-will-speed-ageold-valentines-today.html | Plane and Radio Will Speed Age-Old Valentines Today | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/steel-ingot-output-up-rate-nearly-87-of-capacitywas-below-86-a-week.html | STEEL INGOT OUTPUT UP.; Rate Nearly 87% of Capacity—Was Below 86 a Week Ago. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/paris-is-critical-of-porter-project-his-resolution-on-arms-traffic.html | PARIS IS CRITICAL OF PORTER PROJECT; His Resolution on Arms Traffic Is Held to Give Us Arbitrary Power in Wars. CAPPER PLAN IS FAVORED But French Press Doubts Senate Will Accept Changed View of Our Foreign Policy. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/mrs-hahn-attacks-louvre-ferroniere-repudiates-husbands-letter-to.html | MRS. HAHN ATTACKS LOUVRE 'FERRONIERE'; Repudiates Husband's Letter to Matin Denying Doubt of Museum's Leonardo. UPHELD HER PAINTING, TOO French Expert Called Both by Same Master--Hahn Offered Picture to Duveens. RUSSIAN ARTIST TESTIFIES Wields Brush and Eggs In Court Demonstration of Tempera for the Plaintiff. Smiles as Letter Is Recorded. Holds Both Works Were Leonardo's. Duveens Asked for Photograph. Explains Use of Eggs for Paint. Sir Joseph Reads His Paper. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/pipe-line-calling-bonds-missourikansas-company-to-exchange-stock.html | PIPE LINE CALLING BONDS.; Missouri-Kansas Company to Exchange Stock for Them. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/syracuse-financiers-fail-for-2420323-assets-of-chapman-and-his-son.html | SYRACUSE FINANCIERS FAIL FOR $2,420,323; Assets of Chapman and His Son Total $2,053, Says Bankruptcy Plea. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/charity-collector-tells-of-pay-basis-colonel-of-society-says-agents.html | CHARITY COLLECTOR TELLS OF PAY BASIS. "Colonel" of Society Says Agents Gets 35 Per Cent of First $10, 10 Per Cent of Remainder. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/held-in-club-killing-manhattan-man-charged-with-corona-shootingtwo.html | HELD IN CLUB KILLING.; Manhattan Man Charged With Corona Shooting--Two Others Sought. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dr-faunce-to-be-honored-tonight.html | Dr. Faunce to Be Honored Tonight. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/stock-distribution-voted-nilesbementpond-to-give-out-united.html | STOCK DISTRIBUTION VOTED; Niles-Bement-Pond to Give Out United Aircraft Shares. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ward-cuts-deputys-pay-attorney-general-to-give-2000-taken-from.html | WARD CUTS DEPUTY'S PAY.; Attorney General to Give $2,000 Taken From Salvaggi to Aides. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/financial-markets-stocks-uncertain-advancing-and-then-decliningcall.html | FINANCIAL MARKETS; Stocks Uncertain, Advancing and Then Declining--Call Money 6%, Sterling Firm. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/toscanini-arrives-perhaps-hes-getting-more-accustomed-to-itto.html | TOSCANINI ARRIVES.; Perhaps He's Getting More Accustomed to It--To Conduct 21 Concerts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/argentine-view-of-monroe-doctrine.html | Argentine View of Monroe Doctrine. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/urge-higher-tariff-on-21-paper-items-witnesses-lay-requests-of.html | URGE HIGHER TARIFF ON 21 PAPER ITEMS; Witnesses Lay Requests of Billion-Dollar Industry Beforethe House Committee.LABOR FOR DUTY ON BIBLES Newsprint Levy Is Held UnfeasibleBecause Domestic Production Cannot Meet Demand. Questioned on Newsprint. Woll Urges "Shelter" for Labor. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ryerson-advances-in-st-augustine-golf-beats-palmer-3-and-1-in.html | RYERSON ADVANCES IN ST. AUGUSTINE GOLF; Beats Palmer, 3 and 1, in Thrilling Match-Weber DefeatsDantzler by 5 and 4. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/protests-in-merger-with-goldman-sachs-jj-farber-asks-chairman-of.html | PROTESTS IN MERGER WITH GOLDMAN SACHS; J.J. Farber Asks Chairman of Securities Corporation to Give Figures on Assets. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/alfonso-will-be-host-to-lawyers.html | Alfonso Will Be Host to Lawyers. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/gets-apartment-at-auction.html | Gets Apartment at Auction. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/miss-helen-krass-to-be-bride-today-rabbi-to-officiate-at-daughters.html | MISS HELEN KRASS TO BE BRIDE TODAY; Rabbi to Officiate at Daughter's Wedding to Edward Popper in Temple Emanu-El. MISS PIERSON'S BRIDAL Daughter of J. Fred Pierson to Marry Thomas N. McCarter Jr. at Palm Beach. Pierson--McCarter. Berla--Turkus. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/borglum-resuming-task-sculptor-says-he-will-return-to-stone.html | BORGLUM RESUMING TASK.; Sculptor Says He Will Return to Stone Mountain and "Dominate." | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/planes-to-lead-parade-sixty-will-take-part-in-hoovers-inauguration.html | PLANES TO LEAD PARADE.; Sixty Will Take Part in Hoover's Inauguration. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/other-manhattan-sales-deals-in-dwellings-and-tenements-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Tenements Reported Yesterday. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/35-hurt-in-austrian-rail-accident.html | 35 Hurt in Austrian Rail Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/students-on-tour-guests-in-shanghai.html | Students on Tour Guests in Shanghai | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/leases-in-east-fortysixth-street.html | Leases in East Forty-sixth Street. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/white-plains-sells-bonds-chase-securities-and-rutter-co-head.html | WHITE PLAINS SELLS BONDS; Chase Securities and Rutter & Co. Head Purchasing Syndicate. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ends-suit-against-holland-wifs-attorney-says-she-seeks-to-avoid.html | ENDS SUIT AGAINST HOLLAND; Wife's Attorney Says She Seeks to Avoid Further Publicity. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/west-side-apartment-leased.html | West Side Apartment Leased. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/club-seeks-contributions-service-mens-organization-plans-to-remove.html | CLUB SEEKS CONTRIBUTIONS; Service Men's Organization Plans to Remove $108,000 Debt. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/business-girls-salaries-employers-secretarystenographer-says-get.html | BUSINESS GIRLS' SALARIES.; Employers, Secretary-Stenographer Says, Get What They Pay For. DISPUTING SENATOR GLASS. Soundness of His Stock Gambling Remarks Is Questioned. A FORMULA FOR PEACE. Plan Is Suggested to Overcome Objections to Capper Resolution. | True | C.M.ARTHUR A. RICHARDSON.HORACE G. KNOWLES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/ca-formosa-dies-a-police-veteran-former-inspector-was-once-head-of.html | C.A. FORMOSA DIES; A POLICE VETERAN; Former Inspector Was Once Head of the Brooklyn Detective Bureau. IN THE SERVICE 36 YEARS His Funeral Is to Be Held on Saturday Morning in Holy CrossChurch, Brooklyn. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/palestine-honors-holmes-new-york-pastor-gets-reception-at-tel-aviv.html | PALESTINE HONORS HOLMES; New York Pastor Gets Reception at Tel Aviv. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hoover-announces-return-to-capital-will-leave-florida-monday-or.html | HOOVER ANNOUNCES RETURN TO CAPITAL; Will Leave Florida Monday or Tuesday, Going Directly to Washington. WILL SEE COOLIDGE THERE Well Rested, He is Disregarding Custom of Absence UntilMarch 4 to Press His Plans. IMMIGRATION ISSUE AHEAD As President, Hoover May Be CalledOn to Set Up National OriginsPlan, Which He Opposes. Formal Announcement Made. To Take Up Immigration Issue. | True | By L. C. Speers, Staff Correspondent of the New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/hunter-college-gets-1200-on-birthday-celebrates-59th-anniversary-at.html | HUNTER COLLEGE GETS $1,200 ON BIRTHDAY; Celebrates 59th Anniversary at Assembly--President Kieran Welcomed. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/reigh-counts-trainer-gets-british-license-michell-granted-permit.html | REIGH COUNT'S TRAINER GETS BRITISH LICENSE; Michell Granted Permit Dispelling Reports of Difficulty--Ground Still Hard for Training. Ground Still in Hard Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/randebrock-left-914250-bulk-of-estate-of-produce-exchange-member-is.html | RANDEBROCK LEFT $914,250.; Bulk of Estate of Produce Exchange Member Is Standard Oil Securities. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/john-walters-dies-noted-turf-figure-succumbs-to-heart-attack-in.html | JOHN WALTERS DIES; NOTED TURF FIGURE; Succumbs to Heart Attack in Paris After Dining With Members of Family. FAMOUS AS A BOOKMAKER Began Career on Tracks as Commissioner for William C. Whitney-- Had Wealthy Following. Took Wager by Prince of Wales. Had Following Among Wealthy. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/democratic-chief-dies-in-auto-crash-martin-connolly-the-independent.html | DEMOCRATIC CHIEF DIES IN AUTO CRASH; Martin Connolly, the Independent Leader in Elmhurst andCollege Point, Killed in 2d Av.WOMAN HIT ON FIFTH AV.She Dies in Hospital--Girl KilledIn North Bergen--Doctor andDriver Die in Jersey Upset. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/pittsburgh-screw-bolt-expands.html | Pittsburgh Screw & Bolt Expands. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/phillips-overture-told-pipe-contractor-said-to-have-tried-to-win.html | PHILLIPS OVERTURE TOLD.; Pipe Contractor Said to Have Tried to Win Mayor's Friendship. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/jeritza-in-lohengrin-sings-her-farewell-wins-ovation-at.html | JERITZA, IN 'LOHENGRIN,' SINGS HER FAREWELL; Wins Ovation at Inauguration of Wagner Matinee Cycle--Grace Moore as Juliette. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/1000000-bequest-held-invalid.html | $1,000,000 Bequest Held Invalid. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/schaefer-defeats-cochran-for-title-wins-400-to-328-in-final-game.html | SCHAEFER DEFEATS COCHRAN FOR TITLE; Wins, 400 to 328, in Final Game Here for World's 18.2 Balkline Crown. ENDS GAME WITH RUN OF 55 Goes Out in 11th Inning and Captures Championship for Fourth Time. COCHRAN IN UPHILL FIGHT Follows Schaefer's 169 With Efforts of 82 and 81--Victory Worth $8,500. Cochran Finishes Second. Cochran Wins Lag. | True | Times Wide World Photo. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/three-new-buildings-to-cost-10000000-factory-office-skyscraper-and.html | THREE NEW BUILDINGS TO COST $10,000,000; Factory, Office Skyscraper and Apartment Hotel to Be Erected in Manhattan. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bud-fisher-loses-fight-appeals-court-upholds-referee-in-separation.html | "BUD" FISHER LOSES FIGHT.; Appeals Court Upholds Referee in Separation Action. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/stillings-in-court-again-held-on-complaint-of-another-depositor-in.html | STILLINGS IN COURT AGAIN.; Held on Complaint of Another Depositor in His Company. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/plans-chain-in-england-ah-neisner-says-store-system-will-spur.html | PLANS CHAIN IN ENGLAND.; A.H. Neisner Says Store System Will Spur Production There. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/dress-firms-unite-in-new-association-new-york-group-joins-in-move.html | DRESS FIRMS UNITE IN NEW ASSOCIATION; New York Group Joins in Move to Save Industry by Ending "Unfair Competition." WOULD BAR LABOR STRIFE Cooperation of Union Expected and Arbitrator Is to Be Named, Says Association's Counsel. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/long-island-girl-advances-at-miami-miss-hicks-conquers-mrs-ferguson.html | LONG ISLAND GIRL ADVANCES AT MIAMI; Miss Hicks Conquers Mrs. Ferguson by 7 and 6 in Second Round Match. EQUALS MEN'S PAR ON 11TH Mrs. Bydolek, Mrs. Roberts and Mrs. Arends Also Win in Top Flight. Equals Men's Par on Eleventh. Five Overtime Matches. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/plan-joint-meetings-on-interstate-tubes-new-york-and-jersey.html | PLAN JOINT MEETINGS ON INTERSTATE TUBES; New York and Jersey Legislators Expected to Discuss Future Jurisdiction on Feb. 28. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/freezing-europe-faces-coal-famine-food-is-also-scarce-in-central.html | FREEZING EUROPE FACES COAL FAMINE; Food Is Also Scarce in Central Countries, With Paralysis of Railroads Retarding Supplies. MANY DYING IN BALKANS Whole Groups Perish in Bitter Cold --Influenza Rampant--Nations Beg One Another for Aid. Snow From Clear Berlin Sky. Nice Coldest in Eighty Years. Closing Schools in Germany. Central Europe's Plight Worse. Czech Communications Down. Score of Trains in Drifts. Austrian Parliament Suspended. Icebergs in Black Sea. Zero Weather in Belgium. Coal Shortage at Warsaw. Ice Blockades Baltic. | True | Wireless to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/will-show-chippendale-film.html | Will Show Chippendale Film. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/many-planes-sold-at-aviation-show-one-concern-reports-37-ships.html | MANY PLANES SOLD AT AVIATION SHOW; One Concern Reports 37 Ships Contracted For as Exposition Closes Here.ATTENDANCE PUT AT 175,000Several of Exhibited Craft to BeFlown at Near-By Airportsfor Test Today. Tells of Advance of Flying. Planes to Be Shown at Air Fields. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/wins-2500-book-prize-dr-ll-watkinss-work-embraces-study-of-federal.html | WINS $2,500 BOOK PRIZE.; Dr. L.L. Watkins's Work Embraces Study of Federal Reserve. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/havana-welcomes-smith-on-a-visit-officials-greet-former-governor.html | HAVANA WELCOMES SMITH ON A VISIT; Officials Greet Former Governor and Party and Escort Them to Temporary Home. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bankruptcy-study-voted-by-city-bar-hughes-to-name-a-committee-to.html | BANKRUPTCY STUDY VOTED BY CITY BAR; Hughes to Name a Committee to Investigate Ills and to Recommend Action. WIDE POWERS ARE GIVEN Group May Even Ask Impeachment --Association Urges Merger of Magistrates' Courts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/edward-sundell-dies-secretary-of-late-cm-depew-served-new-york.html | EDWARD SUNDELL DIES.; Secretary of Late C.M. Depew--Served New York Central 40 Years. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/bigger-british-postoffice-extensions-planned-for-wireless.html | BIGGER BRITISH POSTOFFICE; Extensions Planned for Wireless Expansion--Radio for Tanks. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/crops-hit-by-cold-wave.html | CROPS HIT BY COLD WAVE. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/to-tour-european-airports.html | To Tour European Airports. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/urges-cuba-to-cut-tariff-representative-asks-house-to-favor-our.html | URGES CUBA TO CUT TARIFF.; Representative Asks House to Favor Our Goods as Aid to Sugar. | True | | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/the-business-world-retail-meeting-on-years-program-easter.html | THE BUSINESS WORLD; Retail Meeting on Year's Program. Easter Importations Arrive. Textile Merger Not Settled. Sale Furs on Show Today. Wide Sheeting Interests Meet. New Prints Show Peasant Motifs. Quilted Calicos Now Offered. Burlaps Firm and Active. Gray Goods Inquiry Broad. Strong Interest in Fine Deniers. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/cardinal-appoints-five-names-pastors-in-manhattan-bronx-and-suburbs.html | CARDINAL APPOINTS FIVE.; Names Pastors in Manhattan, Bronx and Suburbs for New Posts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/coolidge-asked-to-appoint-garrett.html | Coolidge Asked to Appoint Garrett | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/will-rogers-is-stirred-by-lindberghs-romance.html | Will Rogers Is Stirred By Lindbergh's Romance | True | WILL ROGERS. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/182581500-new-securities-1929-record-offered-today.html | $182,581,500 New Securities, 1929 Record, Offered Today | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/imm-appoints-thirdclass-chief.html | I.M.M. Appoints Third-Class Chief. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/split-on-park-trees-blocks-interior-fund-house-conferees-insist-on.html | SPLIT ON PARK TREES BLOCKS INTERIOR FUND; House Conferees Insist on Plan, Modified in Senate, to Bar Lumbering in Yosemite. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/larson-fixes-part-in-inauguration.html | Larson Fixes Part in Inauguration. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/princeton-conquers-brown-five-27-to-14-losers-take-early-lead-which.html | PRINCETON CONQUERS BROWN FIVE, 27 TO 14; Losers Take Early Lead Which Is Soon Overcome--Victors at Half, 14-6 in Front. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/six-ships-sail-today-for-foreign-ports-muenchen-de-grasse-president.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Muenchen, De Grasse, President Monroe, Calgaric, Coamo, Santa Maria--Munargo Is Due. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/capt-james-c-summers-veteran-yachting-writer-dies-in-california.html | CAPT. JAMES C. SUMMERS.; Veteran Yachting Writer Dies in California. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/miss-lenihan-loses-suit-must-remove-balcony-she-had-erected-outside.html | MISS LENIHAN LOSES SUIT.; Must Remove Balcony She Had Erected Outside Her Apartment. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/man-missing-a-week-found-dead.html | Man, Missing a Week, Found Dead. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/la-salle-defeats-xavier-by-14-to-9-triumphs-after-gaining-halftime.html | LA SALLE DEFEATS XAVIER BY 14 TO 9; Triumphs After Gaining Half Time Lead of 7-6--Poly PrepConquers McBurney, 45-12.CATHEDRAL HIGH VICTORBeats Bordentown, 29-25, WhileDe La Salle, St. Cecelia Prep,Morristown Prep Also Win. Poly Prep Triumphs. Cathedral High Triumphs. De La Salle Gains Fifth Victory. St. Cecelia Winner. Morristown Prep Victor. Columbia Grammar Wins. Barnard Boys Prevail. Pawling Rallies to Win. St. Benedict's Prep Takes 7th. Stamford High Defeated. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/spring-music-festival-westchester-society-announces-its-plans-for.html | SPRING MUSIC FESTIVAL.; Westchester Society Announces Its Plans for Fifth Annual Event. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/harvard-is-defeated-by-mac-five-3127-tamisiewski-scores-17-points.html | HARVARD IS DEFEATED BY M.A.C. FIVE, 31-27; Tamisiewski Scores 17 Points in Victory--Aggies in Front at Half Time, 17 to 13. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/moves-to-abolish-state-claim-bills-block-introduces-a-measure-by.html | MOVES TO ABOLISH STATE CLAIM BILLS; Block Introduces a Measure by Which Suits Could Be Taken Direct to the Court. GREAT SAVING IN TIME New Plan Also Would Assure Fair Play to Friendless Claimants, Says the Assemblyman. Inquiry on Lien Law Asked. Higbie and Clark Re-elected. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/schiff-company-calls-preferred.html | Schiff Company Calls Preferred. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/winslow-defends-kaplans-release-prosecutors-recommended-it-says.html | WINSLOW DEFENDS KAPLAN'S RELEASE; Prosecutors Recommended It, Says Letter Sent to Snell Before LaGuardia Charge. SARGENT WILL ACT SOON House Committee by Unanimous Vote Asks Him to Investigate Judge's Conduct. Winslow Anticipated Charge. Text of Winslow Statement. Says Prosecutors Asked Clemency. Had Kaplan Apprehended. Opinion in Case Cited. Inquiry to Start Soon. Thorough Inquiry Seems Assured. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/university-visited-by-jewish-council-dr-morgenstern-thanks.html | UNIVERSITY VISITED BY JEWISH COUNCIL; Dr. Morgenstern Thanks California Dean for WarmWelcome to Delegates.OAKLAND DAY CELEBRATEDAt Luncheon Mrs. J.W. FreibergReports Growth of Federation of Temple Sisterhoods. Celebrate Sisterhood Anniversary. Dr. Edelman to Preside Today. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/airplanes-triumph-in-attack-on-fleet-swarm-swoops-down-on-ships.html | AIRPLANES TRIUMPH IN 'ATTACK' ON FLEET; Swarm Swoops Down on Ships, Dropping 'Bombs' and Then Escaping at Terrific Speed. Formation of Squadron. Bombers Follow. Destroyers Play Big Part. Fleet More Dangerous Now. | True | By Lewis R. Freeman, | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/sports-of-the-times-in-other-fields-what-price-glory-the-jones-boy.html | Sports of the Times; In Other Fields. What Price Glory? The Jones Boy. Unsung Heroes. | True | By John Kieran. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/buys-in-park-avenue-house.html | Buys In Park Avenue House. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/air-reduction-to-list-15000-more-shares-will-use-stock-to-buy.html | AIR REDUCTION TO LIST 15,000 MORE SHARES; Will Use Stock to Buy Assets of Other Companies--Exchange Admits Many Securities. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/brady-for-schools-to-produce-actors-condemning-modern-theatre-he.html | BRADY FOR SCHOOLS TO PRODUCE ACTORS; Condemning Modern Theatre, He Says One Trouble Is Lack of Stage Training. ATTACKS OBSCENE DRAMA Producer Also Blames Superfluity of Theatres and Inexperienced Managers for Conditions. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/deal-for-williams-line-kd-dawson-negotiates-for-pacific-coast.html | DEAL FOR WILLIAMS LINE.; K.D. Dawson Negotiates for Pacific Coast Steamers. | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/neediest-cases-get-more-gifts.html | Neediest Cases Get More Gifts. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/5th-av-board-dooms-gift-signal-towers-associations-directors-agree.html | 5TH AV. BOARD DOOMS GIFT SIGNAL TOWERS; Association's Directors Agree to Replacing of System by Poles to Speed Traffic. ASK AMBER WARNING LIGHT Say It Will Add to Safety of Pedestrians--Favor Granting of $510,000 for New Posts. BRIDGE ROAD NOW ONE-WAY Hoyt Reserves Manhattan Span's Upper Level for Brooklyn-Bound Traffic From 4 A.M. to 7 P.M. Motorists' Canvass Opens. Hoyt Praises Move. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/wesleyan-swimmers-win-two-college-marks-are-lowered-in-victory-over.html | WESLEYAN SWIMMERS WIN.; Two College Marks Are Lowered in Victory Over Bowdoin, 50-21. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/paris-grip-victims-better-foch-briand-and-doumergue.html | PARIS GRIP VICTIMS BETTER.; Foch, Briand and Doumergue Progress--Pershing Stays Indoors. | True | Special Cable to THE NEW YORK TIMES. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/fail-for-2420000-levi-s-and-charles-s-chapman-of-syracuse-list.html | FAIL FOR $2,420,000.; Levi S. and Charles S. Chapman of Syracuse List Assets of $2,053. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/rescues-three-in-fire-policeman-also-warns-neighbors-youth-held-as.html | RESCUES THREE IN FIRE.; Policeman Also Warns Neighbors--Youth Held as Plunderer in Blaze. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/says-harlem-negroes-need-better-housing-architect-tells-the.html | SAYS HARLEM NEGROES NEED BETTER HOUSING; Architect Tells the National Urban League They Present Big Problem for the City. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/two-women-strikers-receive-jail-terms-convicted-of-trying-to-drag.html | TWO WOMEN STRIKERS RECEIVE JAIL TERMS; Convicted of Trying to Drag Men Away From Dress Factory --Other Fined. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/four-cities-put-on-air-mail-route.html | Four Cities Put on Air Mail Route. | True | Special to The New York Times. | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/will-invest-in-canada-corporation-is-formed-by-sir-herbet-holt-and.html | WILL INVEST IN CANADA.; Corporation Is Formed by Sir Herbet Holt and Associates. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/tacnaarica-row-reported-settled-santiago-hears-chile-and-peru-are.html | TACNA-ARICA ROW REPORTED SETTLED; Santiago Hears Chile and Peru Are Now Discussing Minor Details as to Boundaries. AMERICAN MAKING SURVEY Bolivia's Potential Outlet to Sea Is Expected to Be Through Chilean Territory. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/role-for-margaret-anglin-she-will-appear-soon-in-an-english-play.html | ROLE FOR MARGARET ANGLIN; She Will Appear Soon in an English Play, "Security." | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/national-league-issues-schedule-giants-to-make-first-polo-grounds.html | NATIONAL LEAGUE ISSUES SCHEDULE; Giants to Make First Polo Grounds Appearance Against the Phillies April 23. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/new-sugar-is-discovered-by-government-scientists.html | New Sugar Is Discovered By Government Scientists | True | Special to The New York Times. | C1B 17425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/movie-alliance-denied-paramountpublix-not-to-operate.html | MOVIE ALLIANCE DENIED.; Paramount-Publix Not to Operate Radio-Keith-Orpheum Theatres. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/six-men-try-to-kill-venezuelan-president-but-are-slain-by-gomez.html | Six Men Try to Kill Venezuelan President, But Are Slain by Gomez Guard, Bogota Hears | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/six-utilities-seek-70000000-funds-place-61000000-of-stocks-and.html | SIX UTILITIES SEEK $70,000,000 FUNDS; Place $61,000,000 of Stocks and $9,000,000 of Bonds on Market Today. ONE OFFERING $35,000,000 Utility and Industrial to Sell Stock for That Amount--$20,000,000 for New England Power. New England Power Association. Eastern States Power. People's Light and Power. American States Public Service. Baton Rouge Electric. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/teachers-protest-appeal-for-funds-association-for-lower-grades-sees.html | TEACHERS PROTEST APPEAL FOR FUNDS; Association for Lower Grades Sees "Virtual Coercion" in O'Shea Circular. ASKS 50 CENTS TO $1 EACH Superintendent Tells Board Money Is Needed to Back Pension Law Amendment. Says Teachers Oppose Changes. O'Shea Defends Appeal. | True | | C1B 17425 |
| 1929-02-14 | 1929-02-14 | https://www.nytimes.com/1929/02/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17425 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/less-structural-steel-orders-for-week-ended-feb-11-at-low-total-of.html | LESS STRUCTURAL STEEL.; Orders for Week Ended Feb. 11 at Low Total of 17,700 Tons. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/list-of-wealthy-patrons-of-bootlegger-seized-with-500000-of.html | List of Wealthy Patrons of Bootlegger Seized With $500,000 of High-Grade Liquor Here | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/will-revive-sun-up-for-a-week.html | Will Revive "Sun Up" for a Week. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/moon-is-roque-victor-defeats-hoagland-for-his-tenth-straightlocke.html | MOON IS ROQUE VICTOR.; Defeats Hoagland for His Tenth Straight--Locke Also Wins. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/heads-dartmouth-glee-club.html | Heads Dartmouth Glee Club. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/prof-foster-watson-of-england-dead-noted-authority-on-the-history.html | PROF. FOSTER WATSON OF ENGLAND DEAD; Noted Authority on the History of Education--Long With the University of Wales. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/three-are-indicted-in-the-sale-of-lots-members-of-a-realty-concern.html | THREE ARE INDICTED IN THE SALE OF LOTS; Members of a Realty Concern and an Employe Are Accused of Grand Larceny. TWO PARTNERS ARE SOUGHT Salesman Being Held Under Bail--Prosecutor Puts Investments at $100,000. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/chinese-are-buying-american-airplanes-nationalist-government-plans.html | CHINESE ARE BUYING AMERICAN AIRPLANES; Nationalist Government Plans Network of Airways Under Its Own Operation. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/exolympic-star-dies-burke-was-double-victor-in-1896-gamesformer.html | EX-OLYMPIC STAR DIES.; Burke Was Double Victor in 1896 Games--Former Harvard Athlete. | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/spurt-in-stretch-win-for-virado-goldblatts-horse-held-at-52-takes.html | SPURT IN STRETCH WIN FOR VIRADO; Goldblatt's Horse, Held at 5-2, Takes St. Valentine's Day Handicap at Miami. RUSHES PAST STAND BY Catches Pacemaker in Last Furlong and Then Repels Bid of Boris-- Double for Malley. Workman Calls on Virado. Mimic Never Headed. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hospital-visiting-days-mixed.html | Hospital Visiting Days Mixed. | True | J.F. CULLEN. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/experts-conflict-on-writing-in-suit-three-disagree-in-action-by-the.html | EXPERTS CONFLICT ON WRITING IN SUIT; Three Disagree in Action by the Hugh Martin Estate to Recover $170,000 Bonds. SCRAP OF PAPER IS ISSUE One Witness Contends Note Telling of Ownership of Securities Was Written Over the Signature. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-roosevelt-leaves-turkey.html | Mrs. Roosevelt Leaves Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/detroit-six-ties-americans-1-to-1-referees-disagree-as-tying-goal.html | DETROIT SIX TIES AMERICANS, 1 TO 1; Referees Disagree as Tying Goal Is Scored by Connors in Third Period. HIMES TALLIES AT START Registers on Brilliant Individual Effort in Opening Session-- 7,000Fans at Garden. Conacher Draws Penalty. Hay Breaks Through Defense. Americans on Defense. | True | By Grover Theis. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/17-seek-us-title-in-squash-racquets-play-will-start-today-of.html | 17 SEEK U.S. TITLE IN SQUASH RACQUETS; Play Will Start Today of Racquet and Tennis Club- -11 Teams Entered. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/king-gets-first-sea-air-windows-opened-overlooking-channelprince-to.html | KING GETS FIRST SEA AIR.; Windows Opened Overlooking Channel--Prince to Go to Bognor Today. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/berg-surrenders-in-harvey-bribery-exprivate-detective-appears-at.html | BERG SURRENDERS IN HARVEY BRIBERY; Ex-Private Detective Appears at Police Station After 24Hour Police Hunt.CALLS CHARGES "RUBBISH" Wants Inquiry Into Harvey's Campaign Fund--To Be Tried With Levin March 4. Says He Will Ask Inquiry. BERG SURRENDERS IN HARVEY BRIBERY In Politics, He Says. Asserts Inquiry Is Ended. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-lindbergh-yacht-sunk-nine-are-saved-from-craft-wrecked-off-key.html | A LINDBERGH YACHT SUNK.; Nine Are Saved From Craft Wrecked Off Key West. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/senate-blocks-bill-for-reapportioning-refuses-by-vote-of-47-to-23.html | SENATE BLOCKS BILL FOR REAPPORTIONING; Refuses by Vote of 47 to 23 to Consider Measure Before Liquor Penalties Bill. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/submarines-menace-fleet-near-panama-attack-by-underwater-craft-is.html | SUBMARINES 'MENACE' FLEET NEAR PANAMA; 'Attack' by Under-Water Craft Is Taken to Show the Vital Importance of Air Scouts. | True | By Lewis R. Freeman, First Lieutenant R.n.v.r., Official Correspondent With the Grand Fleet. Wireless To the New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/st-jean-splits-2-blocks-wins-opener-in-cue-match-with-seaback-12967.html | ST. JEAN SPLITS 2 BLOCKS.; Wins Opener in Cue Match With Seaback, 129-67; Then Bows, 196-106. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/pingry-swim-team-scores.html | Pingry Swim Team Scores. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-record-dog-show.html | A RECORD DOG SHOW. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/back-sherwinwilliams-stock-split.html | Back Sherwin-Williams Stock Split. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/british-power-chain-sold-to-americans-clarke-group-buys-control-of.html | BRITISH POWER CHAIN SOLD TO AMERICANS; Clarke Group Buys Control of $150,000,000 Network Serving 95 Communities. BIRKENHEAD IS CHAIRMAN International Deal Puts $400,000,000 Assets Under UtilitiesPower & Light Corporation.EARNINGS NOW $43,000,000Growth of Electric Business inEngland Necessitates Big Improvement Program. Serve 95 Communities in Isles. No Statement on Financing. Birkenhead Accepts New Post. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/prepares-new-polar-trip-sir-douglas-mawson-now-in-london-hopes-to.html | PREPARES NEW POLAR TRIP.; Sir Douglas Mawson, Now in London, Hopes to Start in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/body-found-in-subway-as-it-trips-car-brakes-police-baffled-on-cause.html | BODY FOUND IN SUBWAY AS IT TRIPS CAR BRAKES; Police Baffled on Cause of Death of Woman at Union Square Station of the B.M.T. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/old-prints-bring-9500-twentythree-in-ormes-british-sports-approach.html | OLD PRINTS BRING $9,500.; Twenty-three in Orme's British Sports Approach Record in London. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/divodi-to-face-lee.html | DiVodi to Face Lee. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/seeks-50000-for-alienation.html | Seeks $50,000 for Alienation. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/lampys-broken-heart.html | "Lampy's" Broken Heart. | True | A.R. BLACKBURN Jr. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/th-blakesley-dead-famous-physicist-science-indebted-to-him-for.html | T.H. BLAKESLEY DEAD; FAMOUS PHYSICIST; Science Indebted to Him for Important Researches in Electricity and Optics. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/business-world-dress-goods-openings-in-april-consumer-garment.html | BUSINESS WORLD; Dress Goods Openings in April. Consumer Garment Buying Gains. Sandura-Blabon Merger Denied. To Push Women's Belt Sales. Easter Shoe Business Heavy. Commission House Group Formed. More Use of Ribbon Trimmings. Stocks Affect Straw Hat Orders. Raw Silk Quiet but Steady. Gray Goods Sales Fair. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/business-leases-space-in-the-bronx-rented-for-new-schraffts-store.html | BUSINESS LEASES.; Space in the Bronx Rented for New Schrafft's Store. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/treasury-offering-of-500000000-seen-new-securities-expected-about.html | TREASURY OFFERING OF $500,000,000 SEEN; New Securities Expected About March 15, in Connection With $570,000,000 of Maturities. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/many-parties-given-at-palm-beach-general-and-mrs-quincy-a-gillmore.html | MANY PARTIES GIVEN AT PALM BEACH; General and Mrs. Quincy A. Gillmore Are Hosts to a Large Company. EVERGLADES IS THRONGED Final Exhibition by Artists Association--McKinlocks Entertainat Their Villa. Conde Nasts Are Hosts. Baroness Maydell Is Guest. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/nurmi-and-lermond-to-race-in-garden-meet-in-5000meter-scratch-event.html | NURMI AND LERMOND TO RACE IN GARDEN; Meet in 5,000-Meter Scratch Event at K. of C Games March 16 --Met. Titles at Stake Tomorrow. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/calls-ilseder-steel-7-per-cent-issue.html | Calls Ilseder Steel 7 Per Cent Issue. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/venizelos-turns-on-british-bankers-greek-premier-resenting-alleged.html | VENIZELOS TURNS ON BRITISH BANKERS; Greek Premier, Resenting Alleged Attempt at Coercion, Concludes Loan With Seligmans.BUT BRITISH GET CONTRACT However, $50,000,000 Bid on PublicImprovements, to Be Financed byLoan, Awaits Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/extols-lincoln-before-rotarians.html | Extols Lincoln Before Rotarians. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cotton-prices-drop-after-early-gains-heavy-profit-taking-leaves.html | COTTON PRICES DROP AFTER EARLY GAINS; Heavy Profit Taking Leaves Close 15 to 22 Points Lower After Strong Opening. RISE ON JANUARY REPORT Record Consumption Total Causes Active Advance--Port Receipts Decline Sharply. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/block-front-is-sold-to-macaroni-makers-v-la-rosa-sons-buy-12story.html | BLOCK FRONT IS SOLD TO MACARONI MAKERS; V. La Rosa & Sons Buy 12-Story Kent Building in Brooklyn for 700-Barrel Plant. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/oppose-television-on-broadcast-band-radio-experts-tell-the.html | OPPOSE TELEVISION ON BROADCAST BAND; Radio Experts Tell the Commission That It Would InterfereWith Reception.PLACE ASKED FOR PICTURESDe Forest Urges Board to Aid New Art--Others Contend ShortWaves Are Sufficient. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sargent-wont-act-in-winslow-charges-takes-stand-house-can-move-but.html | SARGENT WON'T ACT IN WINSLOW CHARGES; Takes Stand House Can Move but Cannot Direct Attorney General to Do So. LAGUARDIA IS INSISTENT Threat to Force Inquiry Taken to Mean He Will 'Impeach' Judge if Necessary. COURSE TO BE LAID TONIGHT Judiciary Committee Meeting Is Called--Somers Concludes the Brooklyn Bankruptcy Study. | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shippers-to-urge-insurance-board-committee-of-ship-owners-and.html | SHIPPERS TO URGE INSURANCE BOARD; Committee of Ship Owners and Underwriters Would Form Group of Seven. TO ADJUST DIFFICULTIES Measure Voted as Result of Marine Conference--Need for Forum Stressed at Meeting. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-merger-stock-listed-electric-bond-and-share-securities-on-when.html | NEW MERGER STOCK LISTED; Electric Bond and Share Securities on When Issued Basis on Curb. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/bonus-by-brokerage-firm-allen-co-give-employes-a-weeks-extra.html | BONUS BY BROKERAGE FIRM; Allen & Co. Give Employes a Week's Extra Salary--Others Expected. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/bank-of-englands-gold-rises-237000-reserve-ratio-increased-from-46.html | BANK OF ENGLAND'S GOLD RISES 237,000; Reserve Ratio Increased From 46% to 50 %--Total Loan Account Reduced. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/city-reports-rise-in-hospital-costs-bellevue-and-allied.html | CITY REPORTS RISE IN HOSPITAL COSTS; Bellevue and Allied Institutions Spent $179,435 More in 1928 Than in 1927. HAD 3,809 MORE PATIENTS Average Daily Expense Per Inmate Rose Five Cents--Out-Patients Numbered 186,751. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-towers-to-wed-martin-b-saportas-ceremony-next-wednesday-at-home.html | MRS. TOWERS TO WED MARTIN B. SAPORTAS; Ceremony Next Wednesday at Home of Mr. and Mrs. Carroll Carstairs. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/fire-department.html | Fire Department. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hagenlacher-cue-victor-wins-first-two-blocks-of-1200-point-match.html | HAGENLACHER CUE VICTOR.; Wins First Two Blocks of 1,200 Point Match With Lewis. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sinclair-consolidated-oil-dividends.html | Sinclair Consolidated Oil Dividends. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/says-our-yards-build-only-2-ships-in-100-shipping-board-official.html | SAYS OUR YARDS BUILD ONLY 2 SHIPS IN 100; Shipping Board Official, Urging Stronger Marine, Points to Huge Trade Rise. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/miss-norelius-sets-worlds-swim-record-clips-three-seconds-from-her.html | MISS NORELIUS SETS WORLD'S SWIM RECORD; Clips Three Seconds From Her Own 500-Yard Mark in Race Against Time. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/scientists-to-give-speechless-dinner-edible-sunshine-movies-of.html | SCIENTISTS TO GIVE SPEECHLESS DINNER; 'Edible Sunshine,' Movies of Stars and Three-Dimension Camera to Be Shown Feb. 28. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/babe-ruth-loses-at-golf-home-run-king-bows-to-peck-6-and-5-in-st.html | BABE RUTH LOSES AT GOLF.; Home Run King Bows to Peck, 6 and 5, in St. Petersburg Tourney. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/7500000-yale-fund-for-study-of-man-new-gifts-are-announced-as.html | $7,500,000 YALE FUND FOR STUDY OF MAN; New Gifts Are Announced as Angell Tells of Institute of Human Relations. WILL OPEN LATE IN 1930 Scientific Research Into Human Behavior in All Its Phases to Be Undertaken. Plan Long in Contemplation. Basic principles of the Plan. HUGE YALE FUND FOR STUDY OF MAN Closer Cooperation Sought. Studies in Law Problems. Divinity Group Hesitates. | True | From a Staff Correspondent of The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/43-influenza-cases-reported-in-day.html | 43 Influenza Cases Reported in Day. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/financial-markets-irregular-decline-in-stocks-call-money-6-reserve.html | FINANCIAL MARKETS; Irregular Decline in Stocks-- Call Money 6 %, Reserve Bank Rate Unchanged. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cohen-beats-rosini-in-4round-feature-roth-stops-rowland-in.html | COHEN BEATS ROSINI IN 4-ROUND FEATURE; Roth Stops Rowland in SemiFinal at Broadway ArenaBefore 1,500. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/chain-stores-report-gain-three-concerns-increased-sales-by-wide.html | CHAIN STORES REPORT GAIN.; Three Concerns Increased Sales by Wide Margin in January. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/to-confer-on-world-law-experts-will-meet-at-harvard-to-draft-views.html | TO CONFER ON WORLD LAW.; Experts Will Meet at Harvard to Draft Views for League. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/true-leonardo-here-says-hahn-witness-chernoff-specialist-insists.html | TRUE LEONARDO HERE, SAYS HAHN WITNESS; Chernoff, Specialist, Insists the Painting in the Louvre Is a Bad Copy. HIS STANDING IS ASSAILED Questioned at Lenth About Artists--Fails to Identify Work Shown to Him. SORTAIS TESTIMONY READ French Expert Says He Relies on First Impressions-- Duveen Works on His Mail in Court. Sortais Testimony Read. Questioned on Qualifications. Discussing Primitive Painters. How He Became Expert. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/tokio-talks-naval-costs-premier-and-minister-questioned-on.html | TOKIO TALKS NAVAL COSTS.; Premier and Minister Questioned on Postponing Construction. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/house-painter-wins-prize-john-kane-takes-carnegie-institute-honor.html | HOUSE PAINTER WINS PRIZE.; John Kane Takes Carnegie Institute Honor With Picture. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-marvin-left-harvard-100000-her-bequest-is-conditioned-however.html | MRS. MARVIN LEFT HARVARD $100,000; Her Bequest Is Conditioned, However, on Payment of Life Annuity to Mother. FUND'S USE PRESCRIBED To Be Devoted, Will Says, to Seeking Tuberculosis Cure--Mrs. J.S. Taylor Left $300,000. Mr. J.S. Taylor Left $300,000. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/legislators-split-on-critic-of-calles-one-mexican-deputy-accuses.html | LEGISLATORS SPLIT ON CRITIC OF CALLES; One Mexican Deputy Accuses Valenzuela of Preparing a Rebellion on Religion. ANOTHER ASSAILS CLERGY But Senator Caloca Upholds AntiCalles Candidate, Criticizing theEx-President's Attitude. Says Reactionaries Glorified Toral. Predicts Valenzuela Victory. Committee Visits Portes Gil. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/toronto-six-beats-rangers-by-3-to-1-maple-leafs-gain-first-victory.html | TORONTO SIX BEATS RANGERS BY 3 TO 1; Maple Leafs Gain First Victory in Four Starts Against Rivals-- Play Is Brilliant. BOUCHER NETS THE DISK Bailey, Horne and Cox Tally for Winners--Rangers Buy Gerald Carson From Canadiens. Play a Heady Game. Bailey Gets a Goal. Cox Misses Chance. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sex-treatise-fight-disclosed-by-court-moscowitz-makes-public-brief.html | SEX TREATISE FIGHT DISCLOSED BY COURT; Moscowitz Makes Public Brief and Letters in Federal Case Against Mrs. Dennett. SOME CONDEMN PAMPHLET Others Declare It Educational-- Judge to Rule on Indictment for Sending It Through Mails. Letters Opposing Pamphlet. Others Uphold Mrs. Dennett. Can Rule Only on Motion. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cruickshank-returns-from-tour.html | Cruickshank Returns From Tour. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/suicide-note-of-mrs-jackson-clears-rice-widow-took-blame-for.html | Suicide Note of Mrs. Jackson Clears Rice; Widow Took Blame for Husband's Death | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mehlhorn-here-today-golfer-to-be-honored-at-a-luncheon-and-at-city.html | MEHLHORN HERE TODAY.; Golfer to Be Honored at a Luncheon and at City Hall. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/virginia-white-house-meets-counter-plan-senate-committee-urges-a.html | VIRGINIA WHITE HOUSE MEETS COUNTER PLAN; Senate Committee Urges a Commission to Choose a Site andEstimate the Cost. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/oratorio-society-heard-more-choristers-take-part-than-can-be-seated.html | ORATORIO SOCIETY HEARD.; More Choristers Take Part Than Can Be Seated on the Stage. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/urges-youths-part-at-jewish-council-dr-calisch-of-richmond-calls.html | URGES YOUTH'S PART AT JEWISH COUNCIL; Dr. Calisch of Richmond Calls for Frankness of Expression in Religious Life. "MODERNISM" IS EXAMINED Heller Terms Freud and Watson 'Old-Fashioned'--Women's Board Chosen at San Francisco. Positivist Doctrines Criticized. To Further Social Adjustments. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wacker-drive-wins-port-eads-by-nose-coughlins-filly-scores-over.html | WACKER DRIVE WINS PORT EADS BY NOSE; Coughlin's Filly Scores Over Afterglow in Featured Race at New Orleans. Some Blame Morris. Head Finish in Second Race. | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/britain-will-move-soon-for-renewed-conference-with-us-to-reduce.html | BRITAIN WILL MOVE SOON FOR RENEWED CONFERENCE WITH US TO REDUCE NAVIES; BROAD PROPOSALS LIKELY London Thinks They May Drop Mathematical Parity Idea ELECTION SEEN AS A SPUR Laborites Say Cabinet Seeks to Check Criticism Over Failure of Geneva Parley. WASHINGTON IS RECEPTIVE Possibility of a Meeting Before the Conference Set for 1931 Is Discussed. Kellogg's Note May Offer Chance. Little Response to Borah Plan. Points to Changes Under League. BRITAIN WILL MOVE FOR NEW CONFERENCE Dominion Views Reported Sought. Washington Would Welcome Move. Likely to Figure in Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wheat-prices-rise-in-lively-market-after-an-early-decline-a-bulge.html | WHEAT PRICES RISE IN LIVELY MARKET; After an Early Decline a Bulge Sends All Deliveries to New Prices. SURPLUS IN STRONG HANDS Corn Holds Within Narrow Limits and the Close Is Slightly Higher --Rye Advances. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/representative-mj-maas-ill.html | Representative M.J. Maas Ill. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/basketball-explodes-in-game-and-hurls-player-into-a-wall.html | Basketball Explodes in Game And Hurls Player Into a Wall | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/trade-body-favors-radio-appointees-batcheller-and-jansky-are.html | TRADE BODY FAVORS RADIO APPOINTEES; Batcheller and Jansky Are Endorser for Commission byElectrical Manufacturers. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hakes-wins-match-on-links-4-and-2-defeats-reinhardt-to-reach-final.html | HAKES WINS MATCH ON LINKS, 4 AND 2; Defeats Reinhardt to Reach Final Round of the South Florida Golf Tourney. BUTLER CONQUERS MILLER Is 7 Up Over First Nine and Scores Victory, 6 and 4, on Palm Beach Course. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/tide-water-oil-net-jumps-to-14132552-1928-income-compares-with.html | TIDE WATER OIL NET JUMPS TO $14,132,552; 1928 Income Compares With $5,345,872 in 1927--Per Share Earnings Go From 20c to $2.01. DEBTS GREATLY REDUCED $2,692,878 In Bank Loans and $2,687,000 Obligations of Subsidiaries Wiped Out. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sinclair-takes-stand-at-bribery-trial-repeats-that-he-knows-nothing.html | SINCLAIR TAKES STAND AT BRIBERY TRIAL; Repeats That He Knows Nothing of Tax Return Case Except What Lawyers Told Him. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/finish-don-juan-barracks-madrid-completes-modern-quarters-in-time.html | FINISH DON JUAN BARRACKS.; Madrid Completes Modern Quarters in Time for American Band. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/subway-diggers-win-1240716-from-city.html | SUBWAY DIGGERS WIN $1,240,716 FROM CITY | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-binding-delusion-conflicting-ideas-seen-in-mr-tafts-views-on-the.html | A BINDING DELUSION.; Conflicting Ideas Seen in Mr. Taft's Views on the Constitution. | True | E.A. EWING. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/other-manhattan-sales-deals-in-dwellings-and-tenements-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Tenements Reported Yesterday. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/900-enter-city-college-new-freshmen-bring-day-total-to-5300-setting.html | 900 ENTER CITY COLLEGE.; New Freshmen Bring Day Total to 5,300, Setting Record. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/reserve-bank-keeps-rate-at-5-per-cent-after-long-debate-brokers.html | RESERVE BANK KEEPS RATE AT 5 PER CENT AFTER LONG DEBATE; Brokers Tense as Board Here Weighs Rediscount Action in Five-Hour Session. LOAN DECREASE A FACTOR Drop of $101,000,000 in the Broker's Borrowings Reflects Lessening in Speculation. WASHINGTON LOATH TO ACT Legislative Restriction on the Stock Market. It Is Felt, Would Hamper Industry. Legislative Action Improbable. RESERVE BANK KEEPS RATE AT 5 PER CENT Aims to Curb Speculation. Rediscounts Continue to Rise. CURB ON TRADING OPPOSED. View Prevails in the Capitol That Such Law Would Harm Industry. Trading Called Constructive. Deny Warning Held Threat. Says Board Exceeded Rights. Says Change Reduces Risks. Asks Why Tax Was Not Paid. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/brooklyn-prep-wins-swim-winters-sets-two-pool-records-as-columbia.html | BROOKLYN PREP WINS SWIM.; Winters Sets Two Pool Records as Columbia Grammar Loses, 39-23. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/panamericans-define-unfair-competition-methods-of-suppressing-it.html | PAN-AMERICANS DEFINE UNFAIR COMPETITION; Methods of Suppressing It Considered by Trade-Mark Conference at Washington. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/h-hammer-beats-sloan-25039.html | H. Hammer Beats Sloan, 250-39. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ww-mcclench-estate-57085.html | W.W. McClench Estate $57,085. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/buys-in-new-east-side-house.html | Buys in New East Side House. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/tatar-keeps-142-title-completes-tourney-play-undefeated-beating.html | TATAR KEEPS 14.2 TITLE.; Completes Tourney Play Undefeated, Beating Sohl, 150-115, in Final. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/nyu-girls-win-swim-meet-32-to-17-beat-swarthmore-miss-bracker.html | N.Y.U. GIRLS WIN SWIM MEET, 32 TO 17; Beat Swarthmore, Miss Bracker Taking 100 and Finishing for Relay Victors. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/winslow-charges-diabolical-plot-seeks-motive-of-conspiracy-and-says.html | WINSLOW CHARGES 'DIABOLICAL' PLOT; Seeks Motive of "Conspiracy" and Says He Will Not Sit Again Until It Is Defeated. GRAND JURY GOES AHEAD Kaplan, Former Prosecutors and Postal Inspectors Are Heard-- Body May Soon Disband. Kaplan Again Heard. Winslow Predicts Exoneration. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/stock-trading-spreading-lamborn-co-say-crowding-of-exchange-drives.html | STOCK TRADING SPREADING.; Lamborn & Co. Say Crowding of Exchange Drives It to Other Markets. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/boston-aa-six-beaten-loses-to-university-club-of-boston-by-5-to-1.html | BOSTON A.A. SIX BEATEN.; Loses to University Club of Boston by 5 to 1 Score. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cue-averages-low-in-182-tournament-schaefer-in-regaining-worlds.html | CUE AVERAGES LOW IN 18.2 TOURNAMENT; Schaefer in Regaining World's Crown Had Top Grand Average of Only 26. SAFETY PLAY CUT VALUES Closeness of Almost all the Games Brought Out Defensive Tactics--About $20,000 in Prize Money. Close Games Marked Tourney. Records for Five Tournaments. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/picks-seven-operas-for-sound-movies-pathe-selects-faust-martha.html | PICKS SEVEN OPERAS FOR SOUND MOVIES; Pathe Selects 'Faust,' 'Martha,' 'Pagliacci,' 'Cavalleria,' 'Aida,' 'Carmen,' 'Tales of Hoffman.' TO TEST TWO-REEL FILMS Full Length Productions With the Wagner Cycle as a Possibility Are Expected to Follow. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/municipal-loans-fayette-county-pa.html | MUNICIPAL LOANS.; Fayette County, Pa. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/simms-bids-for-pennok-petroleum-company-offers-one-share-to-four-to.html | SIMMS BIDS FOR PENNOK.; Petroleum Company Offers One Share to Four to Oil Concern. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/report-remedy-for-grip-berlin-doctors-say-liana-drug-cures-cerebral.html | REPORT REMEDY FOR GRIP.; Berlin Doctors Say Liana Drug Cures Cerebral Influenza. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ywha-gets-25000-for-building-fund-gifts-announced-at-meeting-at.html | Y.W.H.A. GETS $25,000 FOR BUILDING FUND; Gifts Announced at Meeting at Which Mrs. Felix Warburg Is Honored for 5 Years' Service. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-carpenter-married-becomes-bride-of-wc-bacon-in-a-quiet-ceremony.html | MRS. CARPENTER MARRIED.; Becomes Bride of W.C. Bacon in a Quiet Ceremony. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/young-republicans-urged-to-aid-fusion-chadbourne-calls-on-club-to.html | YOUNG REPUBLICANS URGED TO AID FUSION; Chadbourne Calls on Club to Win Independents Like Those Who Supported Smith. SEES CHANCE IN THE FALL Backing for Bill on Convention System Voted--Irregularities in City Regime Are Attacked. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/helen-krass-bride-of-edward-popper-rev-dr-krass-officiates-at.html | HELEN KRASS BRIDE OF EDWARD POPPER; Rev. Dr. Krass Officiates at Marriage of His Daughter in Temple Emanu-El. MAYOR WALKER A GUEST Miss Mary E. Miller Wed to Dr. Frederick M. Smith in St. Bartholomew's--Other Nuptials. Smith--Miller. Turner--Severance. Jordan--Booth. Levy--Wagner. Paul--Scheck. Buck--Nietzel. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/leases-fordham-corner-natanson-to-improve-large-plot-on-the.html | LEASES FORDHAM CORNER.; Natanson to Improve Large Plot on the Concourse. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/boston-underground-gas-blast-injures-26-manhole-covers-fly-at.html | Boston Underground Gas Blast Injures 26; Manhole Covers Fly at Busiest Hour of Day | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/paramount-earns-record-corporation-estimates-net-for-1928-at.html | PARAMOUNT EARNS RECORD.; Corporation Estimates Net for 1928 at $8,700,000, or $4.22 a Share. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/penn-ac-five-victor-defeats-haverford-college-team-at-philadelphia.html | PENN A.C. FIVE VICTOR.; Defeats Haverford College Team at Philadelphia, 45 to 14. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mayor-is-urged-to-go-south-almost-voiceless-from-grip.html | Mayor Is Urged to Go South; Almost Voiceless From Grip | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/paris-reporters-duel-over-hoax-on-foch-but-shots-are-harmless-and.html | PARIS REPORTERS DUEL OVER HOAX ON FOCH; But Shots Are Harmless and Principals Embrace--Marshal's Slow Recovery Renews Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Schletter & Zander, Inc. Bethlehem Milling Company. Lerner Stores Corporation. Prentice-Hall, Inc. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/vassar-completes-its-3000000-fund-trustees-of-college-announce.html | VASSAR COMPLETES ITS $3,000,000 FUND; Trustees of College Announce Pledges Fulfilled--Income to Increase Salaries. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cuba-officials-to-look-for-treasure.html | Cuba Officials to Look for Treasure. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/flexible-cabinetmaking.html | FLEXIBLE CABINET-MAKING. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/90000-seek-14000-wimbledon-tickets-refund-of-more-than-200000.html | 90,000 Seek 14,000 Wimbledon Tickets; Refund of More Than $200,000 Expected | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/burton-white-host-at-unique-dinner-entertains-tavern-club-at-stage.html | BURTON WHITE HOST AT UNIQUE DINNER; Entertains Tavern Club at Stage Coach Inn in Style of Colonial Days. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/harvard-hockey-captain-hurt.html | Harvard Hockey Captain Hurt. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/pairs-buried-alive-with-weird-rites-moscow-girls-induced-to-take.html | PAIRS BURIED ALIVE WITH WEIRD RITES; Moscow Girls, Induced to Take Part, Tell of Terror in Cellar Draped With White Shrouds. VICTIMS MARCH TO MUSIC Then Masked White-Robed Figures Bearing Candles Entomb Men and Women Together. Girl Accosted by Tall, Dark Stranger Weird Scenes In a Cellar. | True | By Walter Duranty. Wireless To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/lloyds-bank-ltd-appointments.html | Lloyds Bank, Ltd., Appointments. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/form-investment-trust-peirce-co-backing-company-of-the-management.html | FORM INVESTMENT TRUST.; Peirce & Co. Backing Company of the Management Type. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/miller-considered-from-dry-aspect-washington-expects-hoover-to-put.html | MILLER CONSIDERED FROM DRY ASPECT; Washington Expects Hoover to Put Prohibition to Fore in Picking Attorney General. | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/service-board-asks-increase-in-powers-state-commissions-report.html | SERVICE BOARD ASKS INCREASE IN POWERS; State Commission's Report Seeks Control of Holding Companies of Utilities. WOULD REGULATE PLANES Uniform Electric Rate, Authority Over Sub-Meters and Buses and Adjusted Gas Charge Requested. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/queens-apartments-sold-two-new-thomson-hill-houses-were-held-at.html | QUEENS APARTMENTS SOLD.; Two New Thomson Hill Houses Were Held at $700,000. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/chicle-employes-insured-new-form-of-pension-policy-underwritten-by.html | CHICLE EMPLOYES INSURED.; New Form of Pension Policy Underwritten by Equitable. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS LIENS. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/experts-to-fight-smoke-three-engineers-appointed-by-the-building.html | EXPERTS TO FIGHT SMOKE; Three Engineers Appointed by the Building Owners to Aid Wynne. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/vatican-city-becomes-address-for-papal-news-dispatches.html | Vatican City Becomes Address For Papal News Dispatches | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/westchester-deals-100acre-estate-at-croton-lake-soldyonkers.html | WESTCHESTER DEALS.; 100-Acre Estate at Croton Lake Sold--Yonkers Building Project. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/harvard-prom-on-march-15.html | Harvard "Prom" on March 15. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/move-astor-estate-fight-emerick-heirs-transfer-case-to-the-federal.html | MOVE ASTOR ESTATE FIGHT.; Emerick Heirs Transfer Case to the Federal Court in New York. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dorothy-stanleys-bridal-her-wedding-to-ms-crane-in-fourth.html | DOROTHY STANLEY'S BRIDAL; Her Wedding to M.S. Crane in Fourth Presbyterian Church Today. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/telaviv-salutes-straus-mayor-cables-praises-of-donor-of-jerusalem.html | TEL-AVIV SALUTES STRAUS.; Mayor Cables Praises of Donor of Jerusalem Welfare Centre. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/amos-pinchot-buys-madison-av-house-acquires-fivestory-tenement-near.html | AMOS PINCHOT BUYS MADISON AV. HOUSE; Acquires Five-Story Tenement Near the Northeast Corner of 106th Street. MANY EAST SIDE DEALS Operators and Investors Still Active In the Purchase of Income Properties. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mandel-companies-buy-7th-av-corner-henry-mandel-and-associates.html | MANDEL COMPANIES BUY 7TH AV. CORNER; Henry Mandel and Associates Purchase 3-Story Building at Sixteenth Street. OTHER WEST SIDE DEALS M.W. & H.M. Hall Acquire 96th Street Plot for a Fifteen-Story Apartment House. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/nelson-beats-sanchez-wins-main-sixround-bout-at-102d-armorymogren.html | NELSON BEATS SANCHEZ.; Wins Main Six-Round Bout at 102d Armory--Mogren Victor. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/john-ennis-at-87-skates-on-stamford-mill-pond.html | John Ennis, at 87, Skates On Stamford Mill Pond | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/vienna-seizes-guns-in-socialist-raid-police-find-arsenal-including.html | VIENNA SEIZES GUNS IN SOCIALIST RAID; Police Find Arsenal, Including Machine Gun, in Search of Arbeiter Zeitung Plant. THERE SINCE COUP OF 1918 Radical Official Says All Newspapers Have Arms, IncludingSeipel Party Organ. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/1500000-bonus-by-western-union.html | $1,500,000 Bonus by Western Union | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/marconi-international-marine.html | Marconi International Marine. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/improving-the-traffic-court.html | Improving the Traffic Court. | True | RENATO CRIST. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/spoils-and-merit.html | SPOILS AND MERIT. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/1000-autoists-reply-in-traffic-canvass-hoyt-announces-police-detail.html | 1,000 AUTOISTS REPLY IN TRAFFIC CANVASS; Hoyt Announces Police Detail of 50 Has Issued 22,223 Cards in Survey So Far. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/loyola-five-beats-iona-prep-by-2825-shows-the-way-at-halftime-by.html | LOYOLA FIVE BEATS IONA PREP BY 28-25; Shows the Way at Half-Time by 19-11--Hackley Turns Back Flatbush by 26-13. BATTIN TRIUMPHS BY 21-18 Scores Over Irvington in HardFought Game--Roxbury and Oratory Prep Other Victors. Hackley Repels Flatbush. Battin Shades Irvington. Roxbury Downs Taft, 31-24. Oratory Prep in Front. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/weeks-gold-movement-imports-totaled-22076000-mostly-from-great.html | WEEK'S GOLD MOVEMENT.; Imports Totaled $22,076,000, Mostly From Great Britain. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mkay-beats-garretson-eliminates-medalist-2-and-1-in-ormond-beach.html | M'KAY BEATS GARRETSON.; Eliminates Medalist, 2 and 1, in Ormond Beach Title Golf. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/northampton-plans-for-coolidge.html | Northampton Plans for Coolidge. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dr-joseph-k-brooks-dies-retired-optometrist-a-confederate-army.html | DR. JOSEPH K. BROOKS DIES; Retired Optometrist, a Confederate Army Veteran, Was 90. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/motor-bus-lines-merge-greyhound-and-yelloway-services-in-nationwide.html | MOTOR BUS LINES MERGE.; Greyhound and Yelloway Services in Nation-Wide Consolidation. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/william-h-thompson-actor-and-singer-dies-at-his-home-in-mount.html | WILLIAM H. THOMPSON.; Actor and Singer Dies at His Home in Mount Vernon at 60. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/british-labor-retains-seat-in-newcastle-byelection-shows-big.html | BRITISH LABOR RETAINS SEAT IN NEWCASTLE; By-Election Shows Big Increase in Majority of Votes Since Last Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/2-havana-papers-sold-to-americans.html | 2 Havana Papers Sold to Americans. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/newark-ac-five-loses-bows-to-columbus-council-basketball-team-37-to.html | NEWARK A.C. FIVE LOSES.; Bows to Columbus Council Basketball Team, 37 to 27. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/deplores-drives-for-college-funds-president-of-stevens-institute-at.html | DEPLORES DRIVES FOR COLLEGE FUNDS; President of Stevens Institute, at Brown Alumni Dinner, Urges Tuition Rise. SAYS COSTS EXCEED FEES "Americans Like to Pay for What They Get," He Declares--Dr. Faunce Honored at Meeting. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/religious-socialists-protest-comparing-kaiser-with-christ.html | Religious Socialists Protest Comparing Kaiser With Christ | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-j-willis-dalzell-pittsburgh-art-patron-and-charity-leader-dies.html | MRS. J. WILLIS DALZELL.; Pittsburgh Art Patron and Charity Leader Dies at 80 Years. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/muscle-shoals-bill-reported-to-house-military-affairs-chairman.html | MUSCLE SHOALS BILL REPORTED TO HOUSE; Military Affairs Chairman Challenges Committee's Act in Approving Cynamid Bid.DECLARES MEETING INVALID Longworth Holds Up Thirty Other Measures, Reported by theSame Committee. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hamburgamerica-to-pay-7-per-cent.html | Hamburg-America to Pay 7 Per Cent | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/asks-childs-to-quit-predicting-ouster-hs-black-realty-executive.html | ASKS CHILDS TO QUIT, PREDICTING OUSTER; H.S. Black, Realty Executive, Replies to Restaurant Head's Letter to Stockholders. SEES FAMILY RULE ENDED Upholds Savoy Plaza Deal, Saying It Gave Concern $1,002,425 Profit Instead of $58,000 Loss. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/kingsbury-doubts-stewart-report.html | Kingsbury Doubts Stewart Report. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/the-electoral-vote.html | THE ELECTORAL VOTE. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/proxies-for-rockefeller-insurance-company-supports-fight-on-stewart.html | PROXIES FOR ROCKEFELLER.; Insurance Company Supports Fight on Stewart With 1,000 Shares. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mellon-proposes-dry-compromise-he-advises-2500000-extra-as-a.html | MELLON PROPOSES DRY COMPROMISE; He Advises $2,500,000 Extra as a Substitute for the $24,000,000 Fund. NEW PLAN FACES OBSTACLES Extreme Drys in Both Houses Insist on the Adoption of the Harris Amendment. Larger Forces for Cities. Drys to Continue the Fight. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/crude-lead-output-drops-january-total-in-united-states-and-mexico.html | CRUDE LEAD OUTPUT DROPS; January Total in United States and Mexico was 82,231 Tons. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/heads-new-midland-bank-john-sherwin-jr-chosen-president-of.html | HEADS NEW MIDLAND BANK.; John Sherwin Jr. Chosen President of Institution Opening March 1. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/canadiens-defeat-black-hawks-10-take-2point-lead-over-american.html | CANADIENS DEFEAT BLACK HAWKS, 1-0; Take 2-Point Lead Over American Sextet in InternationalHockey Group.PITTSBURGH BEATS BRUINSTurns Back Boston Six, 2 to 0, onVictors' Ice--Maroons Conquer Ottawa, 4 to 0. Pirates Beat Bruins, 2-0. Maroons Blank Ottawa, 4--0. Ponzi Victor Over Cole. Gitlitz Stops Baker. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/brokers-loans-off-101000000-in-week-federal-banks-figures-compare.html | BROKERS' LOANS OFF $101,000,000 IN WEEK; Federal Bank's Figures Compare With $110,000,000 Gain for Previous Period.TOTAL NOW $5,568,000,000 Drop in Latest Amount Is Due Chiefly to $72,000,000 Cut forOut-of-Town Account. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dr-wilbur-gets-leave-at-stanford.html | Dr. Wilbur Gets Leave at Stanford. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/seed-crushers-to-urge-oil-tariff.html | Seed Crushers to Urge Oil Tariff. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/national-origins-again.html | "NATIONAL ORIGINS" AGAIN. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/notables-at-funeral-of-col-ar-kuser-ambassador-and-two-former.html | NOTABLES AT FUNERAL OF COL. A.R. KUSER; Ambassador and Two Former Governors in Throng at Bernardsville Church. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/billy-bartons-race-set-over-until-tomorrow-by-snow.html | Billy Barton's Race Set Over Until Tomorrow by Snow | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/3300-paid-for-a-whitman-first-edition-copy-among-items-in-tl.html | $3,300 PAID FOR A WHITMAN; First Edition Copy Among Items in T.L. Raymond Library Sale. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dinner-for-robert-sherwood.html | Dinner for Robert Sherwood. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sole-bank-in-town-closes-bluffton-ind-institution-held-solvent.html | SOLE BANK IN TOWN CLOSES; Bluffton (Ind.) Institution Held Solvent Despite $50,000 Run. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mosquito-breeds-159875000000-a-year-most-formidable-enemy-scientist.html | Mosquito Breeds 159,875,000,000 a Year, 'Most Formidable Enemy,' Scientist Says | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/king-and-pope-pius-to-exchange-visits-italian-ruler-will-pay.html | KING AND POPE PIUS TO EXCHANGE VISITS; Italian Ruler Will Pay Respects at Vatican Soon, but Pontiff May Delay Return Call. PACT RATIFICATION IN MAY Treaties Go to Parliament Late in April--Cardinal Gasparri Will Keep His Post. Mussolini Edits Treaty Films. PRIESTS BARRED AS ROTARIANS Vatican Holds Their Membership in Clubs Undesirable. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/backs-change-in-easter-anglican-convocation-approves-act-passed-by.html | BACKS CHANGE IN EASTER.; Anglican Convocation Approves Act Passed by Parliament. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/katharine-cornell-to-be-guest.html | Katharine Cornell to Be Guest. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/capper-resolution-raises-french-hope-press-envisages-possibility-of.html | CAPPER RESOLUTION RAISES FRENCH HOPE; Press Envisages Possibility of American Public Opinion Compelling Its Adoption. BORAH'S STAND REGRETTED Completion of the Kellogg Pact by Warning, to Violators Would Insure Peace, It Is Held. Senator Borah's Attitude. Adoption Woutd Dispel Clouds. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-de-luxe-train-viewed-jersey-central-officials-inspect-the-blue.html | NEW DE LUXE TRAIN VIEWED.; Jersey Central Officials Inspect the Blue Comet at Terminal. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/swiss-guards-status-affected-by-treaty-present-swiss-code-forbids.html | SWISS GUARD'S STATUS AFFECTED BY TREATY; Present Swiss Code Forbids Nationals to Take Service With a Foreign Power. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/clopin-sales-corporation-formed.html | Clopin Sales Corporation Formed. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wales-law-repeal-urged-in-assembly-sponsor-says-censorship-by.html | WALES LAW REPEAL URGED IN ASSEMBLY; Sponsor Says Censorship by Padlock Leaves Theatre Subject to Official 'Caprice.'STATE ROAD-BUYING URGED Bill Would Require UnmarriedFathers to Support Children-- Would Restrict Judges. Urges Fireproof Scaffolding. Mosquito Extermination Bill Scored. General Koichiro Tachibana. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/copper-producers-report-on-earnings-kennecott-statement-for-ten.html | COPPER PRODUCERS REPORT ON EARNINGS; Kennecott Statement for Ten Months of 1928 Shows $35,726,786, or $7.85 a Share.GAINS BY UTAH AND NEVADA Net in Final Quarter of 1928 Was$10,178,477 for Former and$6,526,819 for Latter. Kennecott Copper. Utah Copper. Nevada Consolidated. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/walter-j-kingsley-press-agent-dies-wellknown-writer-on-the-theatre.html | WALTER J. KINGSLEY, PRESS AGENT, DIES; Well-Known Writer on the Theatre a Victim of Spinal Meningitis. ONCE WAR CORRESPONDENT Served Keith Vaudeville Circuit for Many Years-- His Last Work for Florenz Ziegfeld. On London Daily Express. A Friend to Newcomers. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/holds-electricity-built-prosperity-sloan-tells-trust-company-men.html | HOLDS ELECTRICITY BUILT PROSPERITY; Sloan Tells Trust Company Men How Power Raised the Standard of Living. SCULLY PREDICTS REACTION Warns That Industry Cannot Hold Present Pace--1,000 Attend the Convention Here. New Economic Theory Seen. Common Stock Investment Urged. Catchings Sees No End to Growth. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/official-schedule-of-the-american-league-for-1929.html | OFFICIAL SCHEDULE OF THE AMERICAN LEAGUE FOR 1929 | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/north-carolinians-dine-tonight.html | North Carolinians Dine Tonight. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sports-of-the-times-suggesting-a-change-the-golf-championship-the.html | Sports of the Times; Suggesting a Change. The Golf Championship. The Tennis Title Match. The Real Big Chance. | True | By John Kieran. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/full-board-votes-ships-to-chapman-all-commissioners-approve-sale-as.html | FULL BOARD VOTES SHIPS TO CHAPMAN; All Commissioners Approve Sale as Senate Committee Withdraws Objections. ASSAIL GIBBS'S CRITICISM Sheedy Says Company Will Take Lines in Month Start Two New Vessels This Year. Sheedy Expects Transfer in Month. Sale Called "Greatest in History." FULL BOARD VOTES SHIPS TO CHAPMAN | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/miss-hicks-gains-miami-golf-final-18yearold-long-island-player.html | MISS HICKS GAINS MIAMI GOLF FINAL; 18-Year-Old Long Island Player, Medalist, Scores by 5, and 4 Against Mrs. Bydolek. MRS. ARENDS ADVANCES Takes Semi-Final Match in Title Tourney by Eliminating Mrs. Roberts, 3 and 2. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/andrus-88-extols-women-of-nation-yonkers-capitalist-who-will.html | ANDRUS, 88, EXTOLS WOMEN OF NATION; Yonkers Capitalist, Who Will Observe Birthday Tomorrow, Calls Them Our 'Salvation.' URGES 'PLAYING STRAIGHT' Attributes His Success to Thrift and Declares He 'Can't Afford' Florida Vacation This Year. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/coolidge-puts-off-funds-for-cruisers-estimates-allow-for-no-work.html | COOLIDGE PUTS OFF FUNDS FOR CRUISERS; Estimates Allow for No Work Till After June 30, Provoking Clash With Senators. PLAN OF DELAY IS CHARGED Subcommittee Votes at Once for $770,000 to Begin Construction Now. COOLIDGE PUTS OFF FUNDS FOR CRUISERS Argue Delay Is Permitted. Congress Has Right to Differ. The President's Letter. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/7-chicago-gangsters-slain-by-firing-squad-of-rivals-some-in-police.html | 7 CHICAGO GANGSTERS SLAIN BY FIRING SQUAD OF RIVALS, SOME IN POLICE UNIFORMS; VICTIMS LINED UP IN ROW Hands Up, Faces to Wall of Garage Rendezvous, They Are Mowed Down ALL TOOK IT FOR A RAID Four Machine Gun Executioners, Wearing Badges, Made Swift Escape in Automobile. MORAN'S STAFF WIPED OUT Liquor Gang Head Missing-- Potice Chief, Roused by 'Challenge,' Declares 'War.' Capone's Name Is Mentioned. Police Declare "War to the Finish." Swift Execution Accomplished. Cash and Diamond Rings on Bodies. Woman's Story Aids Police. Appeal Made to Civic Conscience. North Side Gang "Dynasty" Fails. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Cut in Brokers' Loans. Railways Watch Washington. A Cheerful Trade Report. Buying Into British Utilities. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/klotz-again-held-sane-alienists-assert-french-exminister-is.html | KLOTZ AGAIN HELD SANE.; Alienists Assert French Ex-Minister Is Responsible for Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/lenroot-and-garrett-named-customs-judges-each-failed-to-win.html | Lenroot and Garrett Named Customs Judges; Each Failed to Win Re-election to Congress | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/decries-opposition-to-queens-airport-holmes-backer-says-aviation.html | DECRIES OPPOSITION TO QUEEN'S AIRPORT; Holmes, Backer, Says Aviation and Real Estate Groups Fight Project. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/porto-rico-warned-economy-is-urgent-towners-message-to-congress.html | PORTO RICO WARNED ECONOMY IS URGENT; Towner's Message to Congress Forecasts $2,000,000 Decrease in Revenues. SOME PROPOSALS OPPOSED Minorities Will Resist Suggested Abolition of Juries-- Woman Suffrage Bill Offered. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/roosevelt-asks-aid-of-women-in-state-governor-tells-home-bureau.html | ROOSEVELT ASKS AID OF WOMEN IN STATE; Governor Tells Home Bureau Delegates at Cornell That They Can Do More Than Men for Farming. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/three-more-bike-riders-sign.html | Three More Bike Riders Sign. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/oxford-seeking-to-check-defeats-experiments-with-swivel-rowlocks.html | Oxford, Seeking to Check Defeats, Experiments With Swivel Rowlocks; Shift From Thole Pins, Prompted by Five Cambridge Victories in a Row, Is Regarded as Revolutionary Measure--First English University Crew to Make Use of American Locks. Idea of Risk Interesting. Cambridge Might Follow Suit. | True | By Robert F. Kelley. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/weiss-to-help-orioles-head-of-new-haven-club-named-baltimore-vice.html | WEISS TO HELP ORIOLES.; Head of New Haven Club Named Baltimore Vice President. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/historic-house-is-sold-office-building-planned-for-site-of.html | HISTORIC HOUSE IS SOLD.; Office Building Planned for Site of Hackensack, N.J., Mansion. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/yanks-to-play-here-on-12-sunday-dates-to-be-at-home-on-13-saturdays.html | YANKS TO PLAY HERE ON 12 SUNDAY DATES; To Be at Home on 13 Saturdays, American LeagueSchedule Shows.OPEN IN CITY ON APRIL 16 Will Clash With Red Sox at Start of Season-- Boston Gets 13Sunday Games. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/venizelos-lauds-kellogg-tells-greek-chamber-antiwar-pact-is-great.html | VENIZELOS LAUDS KELLOGG; Tells Greek Chamber Anti-War Pact Is Great Step Toward Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/senator-larrazolo-ill-has-a-stroke-at-his-home-in-new-mexicodeath.html | SENATOR LARRAZOLO ILL.; Has a Stroke at His Home in New Mexico--Death Believed Near. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/earthquake-in-princeton-ind.html | Earthquake in Princeton, Ind. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/rev-tp-cleveland-dies-educator-92-was-a-relative-of-the-late.html | REV. T.P. CLEVELAND DIES.; Educator, 92, Was a Relative of the Late President Cleveland. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dance-recital-by-maria-theresa.html | Dance Recital by Maria Theresa. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/professor-windle-scientist-dies-70-sir-bertram-anthropologist-at.html | PROFESSOR WINDLE, SCIENTIST, DIES, 70; Sir Bertram Anthropologist at the University of Toronto in Recent Years. CORK UNIVERSITY EX-HEAD An Important Figure in General Education While in Ireland-- Wrote Many Books. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/times-honors-van-anda-his-25th-anniversary-as-managing-editor.html | TIMES HONORS VAN ANDA.; His 25th Anniversary as Managing Editor Celebrated at Luncheon. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ryerson-is-winner-in-st-augustine-golf-defeats-knight-by-4-and-3-in.html | RYERSON IS WINNER IN ST. AUGUSTINE GOLF; Defeats Knight by 4 and 3 in Second Round of St. Valentine's Tourney--Weber Loses. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/st-johns-quintet-takes-16th-in-row-defeats-the-new-york-ac-2824.html | ST. JOHN'S QUINTET TAKES 16TH IN ROW; Defeats the New York A.C., 2824, After Leading at HalfTime by 15-9.COLLINS MAKES 14 POINTS Brooklyn Captain Tallies Six Field Goals and Two Fouls--Laub Plays Well for the Losers. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/plan-observation-train-32car-special-for-yaleharvard-regatta.html | PLAN OBSERVATION TRAIN.; 32-Car Special for Yale-Harvard Regatta Spectators. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. Lehigh Valley Coal. Gotham Silk Hosiery Company. Baldwin Locomotive. Walgreen Company. Independent Oil and Gas Company. Airway Electric Appliance Corp. Syracuse Lighting Company. Congoleum-Nairn, Inc. United States Gypsum Company. American Laundry Machinery Co. Link-Belt Company. McGraw-Hill Publishing. American Solvents and Chemical. Northwestern Mutual Life. Peck & Hills Furniture Company. Sylvester Oil Company. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/magistrates-sit-at-10-am-mcadoo-alters-time-in-manhattan-and-bronx.html | MAGISTRATES SIT AT 10 A.M.; McAdoo Alters Time in Manhattan and Bronx to Speed Work. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sao-paulo-floods-up-again-blocked-transportation-causes-rise-in.html | SAO PAULO FLOODS UP AGAIN; Blocked Transportation Causes Rise In Prices of Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mutineers-in-chefoo-move-to-retain-city-foreign-consuls-fear.html | MUTINEERS IN CHEFOO MOVE TO RETAIN CITY; Foreign Consuls Fear Looting in Chinese Port Despite Three Warships There. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/jefferson-poem-a-copy.html | Jefferson Poem a Copy. | True | ARTHUR GUTTERMAN. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/la-traviata-sung-for-fifth-time.html | 'La Traviata' Sung for Fifth Time. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ice-menaces-shell-as-oxford-drills-oarsmen-row-at-henley-after-tug.html | ICE MENACES SHELL AS OXFORD DRILLS; Oarsmen Row at Henley After Tug Breaks Through the Inch-Thick Formation. ICICLES CLING TO OARS Cambridge Crew Has Spin at Goring for Classic March 23--Has Chance to Tie Series. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/frank-r-van-nest-dies-former-treasurer-of-general-synod-of-reformed.html | FRANK R. VAN NEST DIES.; Former Treasurer of General Synod of Reformed Church. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/gold-again-moves-into-bank-of-france-weeks-increase-14000000.html | GOLD AGAIN MOVES INTO BANK OF FRANCE; Week's Increase 14,000,000 Francs--Foreign Sight Balances Are Reduced 133,000,000 | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wins-radio-rifle-match-stock-exchange-beats-mcgill-university-by.html | WINS RADIO RIFLE MATCH.; Stock Exchange Beats McGill University by 942 to 935. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/teacher-asks-50000-of-woodward-here-envoy-foster-of-paris-plans.html | TEACHER ASKS $50,000 OF WOODWARD HERE; Envoy Foster of Paris Plans Additional Damage Suit for Injuries in 'Kidnapping.' | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/booth-will-fight-ouster-in-courts-he-consults-with-family-as-to.html | BOOTH WILL FIGHT OUSTER IN COURTS; He Consults With Family as to Next Step-- Trusteeship Held Chief Issue. HIGGINS TELLS PROGRAM He Will Appoint Two Commissions to Study Future Elections and Army Finances. Council Delegates Authority. Will Appoint Commissions. Miss Booth Pleased. Assures American Loyalty. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/miss-c-roberts-engaged-to-wed-debutante-of-this-season-to-marry.html | MISS C. ROBERTS ENGAGED TO WED; Debutante of This Season to Marry Lieut. Legare Kilgore Tarrant, U.S.A. MISS E. IVES BETROTHED Washington Girl to Wed James R. Lowe, a Student at Foreign Service School. Ives--Lowe. Theatre Party for Nurses. Republican Women Hold Dance. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/luncheon-for-mrs-clark-m-carr.html | Luncheon for Mrs. Clark M. Carr. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/fencers-club-wins-3weapon-crown-defeats-west-point-2-to-0-to.html | FENCERS CLUB WINS 3-WEAPON CROWN; Defeats West Point, 2 to 0, to Capture National Title-- Seven Teams Compete. LAMAR VICTOR WITH EPEE Conquers Byer in Final Round as Levis Scores Over Dimond With the Foil. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/centralprr-war-on-mergers-looms-former-weighs-petition-that-world-p.html | CENTRAL-P.R.R. WAR ON MERGERS LOOMS; Former Weighs Petition That World Put It in Harmony With B. & O. and Van Sweringens. CHALLENGE TO RIVAL ROAD Conflict Would Develop Over Lehigh --Last-Minute Accord on Some Lines Seen as Only Bar to Fight. Would Ask Part of B., R. & P. Agreement Is Held Possible. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-liberal-education.html | A Liberal Education. | True | VIRGINIA C. GILDERSLEEVE. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/te-start-drive-for-orchestra-fund.html | Te Start Drive for Orchestra Fund. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/fire-kills-recluse-in-her-apartment-flames-trap-woman-partly.html | FIRE KILLS RECLUSE IN HER APARTMENT; Flames Trap Woman Partly Paralyzed While Sister Is Out of Home. TENANTS FLEE ON LADDERS Women and Children Climb to Street as Some Follow Policemen to Safety on Roof. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/dr-pueyrredon-accepts-bank-post.html | Dr. Pueyrredon Accepts Bank Post. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/reports-chevrolet-plans-berlin-paper-says-cars-for-europe-will-be.html | REPORTS CHEVROLET PLANS; Berlin Paper Says Cars for Europe Will Be Built at Opel Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-daughter-to-mrs-hl-taylor.html | A Daughter to Mrs. H.L. Taylor. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/liquor-in-his-clubs-ch-strong-declares-city-bar-secretary-in-talk.html | LIQUOR IN HIS CLUBS, C.H. STRONG DECLARES; City Bar Secretary, in Talk to Women, Asserts Also That Governors Know of It. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/pirates-sell-catcher-spencer.html | Pirates Sell Catcher Spencer. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/us-realty-plans-for-hotel-pierre-directors-approve-contract-for.html | U.S. REALTY PLANS FOR HOTEL PIERRE; Directors Approve Contract for Construction Calling for $6,000,000. TO SUBSCRIBE FOR BONDS Officers to Take $590,000 of the Debentures--To Issue Shares to Buy Plaza Stock. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/soviet-film-makes-hit-redemption-is-acclaimed-by-the-critics-of.html | SOVIET FILM MAKES HIT.; "Redemption" Is Acclaimed by the Critics of Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/38490500-new-securities-to-be-offered-to-public-today.html | $38,490,500 New Securities, To Be Offered to Public Today | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/denies-henry-has-cancer-son-of-kaisers-brother-says-he-suffers-from.html | DENIES HENRY HAS CANCER.; Son of Kaiser's Brother Says He Suffers From Angina Pectoris. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/will-rogers-says-hoover-cant-keep-fishing-till-march.html | Will Rogers Says Hoover Can't Keep Fishing Till March | True | WILL ROGERS. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/party-for-miss-irene-barthold.html | Party for Miss Irene Barthold. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/married-for-69-years-elizabeth-couple-at-party-with.html | MARRIED FOR 69 YEARS.; Elizabeth Couple at Party With Great-Grandchildren. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cruising-club-holds-dinner.html | Cruising Club Holds Dinner. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/leases-west-side-house.html | Leases West Side House. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/poles-precipitate-flurry-in-league-arrest-of-german-minority-leader.html | POLES PRECIPITATE FLURRY IN LEAGUE; Arrest of German Minority Leader Brings Quick Action by Briand as Council Head. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/asks-new-wave-for-wbny-dr-baruch-told-by-caldwell-that-900.html | ASKS NEW WAVE FOR WBNY.; Dr. Baruch Told That 900 Kilocycles Is Used Up-State. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-transit-report.html | A TRANSIT REPORT. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/girl-scouting-shows-widespread-growth-national-organization-reports.html | GIRL SCOUTING SHOWS WIDESPREAD GROWTH; National Organization Reports 190,309 Members--Camps Had Attendance of 41,562. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/kaplan-defeats-mcgraw.html | Kaplan Defeats McGraw. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/waldorf-manager-to-join-st-regis.html | Waldorf Manager to Join St. Regis. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/trotsky-quite-ill-to-live-in-angora-exwar-lord-suffering-from.html | TROTSKY QUITE ILL; TO LIVE IN ANGORA; Ex-War Lord, Suffering From Tuberculosis and Bronchitis, Will Be Strictly Guarded. HE GIVES REQUIRED PLEDGE Meanwhile Government of Turkey Takes Precautions to Bar Russian Exile's Followers. Trotsky Gives Pledges. Passport Rules Tightened. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/fields-gans-to-box-in-garden-tonight-rival-welterweight-contenders.html | FIELDS, GANS TO BOX IN GARDEN TONIGHT; Rival Welterweight Contenders for Dundee's Crown to Meet in Ten-Rounder. EBBETS TO OPPOSE TILL Freeport Middleweight to See Action in Semi-Final--Neve and Curry on Brooklyn Card. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mme-walska-was-not-at-musicale.html | Mme. Walska Was Not at Musicale. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ice-floes-sweep-down-the-thames-temperature-falls-to-7-at-greenwich.html | ICE FLOES SWEEP DOWN THE THAMES; Temperature Falls to 7 at Greenwich, and Hot Springs at Bath Are Frozen. HEAVY SNOW FALL FEARED All Europe Shivers in Continued Grip of Frost With No Let-Up in Sight. Salmon Streams Frozen Over. Parisians Throng Cafes. More Snow at the Riviera. Three Frozen on Lake. Heavy Snowfall at Vienna. Snowballing at Rome. Baltic Ships Face New Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shea-wins-title-in-skating-meet-carries-off-diamond-trophy.html | SHEA WINS TITLE IN SKATING MEET; Carries Off Diamond Trophy Championship at Lake Placid With 100-Point Total. TWO RECORDS LOWERED Shea Sets World's Mark for 3 Miles in Frisch Trophy Race--Bialis Shatters 2-Mile Standard. Robinson Finishes Second. Shea a Yard Behind. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/freighter-loads-record-grain-cargo.html | Freighter Loads Record Grain Cargo | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/discrimination-in-stray-dogs.html | Discrimination in Stray Dogs. | True | Mrs. A.J. BONNELL. 2, 1929. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-700.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space For 700 Families. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/franklin-d-crabbs-kansas-city-business-and-civic-leader-dies.html | FRANKLIN D. CRABBS.; Kansas City Business and Civic Leader Dies Unexpectedly. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wouldbe-artist-gets-12-years-for-holdups-youth-who-gave-orders-by.html | WOULD-BE ARTIST GETS 12 YEARS FOR HOLD-UPS; Youth Who Gave Orders by Note in Robberies Says He Will Have 'Lots of Time to Study.' | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/wants-campbell-ousted-civil-service-group-charges-dry-chief-broke.html | WANTS CAMPBELL OUSTED.; Civil Service Group Charges Dry Chief Broke Law in Keeping Agents. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/reports-on-refrigeration-units.html | Reports on Refrigeration Units. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/fairchild-heads-bankers-trust-company-association-elects-brooklyn.html | FAIRCHILD HEADS BANKERS.; Trust Company Association Elects Brooklyn Man President. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/city-transit-bill-offered-at-albany-walker-measure-is-minus-the.html | CITY TRANSIT BILL OFFERED AT ALBANY; Walker Measure Is Minus the Changes Foreshadowed by the Mayor's Visit. NO REFERENDUM ON FARE Republicans Object to Lack of Provision for a Rise if One Is Needed. THEY CHAFE UNDER DELAY Mayor Himself Is Expected to Have a Revised Version Introduced Later. Leaders Chafe at Delay. Scope of the Measure. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/white-star-gives-movies-line-to-present-pictures-for-all-classes-on.html | WHITE STAR GIVES MOVIES.; Line to Present Pictures for All Classes on Olympic. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-bridge-for-charity-tonight.html | A Bridge for Charity Tonight. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mt-st-marys-beats-manhattan-five-2819-losers-gain-lead-of-8-points.html | MT. ST. MARY'S BEATS MANHATTAN FIVE, 28-19; Losers Gain Lead of 8 Points in First Few Minutes but Trail at Half, 13-8. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/to-enter-german-tourney-berlin-confirms-bookings-for-us-team-of.html | TO ENTER GERMAN TOURNEY; Berlin Confirms Bookings for U.S. Team of Golf Pros. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/trading-park-lands-senate-bill-adds-and-subtracts-from-the.html | TRADING PARK LANDS.; Senate Bill Adds and Subtracts From the Yellowstone. | True | WILLARD G. VAN NAME. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/seeks-vindication-kaplan-declares-will-bring-out-true-story-of.html | SEEKS VINDICATION, KAPLAN DECLARES; Will Bring Out 'True Story' of Events Leading to Atlanta Sentence, He Asserts. BACKS SIROVICH CHARGES Says He Was 'Made the Victim of Appearances Because They Thought I Couldn't Fight Back.' Thrown Into Bankruptcy. Says Kaplan Saw Winslow. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ywca-conference-ends-foreign-service-betterment-is-urged-at-niagara.html | Y.W.C.A. CONFERENCE ENDS; Foreign Service Betterment Is Urged at Niagara Falls, Ont. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/no-longer-condescending.html | NO LONGER CONDESCENDING. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/silvio-scionti-pianist-plays.html | Silvio Scionti, Pianist, Plays. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/star-class-races-at-havana-today-international-competition-between.html | STAR CLASS RACES AT HAVANA TODAY; International Competition Between U.S. and Cuban Yachts to Get Under Way. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/to-buy-rumanian-bills-reserve-bank-here-aids-25000000-credit.html | TO BUY RUMANIAN BILLS.; Reserve Bank Here Aids $25,000,000 Credit Arrangement. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/william-l-oconnell-vice-president-of-the-gurney-elevator-co-dies-at.html | WILLIAM L. O'CONNELL; Vice President of the Gurney Elevator Co. Dies at the Age of 56. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/yanks-list-of-home-games-scheduled-for-1929-season.html | Yanks' List of Home Games Scheduled for 1929 Season | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/police-department.html | Police Department. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/ponder-ocean-phone-line-british-authorities-believe-new-atlantic.html | PONDER OCEAN PHONE LINE; British Authorities Believe New Atlantic Cable Might Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/manhattan-boxers-beaten-by-bucknell-lose-all-seven-bouts-in-meet-in.html | MANHATTAN BOXERS BEATEN BY BUCKNELL; Lose All Seven Bouts in Meet in Lewisburg--Jucunto Beaten in an Extra Round. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/names-bank-as-receiver-brooklyn-court-opposes-numerous-trustees-for.html | NAMES BANK AS RECEIVER.; Brooklyn Court Opposes Numerous Trustees for Single Concern. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/lotos-clubs-artists-hold-show.html | Lotos Club's Artists Hold Show. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/jadick-outpoints-dewancker.html | Jadick Outpoints Dewancker. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/money.html | MONEY. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/publishers-favor-free-book-imports-booksellers-at-tariff-hearing.html | PUBLISHERS FAVOR FREE BOOK IMPORTS; Booksellers at Tariff Hearing Join in Request for at Least a Reduction. BINDERS' UNION OBJECTS Increases on Cigar Bands, Sensitized Photographic Paper, Tubes and Boxes Are Requested. Imports of Books Called a Help. Rise on Cigar Labels Sought. Book Binder Asks Increase. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/freshman-rule-hits-present-fordham-five-latest-interpretation-will.html | FRESHMAN RULE HITS PRESENT FORDHAM FIVE; Latest Interpretation Will Bar Maroon Regulars After Close of Season. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/adds-to-estate-acreage-myron-s-osborne-buys-sunnybrook-farm-in.html | ADDS TO ESTATE ACREAGE.; Myron S. Osborne Buys Sunnybrook Farm in North Castle. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/state-obtains-529-acres-for-saratoga-park-more-land-will-be-sought.html | State Obtains 529 Acres for Saratoga Park; More Land Will Be Sought to Complete Project | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/johns-hopkins-five-loses-bows-to-st-johns-of-annapolis-quintet-by.html | JOHNS HOPKINS FIVE LOSES; Bows to St. John's of Annapolis Quintet by 18 to 16. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/farm-post-choice-interests-miami-with-successor-to-jardine-up-to.html | FARM POST CHOICE INTERESTS MIAMI; With Successor to Jardine "Up to Hoover," T.J. Campbell Is Regarded as Leading. MILLER IN CABINET TALK Ex-Governor Linked With Attorney Generalship--President-Elect to Begin Flood Survey Today. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/columbia-cubs-triumph-repulse-saunders-school-fencing-team-by-7-to.html | COLUMBIA CUBS TRIUMPH.; Repulse Saunders School Fencing Team by 7 to 2. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/markets-in-london-paris-and-berlin-british-exchange-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Dull, With the Leading Industrial Shares Showing Downward Trend. LONDON MONEY HARDENS Paris Trading Remains Very Restricted--Berlin Is Firm, Closingat Day's Highest Levels. London Closing Prices. Business Slack at Paris. Paris Closing Prices. Berlin Shows Optimism. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/senate-kills-curb-on-cotton-futures-caraway-plan-to-require-the.html | SENATE KILLS CURB ON COTTON FUTURES; Caraway Plan to Require the Actual Delivery Is Defeated by a Vote of 47 to 27. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/rate-of-auto-output-higher.html | Rate of Auto Output Higher. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shipping-and-mails3.html | SHIPPING AND MAILS(3) | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sharkey-develops-hard-body-punches-hammers-grosso-with-wicked-lefts.html | SHARKEY DEVELOPS HARD BODY PUNCHES; Hammers Grosso With Wicked Lefts and Rights in TwoRound Sparring Drill.STRIBLING JOGS FOUR MILES Engages in First Morning RoadWorkout--3,000 More $5 Seatsto Be Added to Arena. Sharkey Poses for Visitors. Uses Body Attack on Grosso. | True | By James P. Dawson. Special To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/42-pickets-sentenced-in-left-wing-strike-one-gets-5-days-in-prison.html | 42 PICKETS SENTENCED IN LEFT WING STRIKE; One Gets 5 Days in Prison; Eight, 3 Days--Other Dressmakers Are Fined $1 to $5. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/for-palestine-dominion-londoners-launch-move-to-make-country-the.html | FOR PALESTINE DOMINION.; Londoners Launch Move to Make Country the Seventh. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/drug-merger-in-south-plan-to-link-150-stores-in-the-carolinas-is.html | DRUG MERGER IN SOUTH.; Plan to Link 150 Stores in the Carolinas Is Reported. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/bond-flotations-two-foreign-security-issues-to-be-marketed-by.html | BOND FLOTATIONS; Two Foreign Security Issues to Be Marketed by Investment Brokers. Berlin City Electric Company. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/cornell-womens-club-luncheon.html | Cornell Women's Club Luncheon. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/record-month-for-rubber-consumption-for-january--43000-tonsdays.html | RECORD MONTH FOR RUBBER; Consumption for January 43,000 Tons--Day's Prices Uncertain. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/british-now-fear-afghanistan-chaos-those-in-india-are-worried-by.html | BRITISH NOW FEAR AFGHANISTAN CHAOS; Those in India Are Worried by the Burning and Looting of Jalalabad. | True | Special Cable to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/increase-in-january-cotton-consumption-home-mill-takings-82247.html | INCREASE IN JANUARY COTTON CONSUMPTION; Home Mill Takings 82,247 Bales Above 1928, Exports Larger by 59,710. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/take-over-cherry-lane-players-cooperative-to-present-playing-with.html | TAKE OVER CHERRY LANE.; Players' Cooperative to Present "Playing With Love" Feb. 25. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-group-insurance-metropolitan-life-has-3-cooperative-plans-one.html | NEW GROUP INSURANCE.; Metropolitan Life Has 3 Cooperative Plans, One Paid by Employer. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/spirit-taps-table-but-spells-defeat-mystic-seeking-21000-prize-eats.html | 'SPIRIT" TAPS TABLE, BUT SPELLS DEFEAT; Mystic, Seeking $21,000 Prize, Eats Pear, Mumbles and Lights Candles in Vain. HE BLAMES OPEN WINDOW Device in Second Chance Refuses to Spell "Aldiborontiphoscofornio" Event for a $50,000 Purse. Brings a Little Black Bag. Table Begins Tapping. Accepts $50,000 Challenge. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/seat-on-exchange-is-sold-with-right-price-of-625000-sets-value-of.html | SEAT ON EXCHANGE IS SOLD WITH 'RIGHT'; Price of $625,000 Sets Value of $125,000 on Each Quarter Share in New Membership. 'DIVIDEND' ADDS 275 SEATS Aggregate Value of Distribution to Brokers Is $137,500,000--Four Are "Assembling" Seats. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-green-beaten-in-squash-racquets-is-defeated-by-miss-waterman.html | MRS. GREEN BEATEN IN SQUASH RACQUETS; Is Defeated by Miss Waterman, 17-15, 15-11, 15-8, in the Ardsley Invitation Play. MISS HALL SCORES TWICE Out Mrs. Kimbel and Mrs. Dickinson to Gain Semi-Finals-- Miss Boyden Wins. Final on Saturday. Boston Beats Philadelphia. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/most-musical-city-in-country-is-la-porte-nine-per-cent-of-indiana.html | MOST MUSICAL CITY IN COUNTRY IS LA PORTE; Nine Per Cent of Indiana Community's Population AttendConcerts Regularly. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/reich-experts-end-preliminary-pleas-paris-reparations-body-takes.html | REICH EXPERTS END PRELIMINARY PLEAS; Paris Reparations Body Takes Recess to Digest Data--Young Is Likely to Reply. CONSTRUCTIVE WORK AHEAD American Chairman Is Relied On to Speed the Proceedings to a Definite Conclusion. Discussion Couducted by Melchior. Allies May Prepare Questions. Delegates Shun Hotel Bar. Gilbert Recovering From Grip. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/steel-cars-failure-on-irt-elevated-transit-board-in-its-annual.html | STEEL CARS FAILURE ON I.R.T. ELEVATED; Transit Board in Its Annual Report Favors Continued Use of Wooden Equipment. STRUCTURES ARE TOO LIGHT Urges Strengthening Some Lines in Brooklyn--Says Services Have Improved. Objects to Charges. Group Investigated Cars. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/talk-of-war-absurd-higham-tells-club-all-men-want-peace-and-good.html | TALK OF WAR ABSURD, HIGHAM TELLS CLUB; All Men Want Peace and Good Jobs, Sir Charles Declares at Luncheon Here. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/believes-steinhardt-is-hiding-at-border-mintzer-returns-from.html | BELIEVES STEINHARDT IS HIDING AT BORDER; Mintzer Returns From Pursuit of Fugitive Attorney in Canada --Now Seeks Companion. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hill-road-plans-california-outlet-great-northern-seeks-to-reach.html | HILL ROAD PLANS CALIFORNIA OUTLET; Great Northern Seeks to Reach Oakland Over Line of the Western Pacific. | True | Special to The New York Times. | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/manhattan-freshmen-win-defeat-saunders-prep-quintet-by-score-of-39.html | MANHATTAN FRESHMEN WIN; Defeat Saunders Prep Quintet by Score of 39 to 21. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/to-build-350-homes-in-nassau.html | To Build 350 Homes in Nassau. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/four-taken-in-roundup-freed.html | Four Taken in Round-Up Freed. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/searching-inquiry-urged-by-hughes-tells-patent-law-association.html | SEARCHING INQUIRY URGED BY HUGHES; Tells Patent Law Association Serious Account Must Be Taken of Federal Court Needs. STRESSES BENCH STANDARD But Wants Better Administration--Favors the Development of Disciplinary Code for Lawyers. Expects More Judges Here. Disciplinary Measures for Lawyers. No Shortcut in Many Cases. Wants High Standing Recognized. "Aristocrats of the Bar." | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/human-relations-urged-peer-says-angloamerican-diplomacy-should-be.html | 'HUMAN RELATIONS' URGED.; Peer Says Anglo-American Diplomacy Should Be So Conducted. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/to-build-1000-plane-engines-in-year.html | To Build 1,000 Plane Engines in Year | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/gruber-is-honored-veteran-sports-writer-guest-at-dinner-in.html | GRUBER IS HONORED.; Veteran Sports Writer Guest at Dinner in Pittsburgh. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/city-trust-doors-open-to-holders-of-vaults-clients-remove-valuables.html | CITY TRUST DOORS OPEN TO HOLDERS OF VAULTS; Clients Remove Valuables With Police on Guard--Check Up of Books Continues. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/heckscher-settles-4992000-in-debts-wife-and-father-aid-realty.html | HECKSCHER SETTLES $4,992,000 IN DEBTS; Wife and Father Aid Realty Operator to Solvency--Suit on Trust Fund Ends. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/gage-fox-terrier-wins-best-in-show-newmarket-brandysnap-of-welwire.html | GAGE FOX TERRIER WINS BEST IN SHOW; Newmarket Brandysnap of Welwire Gains Premier Honors at Newark Exhibition. ROMONT SHEPHERD VICTOR Donar von Movenberg Is Named as Best of Breed--800 Dogs Are Benched. | True | By Henry R. Ilsley. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/uniformity-sought-for-city-projects-charter-revision-board-weighs.html | UNIFORMITY SOUGHT FOR CITY PROJECTS; Charter Revision Board Weighs Plan to Make Specifications Standard in All Boroughs. PUBLICITY ALSO PROPOSED Committee Takes Up Suggestion to Restrict Borough Heads When Bids Exceed Estimates. Discuss Publicity for Projects. Bids Exceeding Estimates. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/four-ships-sail-today-for-foreign-ports-augustus-paris-and.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Augustus, Paris and Mauretania Leaving for Europe, the Latter on Mediterranean Cruise. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/harvey-attacks-leaders-says-they-always-hays-won-no-matter-which.html | HARVEY ATTACKS LEADERS.; Says They Always Hays Won, No Matter Which Party Triumphed. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/mrs-e-siegman-hostess-gives-a-st-valentines-party-for-countess-de.html | MRS. E. SIEGMAN HOSTESS.; Gives a St. Valentine's Party for Countess de Tolna. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/liquor-is-seized-from-chrysler-valet-eightythree-bottles-taken-by.html | LIQUOR IS SEIZED FROM CHRYSLER VALET; Eighty-three Bottles Taken by Customs Officials on Party's Arrival in Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/railroad-earnings-consolidated-railroads-of-cuba.html | RAILROAD EARNINGS.; Consolidated Railroads of Cuba. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/1291642486-rise-in-taxable-wealth-reported-to-mayor-board-totals.html | $1,291,642,486 RISE IN TAXABLE WEALTH REPORTED TO MAYOR; Board Totals Realty, Personal Property and Franchises at $17,445,731,435. MANHATTAN FAR IN LEAD Gain in 1928 Was Greater Than Roll Shows Because Figures Go Only to Dec. 15. BORROWING LIMIT GOES UP $129,154,248 More Can Be Had for City Improvements, Including Triborough Bridge. $1,291,642,486 RISE IN CITY'S TAX ROLL | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/tests-gasoline-coach-pennsylvania-railroad-maintains-steam-speed-on.html | TESTS GASOLINE COACH.; Pennsylvania Railroad Maintains Steam Speed on Local Line. | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/denies-phillips-overture-warren-says-there-was-no-offer-of-100000.html | DENIES PHILLIPS OVERTURE.; Warren Says There Was No Offer of $100,000 Retainer. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/buys-land-in-rome-american-college-will-build-dormitories-for.html | BUYS LAND IN ROME.; American College Will Build Dormitories for Theological Students. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/has-four-ambitions-at-96-dr-folwell-of-minnesota-wants-to-write.html | HAS FOUR AMBITIONS AT 96.; Dr. Folwell of Minnesota Wants to Write Four More Books. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/sophomore-promenade-tonight.html | Sophomore Promenade Tonight. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/lindbergh-obtains-seclusion-in-fishing-miss-morrow-rides-and-golfs.html | LINDBERGH OBTAINS SECLUSION IN FISHING; Miss Morrow Rides And Golfs. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/luncheon-for-fj-parry.html | Luncheon for F.J. Parry. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/holdings-of-discounted-bills-increase-condition-report-of-federal.html | Holdings of Discounted Bills Increase, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/penn-and-wisconsin-to-meet-on-gridiron-in-1930-and-1931.html | Penn and Wisconsin to Meet On Gridiron in 1930 and 1931 | True | Special to The New York Times. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/policeman-held-for-trial.html | Policeman Held for Trial. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shippers-hold-conference-today.html | Shippers Hold Conference Today. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hosts-at-the-embassy-club.html | Hosts at the Embassy Club. | True | | C1B 16633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-son-to-mrs-thomas-ewing-jr.html | A Son to Mrs. Thomas Ewing Jr. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/plan-st-patricks-march-parade-officials-are-elected-by-the-general.html | PLAN ST. PATRICK'S MARCH.; Parade Officials Are Elected by the General Committee. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/a-baseless-report-captain-anderson-incorrectly-reported-as-to-wed-a.html | A BASELESS REPORT.; Captain Anderson, Incorrectly Reported as to Wed, Already Married. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/razor-company-financing-magazine-repeating-directors-plan-to.html | RAZOR COMPANY FINANCING.; Magazine Repeating Directors Plan to Exchange Old Stock for New. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/stabber-slays-man-in-subway-train-resents-pushing-and-insults-of.html | STABBER SLAYS MAN IN SUBWAY TRAIN; Resents Pushing and "Insults" of Two Brothers in Crowded Car at 86th St. Station. PASSENGERS FLEE IN PANIC Assailant Captured by Brother of Victim--Declares His Nose Was Tickled With Newspaper. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/jefferson-park-chart.html | JEFFERSON PARK CHART | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/hunter-seniors-dance-give-their-annual-hop-at-the-ambassador-hotel.html | HUNTER SENIORS DANCE.; Give Their Annual Hop at the Ambassador Hotel. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/czech-tariff-protest-exporters-urge-retaliation-if-washington.html | CZECH TARIFF PROTEST.; Exporters Urge Retaliation if Washington Raises Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/new-delicatessen-chain-g-statlander-to-head-epicure-food-stores.html | NEW DELICATESSEN CHAIN.; G. Statlander to Head Epicure Food Stores Corporation. | True | | C1B 16633 |
| 1929-02-15 | 1929-02-15 | https://www.nytimes.com/1929/02/15/archives/southwestern-stores-inc-rights.html | Southwestern Stores, Inc., Rights. | True | | C1B 16633 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/award-pharmacy-college-contract.html | Award Pharmacy College Contract. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-cornell-honored-tributes-paid-to-her-efforts-to-elevate-new.html | MISS CORNELL HONORED.; Tributes Paid to Her Efforts to "Elevate" New York Stage. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/p-s-42-quintets-win-p-s-39-seniors-are-beaten-by-1311-and-the.html | P. S. 42 QUINTETS WIN.; P. S. 39 Seniors Are Beaten by 1311 and the Juniors by 20-10. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sargent-pressed-to-act-on-winsl0w-house-committee-names-three.html | SARGENT PRESSED TO ACT ON WINSL0W; House Committee Names Three Members to Urge Inquiry on Him Today. LAGUARDIA IS INSISTENT Subcommittee Investigation Aided by Attorney General Predicted by One Representative. Expects a Compromise. Discussion Behind Closed Doors. WINSLOW RETAINS CONBOY. Kaplan Testifies Again at Grand Jury's Bankruptcy Inquiry. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/urge-japan-to-lead-in-an-arms-proposal-tokio-opposition-arguing.html | URGE JAPAN TO LEAD IN AN ARMS PROPOSAL; Tokio Opposition, Arguing Budget Burden, Suggest Extending Washington Conference Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/curb-on-stock-speculation-backed-by-reserve-council-loans-called.html | CURB ON STOCK SPECULATION BACKED BY RESERVE COUNCIL.; LOANS CALLED, PRICES DROP; MONEY GOES TO 10 PER CENT $60,000,000 Withdrawn --Wall St. Nervous Over Rediscount Situation. DIRECT ACTION SUGGESTED Council Wants Member Banks Asked to Restrict Credit for Market Operations. MOVE COMPLETE SURPRISE Opinion Had Been Expressed That Board Lacked Power and Would Not Press Warning. Approving the warning of the Federal Reserve Board against the use of Federal Reserve credit in stock market speculation, the Federal Advisory Council, in an unexpected announcement yesterday, recommended that all member Statement of the Council. Aggressive Stand Unexpected. UNCERTAINTY ON BANK RATE. Rumors on Protracted Reserve Meeting Have Unsettling Effect. AYRES SAYS BOARD CAN WIN. Alternative Is Humiliating Loss of Prestige, He Holds in Review. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/yale-art-school-has-a-venetian-carnival-200-couples-take-part-in.html | YALE ART SCHOOL HAS A VENETIAN CARNIVAL; 200 Couples Take Part in Affair in Costumes Antedating 18th Century. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/78542000-bonds-marketed-in-week-decrease-in-new-financing-is.html | $78,542,000 BONDS MARKETED IN WEEK; Decrease in New Financing Is Attributed to Interruption Caused by Holiday. BULK OF BUSINESS FOREIGN Domestic Loans Confined to Public Utility and State and Municipal Classes. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/jewel-tea-reports.html | Jewel Tea Reports. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/304-gain-shown-by-bank-clearings-twentythree-leading-cities-report.html | 30.4% GAIN SHOWN BY BANK CLEARINGS; Twenty--three Leading Cities Report $11,778,394,000 Despite Holiday. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/for-eleonora-duse-fellowship.html | For Eleonora Duse Fellowship. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/english-heart-secrets.html | ENGLISH HEART SECRETS | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-guthrie-gains-bermuda-golf-final-routs-mrs-chisholm-7-and-6.html | MISS GUTHRIE GAINS BERMUDA GOLF FINAL; Routs Mrs. Chisholm, 7 and 6, and Mrs. Bixler, 9 and 7--Miss Pattison Also in Last Round. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wm-offley-is-dead-former-chief-of-federal-bureau-of-investigation.html | W.M. OFFLEY IS DEAD; Former Chief of Federal Bureau of Investigation Here. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/curb-exchange-seat-at-new-high.html | Curb Exchange Seat at New High. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/michael-dunn-dies-former-public-prosecutor-of-passaic-county-was.html | MICHAEL DUNN DIES; Former Public Prosecutor of Passaic County Was Ill Two Years. | True | Special to The New York Times. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/aids-earthquake-sufferers.html | Aids Earthquake Sufferers. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/will-rogers-discourses-on-yales-new-study-course.html | Will Rogers Discourses On Yale's New Study Course | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/commodity-prices-irregular-trend-in-cash-markets-advances-and.html | COMMODITY PRICES.; Irregular Trend in Cash Markets --Advances and Declines Mixed. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/other-manhattan-sales-deals-in-dwellings-and-tenements-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Tenements Reported Yesterday. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/melville-e-stone-dies-in-81st-year-at-his-home-here-counselor-of.html | MELVILLE E. STONE DIES IN 81ST YEAR AT HIS HOME HERE; COUNSELOR OF ASSOCIATED PRESS DIES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/corporation-reports-indiana-pipe-line-company-stewartwarner.html | CORPORATION REPORTS; Indiana Pipe Line Company. Stewart-Warner Speedometer. Louisiana Oil Refining Corp. Consolidated Cigar Corporation. Michigan Steel. Nehi Corporation. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/britain-intends-to-seek-navy-cut-after-election-sir-esme-howard.html | BRITAIN INTENDS TO SEEK NAVY CUT AFTER ELECTION, SIR ESME HOWARD THINKS; ENVOY SAYS WAY IS CLEAR Cruiser Bill's Passage Held Bar to False Interpretations. NEED OF NEW EFFORT SEEN America Has Shown Herself Favorable to Negotiations, Sir Esme Points Out. WASHINGTON IS CAUTIOUS Some Senators and Officials See Statement as a Gesture for Home Consumption. Lays Groundwork for Discussion. The Ambassador's Statement. BRITAIN DUE TO ASK CUT IN HER NAVY Geneva Failure Recalled. Cruiser Foes Likely to Open Fire. LONDON MAINTAINS SILENCE. But Chamberlain's Statement to the House Is Recalled. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mayor-leaves-next-week-seeking-complete-rest-in-south-he-conceals.html | MAYOR LEAVES NEXT WEEK.; Seeking Complete Rest in South, He Conceals Destination. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bay-state-mill-to-quit-spinning.html | Bay State Mill to Quit Spinning. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/army-blimp-drops-a-challenge-to-princetons-freshman-five.html | Army Blimp Drops a Challenge To Princeton's Freshman Five | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/kills-6-children-and-herself-by-gas-struggle-against-poverty-made.html | KILLS 6 CHILDREN AND HERSELF BY GAS; Struggle Against Poverty Made Woman Despondent, the Neighbors Say. LITTLE FOOD IN HOME Husband Worked at Night as Ferry Deckhand and in Lunchroom Part of Day. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/silk-futures-dull.html | SILK FUTURES DULL | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/site-offered-opera-is-free-of-dispute-not-involved-in-litigation-as.html | SITE OFFERED OPERA IS FREE OF DISPUTE; Not Involved in Litigation, as Are Some Parcels Included in Rockefeller Deal. SUIT COMES UP IN MARCH Briefs Being Prepared in Appeal by Columbia on the Leasehold Action of Nathan Kalvin. Arguments Likely in March. Eighty of 202 Leases Expired. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/frances-callow-charms-young-harpist-gets-ovation-at-her-recital.html | FRANCES CALLOW CHARMS.; Young Harpist Gets Ovation at Her Recital With Violinist. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/phillipsjones-corporation.html | Phillips-Jones Corporation. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/the-screen-a-paris-melodrama.html | THE SCREEN; A Paris Melodrama. | True | By Mordaunt Hall. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fayette-s-curtis-railroad-man-dies-president-of-old-colony-and.html | FAYETTE S. CURTIS, RAILROAD MAN, DIES; President of Old Colony and Former Official of New Haven Was 85. HEADED BOSTON TERMINAL An Engineer, He Had Been in Charge of Much Important Construction Work in New York. Planned Tracks in City. Directed Large Projects. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/near-newsprint-solution-substantial-progress-toward-a-settlement.html | NEAR NEWSPRINT SOLUTION.; Substantial Progress Toward a Settlement Has Been Made. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/coolidge-and-hale-differ-on-cruisers-president-understood-sponsors.html | COOLIDGE AND HALE DIFFER ON CRUISERS; President Understood Sponsors to Say 1929 Appropriation Was Not Desired. MISTAKEN, SAYS SENATOR Senate Committee Recommends Expenditure of $200,000 This Yearand President is Satisfied. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fire-department.html | Fire Department. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/business-world-act-to-maintain-rayon-quality-new-knitting-machine.html | BUSINESS WORLD; Act to Maintain Rayon Quality. New Knitting Machine Shown. Novelty Jewelry Orders Gain. Woolen Profits Assured. Color Trend Still a Puzzle. Bathing Suit Sales Large. Retail Silk Departments Active. Good Call for Plate Glass. Coal Trade Condition Fair. Gray Goods Trading Limited. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/richfield-oil-calls-bonds.html | Richfield Oil Calls Bonds. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/stock-prices-drop-without-a-rally-market-takes-fright-at-the.html | STOCK PRICES DROP WITHOUT A RALLY; Market Takes Fright at the Efforts to Curb Speculation and Declines All Day. LOAN CALLS THE BIG FACTOR Trading Is Orderly, Reflecting Steady Liquidation -- Bears Hammer Leading Favorites. Withdrawals Are Big Factor. List Shows Largest Declines. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/11000000-for-generating-station.html | $11,000,000 for Generating Station. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/autosales-corporation-adds-stock.html | Autosales Corporation Adds Stock. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/brown-mermen-beat-boston-university-triumph-by-58-to-13-breaking-3.html | BROWN MERMEN BEAT BOSTON UNIVERSITY; Triumph by 58 to 13, Breaking 3 New England Intercollegiate Swimming Records. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-klock-to-wed-benjamin-crispin-syracuse-girls-troth-to.html | MISS KLOCK TO WED BENJAMIN CRISPIN; Syracuse Girl's Troth to Princeton Graduate Is Announcedby Her Parents.MISS E. KENT IS ENGAGED Daughter of Mr. and Mrs. Harry C. Kent of New Rochelle to MarryHoward C. Moore. Kent--Moore. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/st-johns-high-six-defeats-manual-31-callahans-2-goals-in-2d-period.html | ST. JOHN'S HIGH SIX DEFEATS MANUAL, 3-1; Callahan's 2 Goals in 2d Period Decide--Brooklyn Prep Blanked, 3-0. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/coolidge-seeks-new-origins-data-further-inquiry-is-revealed-when.html | COOLIDGE SEEKS NEW ORIGINS DATA; Further Inquiry Is Revealed When Nye Presses Again to Delay the Provision. HIS RESOLUTION TABLED Additional Information on Alien Bases Will Be Ready for Hoover After March 4. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/okelly-wins-on-foul-schaaf-disqualified-for-low-punch-in-sixth.html | O'KELLY WINS ON FOUL.; Schaaf Disqualified for Low Punch in Sixth Round. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/coffee-exchange-elects-five.html | Coffee Exchange Elects Five. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/police-raid-my-girl-friday-as-obscene-play-5000-see-cast-arrested.html | Police Raid 'My Girl Friday' as Obscene Play; 5,000 See Cast Arrested at End of Show | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cb-stuart-dies-at-sea-former-yale-football-star-was-on-his-way-to.html | C.B. STUART DIES AT SEA.; Former Yale Football Star Was on His Way to Bermuda. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/state-open-golf-june-24-tourney-at-westchester-biltmore-club-will.html | STATE OPEN GOLF JUNE 24.; Tourney at Westchester Biltmore Club Will Run Two Days. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-york-a-c-wins-class-b-squash-title-beats-crescent-a-c-by-61-to.html | NEW YORK A. C. WINS CLASS B SQUASH TITLE; Beats Crescent A. C. by 6-1 to Finish Season With 9 Victories, 1 Defeat--City Is Second | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/employer-is-held-on-girls-charge.html | Employer Is Held on Girl's Charge. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/steamer-fast-on-cape-cod-the-pacific-resists-efforts-to-pull-her.html | STEAMER FAST ON CAPE COD; The Pacific Resists Efforts to Pull Her Off Sand. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-held-as-forgers-in-a-mortgage-deal-brooklyn-woman-charges-her.html | TWO HELD AS FORGERS IN A MORTGAGE DEAL; Brooklyn Woman Charges Her Name Was Signed to Extension Agreement When She Was Abroad | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/tufts-five-victor-3431-leads-wesleyan-1811-at-half-time-and-staves.html | TUFTS FIVE VICTOR, 34-31.; Leads Wesleyan, 18-11, at Half Time and Staves Off Losers' Rally. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/feminism-stirs-sao-paulo-woman-lawyer-to-appeal-on-courts-denial-of.html | FEMINISM STIRS SAO PAULO.; Woman Lawyer to Appeal on Court's Denial of Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/john-n-williams-dies-inventor-88-was-a-driver-of-race-horses-in.html | JOHN N. WILLIAMS DIES.; Inventor, 88, Was a Driver of Race Horses in Early Life. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/liverpools-cotton-week-british-stocks-increase-imports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase, Imports Also Larger. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/chinese-art-auctioned-first-session-of-sale-at-american-galleries.html | CHINESE ART AUCTIONED.; First Session of Sale at American Galleries Brings $23,477. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/financial-markets-stocks-break-heavily-after-early-recoverycall.html | FINANCIAL MARKETS; Stocks Break Heavily, After Early Recovery--Call Money Goes to 10%. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miami-beach-ball-in-garden-setting-800-guess-and-rosie-carl-g.html | MIAMI BEACH BALL IN GARDEN SETTING; 800 Guess and Rosie, Carl G. Fisher's Elephant, Attend Affair in Costume. $3,000 SPENT ON GROUNDS Orange and Papaya Trees, in Fruit, Transplanted--Many Period Gowns on Display. Many Give Dinners. Portrays Mme. Du Barry. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/state-banks-gained-billion-in-deposits-with-private-banks-and-trust.html | STATE BANKS GAINED BILLION IN DEPOSITS; With Private Banks and Trust Companies, the Total on Dec. 31 Was $7,852,005,843. PASSED NATIONAL GROWTH Superintendent Warder Estimates Resources of Supervised Institutions at $16,000,000,000 in 1928. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/experts-ire-halted-hahn-case-in-paris-sortais-unused-to-our-legal.html | EXPERT'S IRE HALTED HAHN CASE IN PARIS; Sortais, Unused to Our Legal Methods, Finally Balked at Questions by Duveen Counsel. RECORD READ TO JURY HERE Witness for Woman Suing Sir Joseph Did Not Know Name of Leonardo's Master. PUT OWN OPINION FIRST But Admitted He Would Have to Consult Art Dictionary to Give Many Facts Asked. Uses Sir Joseph's Method. Exasperation Caused Adjournment. Respects Only His Own Opinion. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/pratt-five-loses-3026-bows-to-new-york-state-college-in-extraperiod.html | PRATT FIVE LOSES, 30-26.; Bows to New York State College in Extra-Period Contest. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sports-of-the-times-reviving-an-old-rule-accidents-will-happen-call.html | Sports of the Times; Reviving an Old Rule. Accidents Will Happen. Call the Doctor. Comparisons Are Odorous. | True | By John Kieran. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hahn-acquiring-store-in-texas.html | Hahn Acquiring Store in Texas. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/would-end-united-biscuit-president-proposes-distribution-of-old.html | WOULD END UNITED BISCUIT.; President Proposes Distribution of Old Company's Assets. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/yale-five-defeats-columbia-37-to-23-comes-from-behind-in-second.html | YALE FIVE DEFEATS COLUMBIA, 37 TO 23; Comes From Behind in Second Half After Losers Lead at Half-Time, 16-13. NASSAU MAKES 11 POINTS Gregory Heads Attack of Losers With 10 Points in League Game on Victors' Court. | True | Special to The New York Times. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fields-beats-gans-in-bout-at-garden-shows-clear-margin-in-fast.html | FIELDS BEATS GANS IN BOUT AT GARDEN; Shows Clear Margin in Fast Welterweight Clash Before Crowd of 17,000. TILL WINS FROM EBBETS Easily Gains Decision in Semi-Final of Ten Rounds--Testo Proves Too Strong for Levine. Gans Scores to Jaw. Levine Rallies Too Late. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/tin-futures-show-drop-market-registers-net-decline-of-15.html | TIN FUTURES SHOW DROP.; Market Registers Net Decline of 15 Points--Sales Total 225 Tons. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wanderer-80-has-900-in-pocket.html | Wanderer, 80, Has $900 in Pocket | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/seaback-passes-st-jean-leads-504418-at-pocket-billiards-after.html | SEABACK PASSES ST. JEAN.; Leads, 504-418, at Pocket Billiards After Dividing Two Blocks. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bad-weather-halts-lindbergh-at-charleston-has-luncheon-at-sapelo.html | Bad Weather Halts Lindbergh at Charleston; Has Luncheon at Sapelo With Coffin's Guests | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/great-northern-gaining-budd-reports-revenues-increased-350000-in.html | GREAT NORTHERN GAINING.; Budd Reports Revenues Increased $350,000 in January. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/crescents-turn-back-mt-st-marys-2621-brooklyn-quintet-in-front-at.html | CRESCENTS TURN BACK MT. ST. MARY'S, 26-21; Brooklyn Quintet in Front at Half Time, 13-12--Aschoff, Roes and Van Dusen Star. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-mark-reached-in-bank-resources-7635-national-banks-reported-a.html | NEW MARK REACHED IN BANK RESOURCES; 7,635 National Banks Reported a Total on Dec. 31 of $30,589,156,000.DEPOSITS SHOWED BIG GAINTotal of $24,347,380,000 Was$1,487,377,000 More Than at the End of 1927. Total Deposits Were $24,347,380,000 Demand Deposits, $11,966,891,000. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/set-tentative-date-of-trade-congress-members-of-the-organizing.html | SET TENTATIVE DATE OF TRADE CONGRESS; Members of the Organizing Committee Choose April 10-12 at First Meeting Here. M.K. HART IS CHAIRMAN He Says Conference Will Discuss the State's Industrial Assets and Liabilities. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Next Move of Reserve Bank. Bringing Up the Reserves A Field Day for the Bears. Signs of Tightening Money. Gold May Come From Canada. Activity in Railway Field. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/giants-begin-work-under-blazing-sun-get-off-to-flying-start-at-san.html | GIANTS BEGIN WORK UNDER BLAZING SUN; Get Off to Flying Start at San Antonio--16 Men Drill Under Schalk and Niehoff. SCOTT THE FIRST CASUALTY Reports With Badly Lacerated Hand -- Buckeye First Official Holdout-- Others Missing. Both Experienced as Managers. Several Players Missing. | True | By John Drebinger. Special To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/curb-exchange-admits-securities.html | Curb Exchange Admits Securities. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/alfred-five-is-victor-defeats-buffalo-by-37-to-36-after-leading.html | ALFRED FIVE IS VICTOR.; Defeats Buffalo by 37 to 36 After Leading From Start. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/upshaw-seeks-place-for-aiding-hoover-washington-believes-he-will-be.html | UPSHAW SEEKS PLACE FOR AIDING HOOVER; Washington Believes He Will Be Appointed on Dry Law Inquiry Commission. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/brooklyn-trading-new-apartment-house-on-ocean-avenue-is-sold.html | BROOKLYN TRADING.; New Apartment House on Ocean Avenue Is Sold. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/spang-chalfant-co-reports.html | Spang, Chalfant & Co. Reports. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/world-oil-yield-up-5-per-cent-in-1928-bureau-of-mines-estimates-the.html | WORLD OIL YIELD UP 5 PER CENT IN 1928; Bureau of Mines Estimates the Total Production at 1,332,896,000 Barrels.OUR RATIO SHOWS DECLINEFrom 71.5 Per Cent of the World Output in 1927 We Droppedto 68.2 Per Cent. Venezuela Moves Upward. Sharp Decline in Mexico. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/duke-home-is-sold-for-5th-av-building-residence-of-the-late-tobacco.html | DUKE HOME IS SOLD FOR 5TH AV. BUILDING; Residence of the Late Tobacco Man at 89th St. to Be Razed for 20-Story Apartment. DEAL INVOLVES $5,000,000 Sale Closely Follows Leasing of Gerry Dwelling for Huge Hotel-- Demolition to Begin in Summer. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/perverted-habeas-corpus.html | PERVERTED HABEAS CORPUS. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fitzmaurice-quits-army-irish-colonel-to-come-here-it-is-saidothers.html | FITZMAURICE QUITS ARMY.; Irish Colonel to Come Here, It Is Said--Others Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/butler-tops-hakes-in-golf-final-1-up-wins-south-florida-tournament.html | BUTLER TOPS HAKES IN GOLF FINAL, 1 UP; Wins South Florida Tournament From Fredonia (N.Y.) Star After 37 Holes. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/killing-of-7-laid-to-chicago-police-by-dry-official-parallel-to.html | KILLING OF 7 LAID TO CHICAGO POLICE BY DRY OFFICIAL; Parallel to Becker Case in New York Looms, With Charge of Graft and Vengeance. HIJACKING ROW RECALLED Federal Deputy Declares Police Slew Moran Gang for Ceasing to Pay Protection Money. CITIZENS DEMAND INQUIRY Prosecutor, in Response, Starts Wide Dry Clean-Up--Police Heads Insist on Evidence. Evidence Pointing to Police. Laid to Row Over Hijacking KILLING OF 7 LAID TO CHICAGO POLICE Police Heads Demand "Facts." Five Suspects in Indianapolis. Prosecutor Starts Dry "Clean-Up." Offer of Reward Proposed. Public Demand for Police Inquiry. Loesch Blames Thompson Regime. Asks War on Gangs and Corruption. WATCH FOR GANGSTERS HERE. New York Police Prepare to Seize Chicagoans Seeking Refuge. SUSPECTS HEAVILY ARMED. One of Five Held in Indianapolis Linked to Capone Gang. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/war-buddy-is-first-in-fordoche-purse-overtakes-lynnhaven-the-early.html | WAR BUDDY IS FIRST IN FORDOCHE PURSE; Overtakes Lynnhaven, the Early Leader, in Stretch and Wins by a Length. McCOY RIDES TWO VICTORS Pilots Golden Sight, Edith Gray in Front at New Orleans--Scratches Cancel the Houma. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/decrease-has-been-halted-in-states-farm-population.html | Decrease Has Been Halted In State's Farm Population | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mrs-sv-mann-gives-a-luncheon.html | Mrs. S.V. Mann Gives a Luncheon. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/frederick-f-anness-dies-tile-manufacturer-was-active-in-new-jersey.html | FREDERICK F. ANNESS DIES.; Tile Manufacturer Was Active in New Jersey Politics. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/temple-five-wins-4029-triumphs-over-west-virginia-showing-way-at.html | TEMPLE FIVE WINS, 40-29.; Triumphs Over West Virginia, Showing Way at Half Time, 18-16. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/30-lawyers-here-named-as-chasers-charges-of-unethical-conduct-go-to.html | 30 LAWYERS HERE NAMED AS 'CHASERS'; Charges of Unethical Conduct Go to Appellate Division for Disciplinary Action. REFEREES TO HEAR CASES Services Are Offered by Many-- Names of 44 Others Involved in Negligence Case Due March 1. Referees Will Be Named. Four Already Have Resigned Many Volunteer Services. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/u-s-racquets-title-to-pellmortimer-veteran-new-york-doubles-team.html | U. S. RACQUETS TITLE TO PELL-MORTIMER; Veteran New York Doubles Team Regains Crown, Beating Gardner and Linn. FINAL GOES TO FIVE GAMES Scores Are 17-14, 15-11, 12-15, 12-15, 15-4, Victors' Furious Smashes Deciding Issue. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/michigan-bill-is-introduced-to-allow-parimutuel-betting.html | Michigan Bill Is Introduced To Allow Pari-Mutuel Betting | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/princeton-squash-loser-yields-to-short-hills-team-by-5-to-1-copley.html | PRINCETON SQUASH LOSER; Yields to Short Hills Team by 5 to 1 --Copley Wins Match. | True | Special to The New York Times. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ratify-county-trust-plan-stockholders-vote-increase-from-1000000-to.html | RATIFY COUNTY TRUST PLAN; Stockholders Vote Increase From $1,000,000 to $4,000,000. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/lost-800-in-dice-game-exbookkeeper-held-says-he-tried-to-recoup.html | LOST $800 IN DICE GAME.; Ex-Bookkeeper, Held, Says He Tried to Recoup With Firm's Money. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/knitbac-service-in-canada.html | Knitbac Service in Canada. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/police-department.html | Police Department. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/pierson-wedding-tuesday-j-fred-pierson-jr-to-marry-mrs-virginia.html | PIERSON WEDDING TUESDAY; J. Fred Pierson Jr. to Marry Mrs. Virginia Blanchard. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-meetings-on-death-penalty.html | Two Meetings on Death Penalty. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/january-exports-highest-since-1921-months-surplus-of-exports.html | JANUARY EXPORTS HIGHEST SINCE 1921; Month's Surplus of Exports $48,000,000 Greater Than in Preceding Year. GOLD IMPORTS $48,577,000 Excess of Gold Imports Over Exports for Seven Past MonthsHave Been $66,529,000. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/northern-pacific-awards-contract.html | Northern Pacific Awards Contract. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/plans-new-gobi-study-roy-chapman-andrews-makes-an-appeal-for-100000.html | PLANS NEW GOBI STUDY.; Roy Chapman Andrews Makes an Appeal for $100,000. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/rumanian-loan-oversubscribed.html | Rumanian Loan Oversubscribed. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/the-mawson-expedition.html | THE MAWSON EXPEDITION | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/trotsky-is-reported-taken-from-consulate-one-report-has-him-in.html | TROTSKY IS REPORTED TAKEN FROM CONSULATE; One Report Has Him in Summer Embassy on Bosporus, Another That He Is on Way to Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/long-island-craft-triumph-in-havana-take-first-three-places-in-the.html | LONG ISLAND CRAFT TRIUMPH IN HAVANA; Take First Three Places in the Opening Star Class Race for the Bacardi Trophy. COLLEEN FINISHES FIRST Shinnecock and Iscyra II Are Next Across Line--Mara Leads the Cuban Boats Home. Machado Trophy Race Today Finish Is Exciting. Posso Committee Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ship-wins-race-to-new-york-to-avoid-new-glass-tariff.html | Ship Wins Race to New York To Avoid New Glass Tariff | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/stribling-reveals-punch-in-sparring-stops-davis-in-first-but-fouls.html | STRIBLING REVEALS PUNCH IN SPARRING; Stops Davis in First, but Fouls Fuente--Sharkey Indulges in Brisk Workout. SALE IS PUT AT $240,000 Dempsey Wires Massachusetts Body to Name Referee at Once--No Agreement Reached. Stribling Apologizes for Blow. Pa Stribling Cites Objections. | True | By James P. Dawson. Special To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/brooklyn-poly-is-victor-1500-see-quintet-conquer-the-northeastern.html | BROOKLYN POLY IS VICTOR.; 1,500 See Quintet Conquer the Northeastern Five, 30-24. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bishop-dunn-to-open-games.html | Bishop Dunn to Open Games. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/purje-finnish-star-in-2mile-title-run-request-to-race-in-the.html | PURJE, FINNISH STAR, IN 2-MILE TITLE RUN; Request to Race in the National Meet Approved Conditionally --Met. Games Tonight. Hammer Defeats Kling. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/citizens-pledge-aid-to-walker-on-traffic-traffic-committees.html | CITIZENS PLEDGE AID TO WALKER ON TRAFFIC; Traffic Committee's Cooperation Welcomed--Elimination of Horses Is Studied. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/kellogg-pact-passed-by-french-committee-report-to-deputies-depicts.html | KELLOGG PACT PASSED BY FRENCH COMMITTEE; Report to Deputies Depicts It as Great Aid to League in Preventing Wars. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/colgate-sextet-loses-turned-back-by-3-to-1-score-in-game-on.html | COLGATE SEXTET LOSES.; Turned Back by 3 to 1 Score in Game on Schenectady Ice. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/results-at-auction.html | RESULTS AT AUCTION | True | By James R. Murphy. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/improved-service-promised-by-bmt-longer-trains-and-fuller-schedule.html | IMPROVED SERVICE PROMISED BY B.M.T.; Longer Trains and Fuller Schedule in Non-Rush Hours to Go Into Effect Soon. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/moissis-mother-dead-actor-receives-cablegram-during-his-performance.html | MOISSI'S MOTHER DEAD.; Actor Receives Cablegram During His Performance of "Ghosts." | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sells-plots-in-huguenot.html | Sells Plots in Huguenot. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fight-on-ice-halts-colbybates-contest-fists-sticks-and-feet-fly-in.html | FIGHT ON ICE HALTS COLBY-BATES CONTEST; Fists, Sticks and Feet Fly in FiveMinute Melee With Both Teamsin General Battle. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wirth-warns-germany-dictatorship-impends-centrist-leader-urges.html | WIRTH WARNS GERMANY DICTATORSHIP IMPENDS; Centrist Leader Urges Fusion of Republican Parties to Strengthen Regime--Kaiser 'Ready' to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/named-to-state-milk-board.html | Named to State Milk Board. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/22-below-in-italy-as-cold-snap-holds-coal-and-food-shortages-grow.html | 22 BELOW IN ITALY AS COLD SNAP HOLDS; Coal and Food Shortages Grow More Serious Over Continent --Many Jobless Suffer. FOOD PROFITEERS WARNED Seven Die From Cold in Britain-- Berlin Gas Supply Cut Off-- Hungary Is Isolated. Venetian Canals Frozen. Viennese Lack Coal. Hungary Is Isolated. Influenza Still Increasing. Berlin Has New Cold Wave. Seine Frozen Near Paris. Belgian Plants Closing. Food Profiteers Warned. Czech Villages Buried. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sao-paulo-suburb-flooded-rains-force-city-to-open-reservoir.html | SAO PAULO SUBURB FLOODED; Rains Force City to Open Reservoir --Landslide Threatens. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hide-brokers-merge-jc-andresen-co-and-jacob-stern-sons-unite-in-new.html | HIDE BROKERS MERGE.; J.C. Andresen & Co. and Jacob Stern & Sons Unite in New Firm. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/neon-lights-recapitalized.html | Neon Lights Recapitalized. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Southern California Gas. American Water Works and Electric. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-deny-they-owed-money-to-rothstein-only-three-of-the-27-reputed.html | TWO DENY THEY OWED MONEY TO ROTHSTEIN; Only Three of the 27 Reputed Debtors of Dead Gambler Appear at Inquiry. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hunter-girls-lose-to-manhattanville-bow-before-high-scoring-of-miss.html | HUNTER GIRLS LOSE TO MANHATTANVILLE; Bow Before High Scoring of Miss O'Byrne and Miss Sherwood by 53 to 17. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/conflicts-avoided-in-spring-stakes-alignment-of-3yearold-races-is.html | CONFLICTS AVOIDED IN SPRING STAKES; Alignment of 3-Year-Old Races Is Announced After Winn-Widener Conference.CLASSICS WORTH $400,000More Entries and Better Competitionin Events Seen as Resultof New Policy. Schedule of Classics. Washington Park Gets Derby. To Make for Larger Fields. | True | By Bryan Field. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-collett-second-on-pinehurst-links-miss-batchelders-84-tops.html | MISS COLLETT SECOND ON PINEHURST LINKS; Miss Batchelder's 84 Tops National Champion's Score--Mrs. Bright's Team Wins. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/yale-freshmen-victors-outscore-amherst-yearlings-by-3-to-1-on-ice.html | YALE FRESHMEN VICTORS.; Outscore Amherst Yearlings by 3 to 1 on Ice at New Haven. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/big-ship-repair-contract-dollar-line-will-spend-850000-on-the.html | BIG SHIP REPAIR CONTRACT.; Dollar Line Will Spend $850,000 on the President Adams. | True | Special to The New York Times. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-nersag-sensation-brandreth-places-270000-in-charge-of-his.html | NEW NER-SAG SENSATION.; Brandreth Places $270,000 in Charge of His Solicitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/senate-nears-vote-on-dry-penalties-agrees-to-limit-debate-today-on.html | SENATE NEARS VOTE ON DRY PENALTIES; Agrees to Limit Debate Today on Jones Bill for Drastic Punishing of Violators. AIMED AT BIG BOOTLEGGERS Maximum of $10,000 Fine or Five Years in Prison Proposed--Drys Confident of Approval. | True | Special to The New York Times.WASHINGTON, Feb. 15.--Drastic penalties for convictions in criminal prosecutions of the first or any other ... | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wilkins-says-birds-were-grave-peril-arriving-in-chile-he-tells-how.html | WILKINS SAYS BIRDS WERE GRAVE PERIL; Arriving in Chile, He Tells How They Flew in Flocks Against Plane in Antarctic. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/coolidge-opposes-making-samoan-islands-a-territory.html | Coolidge Opposes Making Samoan Islands a Territory | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/urges-withdrawal-of-rhineland-guard-german-editor-warns-league.html | URGES WITHDRAWAL OF RHINELAND GUARD; German Editor Warns League Supporters of "Sensational" Events Expected There. SEES CLOSE TIE TO FRANCE Von Dewall of Frankfurt Asserts Two Countries Will Be Best of Friends After Evacuation. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/horace-mann-leads-way-defeats-brooklyn-prep-in-swimming-meet.html | HORACE MANN LEADS WAY.; Defeats Brooklyn Prep in Swimming Meet, 36-26--Winters Excels. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/16-ships-sail-today-for-foreign-ports-nine-will-leave-for-the-south.html | 16 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Will Leave for the South on Regular Trips and Special Cruises. SEVEN GOING TO EUROPE George Washington, Deutschland, Antonia, Stavangerfjord, Alberic, Frederik VIII and Asia. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/500-english-cars-burn-in-buenos-aires-fire-alcohol-explosions-at.html | 500 ENGLISH CARS BURN IN BUENOS AIRES FIRE; Alcohol Explosions at Docks Rock Argentine Capital--Blaze Kept From Other Explosives. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-killed-at-west-virginia-still.html | Two Killed at West Virginia Still. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cotton-market-hit-by-drop-in-stocks-futures-sag-in-last-hour-and.html | COTTON MARKET HIT BY DROP IN STOCKS; Futures Sag in Last Hour and Final Prices Show Both Gains and Losses. FLUCTUATIONS ARE NARROW Buying Orders Here and Steadiness in London Start Trading With Early Advances. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/brooklyn-apartment-plans-drawn.html | Brooklyn Apartment Plans Drawn. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/pitt-five-wins-by-4938-defeats-penn-state-by-2d-half-drivehyatt.html | PITT FIVE WINS BY 49-38.; Defeats Penn State by 2d Half Drive--Hyatt Gets 16 Points. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/army-powder-blast-kills-3-civilians-five-others-are-injured-in.html | ARMY POWDER BLAST KILLS 3 CIVILIANS; Five Others Are Injured in Explosion at Ordnance DepotNear Portsmouth, Va. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/senator-draws-knife-resents-word-lying-by-lawmaker-in-tennessee.html | SENATOR DRAWS KNIFE.; Resents Word "Lying" by Lawmaker in Tennessee Legislature. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hughes-to-address-byrd-party-tonight-radio-to-carry-his-voice-10000.html | HUGHES TO ADDRESS BYRD PARTY TONIGHT; Radio to Carry His Voice 10,000 Miles to Antarctic Over Short Waves. OTHERS TO SEND GREETINGS Dawes, Pershing, Roosevelt Among Those Whose Messages Are to Be Read From Three Cities. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bars-higher-charge-for-brooklyn-gas-utilities-commission-holds.html | BARS HIGHER CHARGE FOR BROOKLYN GAS; Utilities Commission Holds Union Application for 95Cent Rate Is Unjustified.TWO OF BOARD DISSENTMayor Walker Asserts Decision Will Halt Probable Effort to Increase Charges Elsewhere. Decision Pleases Walker. BARS HIGHER CHARGE FOR BROOKLYN GAS Calls Decision Far Reaching. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/deals-in-new-jersey-stock-broker-buys-in-short-hills-ridgewood.html | DEALS IN NEW JERSEY.; Stock Broker Buys in Short Hills -- Ridgewood Sales. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cornell-fencers-beat-columbia-98-take-3-of-4-bouts-with-the-epee-to.html | CORNELL FENCERS BEAT COLUMBIA, 9-8; Take 3 of 4 Bouts With the Epee to Come From Behind of Ithaca. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cricket-delayed-by-rain-wet-grounds-at-sydney-block-englishnew.html | CRICKET DELAYED BY RAIN.; Wet Grounds at Sydney Block English-New South Wales Match. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/league-would-standardize-buoys.html | League Would Standardize Buoys | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/c-c-n-y-is-beaten-by-yale-swimmers-elis-take-fourth-straight-league.html | C. C. N. Y. IS BEATEN BY YALE SWIMMERS; Elis Take Fourth Straight League Meet, Triumphing by 45-17 in Losers' Pool. LAVENDER TAKES RELAY Yale Is Disqualified After Finishing First--Blue Team Victor in Water Polo, 47-24. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/lone-sailor-is-taken-off-pacific-derelict-coast-guard-cutter.html | LONE SAILOR IS TAKEN OFF PACIFIC DERELICT; Coast Guard Cutter Rescues Man on the Alloway, Which Drifts Away as Hawser Parts. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/world-parleys-in-crises-urged-prof-shotwell-says-frank-policy-of.html | WORLD PARLEYS IN CRISES URGED; Prof. Shotwell Says Frank Policy of Consultation Would Be a Peace Step. WANTS US TO TAKE LEAD Suggests Conferences to Determine Aggressor Nation Under the Kellogg Treaty. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/20-to-50-mexicans-die-as-rebels-bomb-train-entire-military-escort.html | 20 TO 50 MEXICANS DIE AS REBELS BOMB TRAIN; Entire Military Escort and Engineer and Fireman Killed--Two Brakemen Are Injured. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/narmi-to-seek-new-mile-mark-in-los-angeles-outdoor-meet.html | Narmi to Seek New Mile Mark In Los Angeles Outdoor Meet | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/children-to-act-today-the-blue-butterfly-written-by-child-will-aid.html | CHILDREN TO ACT TODAY.; "The Blue Butterfly," Written by Child, Will Aid Music Week. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/stjohns-freshmen-score-win-eleventh-straight-by-defeating-brooklyn.html | ST.JOHN'S FRESHMEN SCORE.; Win Eleventh Straight by Defeating Brooklyn C. C. N. Y. by 49-28. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/columbia-student-arrested.html | Columbia Student Arrested. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/plans-more-voting-stock-gotham-silk-hosiery-company-to-submit.html | PLANS MORE VOTING STOCK.; Gotham Silk Hosiery Company to Submit Change to Stockholders. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/against-daylight-saving-disputing-mr-brady-we-have-no-great-actors.html | Against Daylight Saving.; DISPUTING MR. BRADY. We Have No Great Actors, but Schools Turn Out Pretty Good Ones. A WARD OF THE LEAGUE. Antarctic Continent Should Be Held in Trust for the World. Between Two Boards. FALLACY OF COMPULSION. Unsoundness of Dry Law Can Be Found in Family Training Methods. Against a Disgusting Habit. | True | L.W.M.ARTHUR HORNBLOW.HERBERT JANVRIN BROWNE.THOMAS P. O'NEILL.WILLIAM G. BLISSHERA C. TAYLOR. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/auto-crash-kills-woman-youth-dies-when-he-loses-control-of-stolen.html | AUTO CRASH KILLS WOMAN.; Youth Dies When He Loses Control of Stolen Car. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wb-ward-named-in-4260000-suit-late-baking-company-head-was-made.html | W.B. WARD NAMED IN $4,260,000 SUIT; Late Baking Company Head Was Made Defendant With G. G. Barber by the Continental. HALL SALE BASIS OF ACTION Two Are Alleged to Have Bought Stock of Plaintiff Subsidiary at "Grossly Inadequate" Price. Control of Hall Baking Company. Organized New Company. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/five-eclipse-groups-will-check-einstein-expeditions-centre-on-his.html | FIVE ECLIPSE GROUPS WILL CHECK EINSTEIN; Expeditions Centre on His Theories for Tests in Malay Display in May. Expedition Starts Today. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/football-body-meets-rules-committee-opens-threeday-session-at.html | FOOTBALL BODY MEETS.; Rules Committee Opens Three-Day Session at Atlantic City. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/tax-agents-acquitted-in-sinclair-bribe-case-judge-sees-entrapment.html | TAX AGENTS ACQUITTED IN SINCLAIR BRIBE CASE; Judge Sees Entrapment and Says He Would Have Set Aside Guilty Verdict. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/the-chicago-massacre.html | THE CHICAGO MASSACRE. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hoover-as-engineer-views-flood-area-shows-keen-interest-in-200mile.html | HOOVER AS ENGINEER VIEWS FLOOD AREA; Shows Keen Interest in 200Mile Tour of Everglades, WhereHe Gets Hearty Welcome.SIGNS TELL OF HIGH WATERGovernor and State Engineer Accompany President-Elect on HisJourney to Study Problem. Signs Tell of High Water. General Jadwin With Party. DOUBT MILLER WOULD ACCEPT Friends Point to Financial Sacrifice Cabinet Post Would Involve. | True | By L. C. Speers. Staff Correspondent of the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/george-fox-tucker-dead-lawyer-and-foe-of-prohibition-was-77-years.html | GEORGE FOX TUCKER DEAD; Lawyer and Foe of Prohibition Was 77 Years Old. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wynne-ends-truce-on-tugboats-smoke-commissioner-says-no-effort-is.html | WYNNE ENDS TRUCE ON TUGBOATS' SMOKE; Commissioner Says No Effort Is Made to Better Conditions and Warns of Prosecutions. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/savage-beaten-in-swim-girls-team-trails-eastern-district-ywca-3828.html | SAVAGE BEATEN IN SWIM.; Girls' Team Trails Eastern District Y.W.C.A., 38-28. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/money.html | MONEY. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/maples-wins-golf-match-beats-ross-to-gain-championship-of-tom.html | MAPLES WINS GOLF MATCH.; Beats Ross to Gain Championship of Tom Cotton Club. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/burns-60500-bonds-riverdale-school-gets-securities-back-as-gifts.html | BURNS $60,500 BONDS.; Riverdale School Gets Securities Back as Gifts From 26 Holders. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dorothy-l-stanley-weds-ms-crane-ceremony-in-fourth-presbyterian.html | DOROTHY L. STANLEY WEDS M.S. CRANE; Ceremony in Fourth Presbyterian Church Performed byRev. Dr. Edgar W. Work.MRS. THOMPSON A BRIDE Daughter of Late Col. George Harvey Wed to A.S. Cobb in AllSouls' Unitarian Church. Cobb--Thompson. Gilg--Tatnall. | | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wool-market-inactive-even-trading-at-foreign-points-has-been.html | WOOL MARKET INACTIVE.; Even Trading at Foreign Points Has Been Irregular. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/colgate-five-triumphs-leads-rochester-throughout-in-4423-victory.html | COLGATE FIVE TRIUMPHS; Leads Rochester Throughout in 44-23 Victory. | True | Special To The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-york-trust-to-split-stock.html | New York Trust to Split Stock. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dr-olaf-a-toffteen-educator-and-author-dies-at-his-home-in-chicago.html | DR. OLAF A. TOFFTEEN.; Educator and Author Dies at His Home in Chicago at 65. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/roosevelt-urges-farm-square-deal-calling-himself-a-farmer-he.html | ROOSEVELT URGES FARM 'SQUARE DEAL'; Calling Himself a Farmer, He Stresses Gasoline Tax as the Main Relief. WOULD CUT OTHER LEVIES Governor Tells Meeting at Cornell Local Governments Must Be Reorganized. Proposal for Equalization. Relief of Poorer Counties. ROOSEVELT URGES FARM 'SQUARE DEAL' Opposes Small Forestry Plan. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/14140066-sought-by-municipalities-few-large-issues-of-bonds-to-be.html | $14,140,066 SOUGHT BY MUNICIPALITIES; Few Large Issues of Bonds to Be Awarded Next Week-- Total Below Average. INVESTMENT DEMAND LIGHT Market Complicated by Offering of Old Securities Purchased by Customers Last Year. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/building-awards-increase-contracts-last-week-show-large-gain-over.html | BUILDING AWARDS INCREASE; Contracts Last Week Show Large Gain Over Year Ago. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bank-plans-an-addition-brooklyn-trust-company-to-build-in-red-hook.html | BANK PLANS AN ADDITION.; Brooklyn Trust Company to Build in Red Hook Lane. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/times-square-to-get-new-giant-film-theatre-warners-plan-skyscraper.html | Times Square to Get New Giant Film Theatre; Warners Plan Skyscraper on Site of Strand | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/iselin-is-defeated-in-squash-racquets-harvard-star-loses-to.html | ISELIN IS DEFEATED IN SQUASH RACQUETS; Harvard Star Loses to Strachan, Protege of Tilden, in 3Games in National Tourney. Strachan More Aggressive. Rawlins and Pool Win. | True | By Allison Danzig | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/lindbergh-mail-is-here-panama-cargo-delivered-in-new-york-on-fifth.html | LINDBERGH MAIL IS HERE.; Panama Cargo Delivered in New York on Fifth Day. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/spainafrica-bridge-proposed-would-rest-on-sunken-floats.html | Spain-Africa Bridge Proposed; Would Rest on Sunken Floats | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/other-municipal-loans-awards-and-announcements-of-new-bonds-issued.html | OTHER MUNICIPAL LOANS.; Awards and Announcements of New Bonds Issued for Various Public Purposes. Seattle, Wash. Waco, Texas. Crisp County, Ga. Cliffside Park, N.J. Steuben County, N.Y. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/push-india-police-inquiry-legislators-will-investigate-nationalist.html | PUSH INDIA POLICE INQUIRY.; Legislators Will Investigate Nationalist Leader's Death. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ask-big-increase-instraw-hatduties-manufacturers-seek-4-a-dozen.html | ASK BIG INCREASE INSTRAW HATDUTIES; Manufacturers Seek $4 a Dozen Plus 70 Per Cent Tariff on American Values.CLASSING OF DOLLS SOUGHTA. C. Gilbert Asks House Committee to Take Them Out of"Musical Instruments." Asks Decrease on Tooth Brushes. Seeks Higher Duty on Cork Boards. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/indicted-for-killing-auditor.html | Indicted for Killing Auditor. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/active-slave-trade-alleged-in-africa-berlin-paper-quotes-briton-as.html | ACTIVE SLAVE TRADE ALLEGED IN AFRICA; Berlin Paper Quotes Briton as Telling of 5,000 on March to Auction Block. ARABIA SAID TO BE MARKET Abyssinian Families Are Accused of Monopolizing the Traffic as a Hereditary Right. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/reich-peace-debts-a-snag-to-experts-germans-say-interest-on-huge.html | REICH PEACE DEBTS A SNAG TO EXPERTS; Germans Say Interest on Huge Reconstruction Loans Limits Reparations Capacity. THEY FINISH INITIAL DATA Bankers at Paris Will Now Go Ahead to Fix What They Think Germany Can Pay Allies. Use Loans as Argument. To Compare Conclusions. BERLIN SOUNDS WARNING. Says Commercialization of Debt Cannot Be Discussed for Months. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/americans-arrested-in-guatemala-revolt-intervention-of-minister.html | AMERICANS ARRESTED IN GUATEMALA REVOLT; Intervention of Minister Geissler Reveals Seizure of Newark and San Francisco Men. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/holds-womans-work-is-to-cultivate-peace-dean-gildersleeve-of.html | HOLDS WOMAN'S WORK IS TO CULTIVATE PEACE; Dean Gildersleeve of Barnard, on Radio, Says New Spirit Must Be Superimposed on Patriotism. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fordham-five-meets-city-college-tonight-undefeated-in-21-games.html | FORDHAM FIVE MEETS CITY COLLEGE TONIGHT; Undefeated in 21 Games, Maroon Quintet to Face Test on Home Court Against Old Rival. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/king-george-resumes-smoking-cigarettes-chats-with-heir-who-drives.html | King George Resumes Smoking Cigarettes; Chats With Heir, Who Drives Car to Bognor | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/music-gabrilowitsch-conducts-farewell.html | MUSIC; Gabrilowitsch Conducts Farewell. | True | By Olin Downes. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wed-50-years-sues-wife-mamaroneck-realty-man-75-seeks-divorce.html | WED 50 YEARS, SUES WIFE.; Mamaroneck Realty Man, 75, Seeks Divorce, Charging Misconduct. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/a-f-kountze-left-303189-net.html | A. F. Kountze Left $303,189 Net. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/seventh-regiment-wins-stops-penn-a-c-five-in-interclub-league-game.html | SEVENTH REGIMENT WINS.; Stops Penn A. C. Five in Interclub League Game, 29 to 23. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/canada-approves-pact-dandurand-says-kellogg-treaty-has-strengthened.html | CANADA APPROVES PACT.; Dandurand Says Kellogg Treaty Has Strengthened League of Nations. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mit-swim-team-defeats-columbia-captures-four-out-of-seven-events.html | M.I.T. SWIM TEAM DEFEATS COLUMBIA; Captures Four Out of Seven Events, One Ending in Tie, and Wins by 39 to 23. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/root-off-to-geneva-on-court-mission-insists-he-will-represent-his.html | ROOT OFF TO GENEVA ON COURT MISSION; Insists He Will Represent His "Own Opinion" at Parley on Revising Statute. SAILS ON 84TH BIRTHDAY Conference May Find Way to Meet Senate Reservation and Aid Our Joining Tribunal. ROOT OFF TO GENEVA ON COURT MISSION Calls Court "Great Success." Only Minor Adjustments. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-rescued-at-20000-fire.html | Two Rescued at $20,000 Fire. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/appeal-for-stewart-made-by-employes-standard-of-indiana-workers.html | APPEAL FOR STEWART MADE BY EMPLOYES; Standard of Indiana Workers Send Night Letter to Larger Stockholders Asking Votes. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hitchcocks-team-wins-coast-title-san-carlos-leader-scores-five.html | HITCHCOCK'S TEAM WINS COAST TITLE; San Carlos Leader Scores Five Times in 7 to 5 Victory Over Midwick at Del Monte. PEDLEY STARS FOR LOSERS Match at Times Develops Into Duel Between Hitchcock and Pedley-- Boscke Gets Three Goals. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/protestant-women-pray-for-missions-services-held-in-five-churches.html | PROTESTANT WOMEN PRAY FOR MISSIONS; Services Held in Five Churches in Manhattan and Nine in Brooklyn. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/title-pairings-made-for-new-jersey-fives-trenton-high-class-a.html | TITLE PAIRINGS MADE FOR NEW JERSEY FIVES; Trenton High, Class A Champion, to Play First Game March 9-- Passaic Draws Battin. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/billy-barton-race-halted-cold-cancels-newbury-chase-in-which-the.html | BILLY BARTON RACE HALTED; Cold Cancels Newbury 'Chase, in which the Horse Was Entered. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/berg-will-fight-charges-by-harvey-counsel-asserts-if-grand-jury.html | BERG WILL FIGHT CHARGES BY HARVEY; Counsel Asserts if Grand Jury Won't Investigate He Will Appeal to Governor. ENTERS NOT GUILTY PLEA Newcombe Says Present Inquiry Is Ended--Police to Trace Alleged Bribe Ringleaders. JOINT TRIAL ON MARCH 4 Witnesses Will Be Guarded--ExDetective Makes New Attackon Borough President. Plenty of Evidence, He Says. Witnesses to Be Guarded. Berg Attacks Harvey | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/weak-tone-shown-by-counter-shares-insurance-stocks-register-the.html | WEAK TONE SHOWN BY COUNTER SHARES; Insurance Stocks Register the Biggest Losses in IrregularMarket. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/tenements-sold-in-york-av-section-housing-properties-there-are.html | TENEMENTS SOLD IN YORK AV. SECTION; Housing Properties There Are Taken Over by Investors and Operators. W.S. REID SELLS A HOUSE Operator Disposes of Five-Story Structure at 1,387 York Av.-- Other Deals on the East Side. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Aviation Corporation of California. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/westchesters-billboards.html | WESTCHESTER'S BILLBOARDS. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/control-of-express-given-to-railroads-commerce-commission-approves.html | CONTROL OF EXPRESS GIVEN TO RAILROADS; Commerce Commission Approves Sharing of BusinessAmong 86 Lines.TO SELL $32,000,000 BONDS Railway Express Agency Will Begin Operations March 1--SaleRatified by Stockholders. Stockholders Ratify the Sale. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/prince-johann-ii-buried-franz-his-brother-is-proclaimed-ruler-of.html | PRINCE JOHANN II BURIED.; Franz, His Brother, Is Proclaimed Ruler of Liechtenstein. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bet-commissioner-freed-court-dismisses-complaint-that-7247-check.html | BET COMMISSIONER FREED.; Court Dismisses Complaint That $7,247 Check Was Not Honored. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wade-heads-triangle-club.html | Wade Heads Triangle Club. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/joseph-g-coleman-dead-prominent-chicagoan-succumbs-suddenly-at.html | JOSEPH G. COLEMAN DEAD.; Prominent Chicagoan Succumbs Suddenly at Breakfast Table at 81. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/press-ban-on-ludendorff-stettin-papers-boycott-both-after-frau.html | PRESS BAN ON LUDENDORFF; Stettin Papers Boycott Both After Frau Berates Reporters. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/equitable-routes-approved-by-board-godley-announces-sanction-of-44.html | EQUITABLE ROUTES APPROVED BY BOARD; Godley Announces Sanction of 44 of the 54 Provided in Three Boroughs. ACTION ONLY TENTATIVE Commissioner Explains Bus Concern's Financial Status Is StillUnsettled. Reserve Right to Object. Finances Still Unsettled. Terminable Permit a Factor. Seventh Route Left Out. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/st-johns-quintet-defeats-villanova-scores-33-to-15-victory-for-17th.html | ST. JOHN'S QUINTET DEFEATS VILLANOVA; Scores 33 to 15 Victory for 17th Straight Triumph, Leading From the Start. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-boyden-wins-to-reach-the-final-defeats-miss-waterman-in.html | MISS BOYDEN WINS TO REACH THE FINAL; Defeats Miss Waterman in Ardsley Squash Racquets-- Mrs. Wightman Loses. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/threeday-holiday-planned-by-municipal-bond-dealers.html | Three-Day Holiday Planned By Municipal Bond Dealers | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/changes-in-corporations-james-gibbs-heads-lloyds-casualty-executive.html | CHANGES IN CORPORATIONS.; James Gibbs Heads Lloyds Casualty Executive Committee. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/columbia-grammar-halted-by-26-to-13-manhattan-prep-snaps-rivals.html | COLUMBIA GRAMMAR HALTED BY 26 TO 13; Manhattan Prep Snaps Rival's Six-Game Winning Streak --Horace Mann Scores. XAVIER TOPS ALL HALLOWS Cathedral Boys High, Barnard, Verona and St. Ann's Other Victors in School Games. Horace Mann Scores. Xavier Tops All Hallows. Cathedral Boys High Wins. Barnard Victor, 42-18. Verona Turns Tables. St. Ann's Victor, 31-14 St. Mary's High Haltad. Lincoln Downs Franklin. Central Beats South Side. Emerson in Front. Yonkers Victor by 37-17. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/atlantic-securities-increase-voted.html | Atlantic Securities Increase Voted. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ask-attorneys-aid-on-municipal-bonds-investment-bankers-propose.html | ASK ATTORNEYS' AID ON MUNICIPAL BONDS; Investment Bankers Propose Statement in Circulars Defining Available Taxes.COMMITTEE TAKES ACTION Communication to Lawyers SetsForth Resolution Adopted at Association's Convention. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dover-tugs-go-to-aid-italian-vessel.html | Dover Tugs Go to Aid Italian Vessel. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/check-forger-sentenced.html | Check Forger Sentenced. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/governor-roosevelt-suggests-resumption-of-harvardcornell-football.html | Governor Roosevelt Suggests Resumption Of Harvard-Cornell Football Relations | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mind-and-body.html | MIND AND BODY. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ethelyn-dryden-in-debut-pianist-plays-effectively-and-in-taste-at.html | ETHELYN DRYDEN IN DEBUT.; Pianist Plays Effectively and in Taste at Town Hall. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/laguardia-looms-in-mayoralty-race-republican-opponents-worry-over.html | LAGUARDIA LOOMS IN MAYORALTY RACE; Republican Opponents Worry Over Publicity Gained by Him in Winslow Move. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/railroads-1928-net-near-high-record-1193133000-earned-by-184-class.html | RAILROAD'S 1928 NET NEAR HIGH RECORD; $1,193,133,000 Earned by 184 Class I Roads Is Second Only to 1926 Return. OPERATING COSTS CUT Ratio of $72.40 to Every $100 of Gross Revenue Is the Lowest Since 1917. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/jonny-spielt-auf-again-sung-for-fourth-time-with-dorothee-manski-as.html | "JONNY SPIELT AUF" AGAIN.; Sung for Fourth Time With Dorothee Manski as Prima Donna. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/perkins-sails-for-paris-morgan-alternate-goes-to-join-reparations.html | PERKINS SAILS FOR PARIS; Morgan Alternate Goes to Join Reparations Experts. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-s-pierson-bride-of-tn-mcarter-jr-bishop-thomas-performs.html | MISS S. PIERSON BRIDE OF T.N. M'CARTER JR.; Bishop Thomas Performs Ceremony at Palm Beach--Reception at M.L. Schiff Home. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dr-little-explains-resignation-here-michigan-university-head-says.html | DR. LITTLE EXPLAINS RESIGNATION HERE; Michigan University Head Says He Opposes Influence by Outside Institutions. CITES CHANGING TIMES Liberalization Trend in Education Has Come to Stay, He Asserts--His Action Related to it. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cuba-honors-the-maine-her-troops-march-with-marines-at-anniversary.html | CUBA HONORS THE MAINE.; Her Troops March With Marines at Anniversary of Sinking. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dank-carter-is-dead-georgia-banker-owned-thousands-of-acres-in.html | "DANK" CARTER IS DEAD; Georgia Banker Owned Thousands of Acres in State. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/penn-six-beaten-61-morrissey-of-boston-college-accidentally-scores.html | PENN SIX BEATEN, 6-1.; Morrissey of Boston College Accidentally Scores for Losers. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/british-bishop-dies-in-train-dr-w-c-streatfeild-held-victim-of-cold.html | BRITISH BISHOP DIES IN TRAIN; Dr. W. C. Streatfeild Held Victim of Cold 3 Weeks After Consecration. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bill-seeks-budget-cut-republicans-plan-400000-shift-in-new-bridge.html | BILL SEEKS BUDGET CUT.; Republicans Plan $400,000 Shift in New Bridge Fund. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/maine-sinking-recalled-six-survivors-lay-wreaths-on-monument-in.html | MAINE SINKING RECALLED.; Six Survivors Lay Wreaths on Monument in Memorial Service. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-alien-bills-passed-by-house-one-applies-quota-on-canadian.html | TWO ALIEN BILLS PASSED BY HOUSE; One Applies Quota on Canadian Border and the Other Gives Preference to Craftsmen. OPPOSITION QUICKLY ENDS Both Bond and Free Measures Are Assailed as "Discriminating"--The Johnson Bill Goes Over to Today. Prohibition Issue Injected. Curb on Bootlegging Sought. Discrimination Is Charged. | True | Special to The New York Times. | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/calls-culkin-plant-bootleggers-cover-but-federal-prosecutor-says-he.html | CALLS CULKIN PLANT BOOTLEGGER'S COVER; But Federal Prosecutor Says He Has No Evidence Sheriff Knew of Operations. J. J. HAGAN ALSO DIRECTOR Tammany Chiefs Were Allied in Monroe Lamp Co. With McCunn, Hunted After Raids. Connection Unknown to Prosecutor. CALLS CULKIN PLANT BOOTLEGGERS' COVER Called Biggest Liquor Ring Prosecutors Issue Statement. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/city-tunnel-bill-offered-at-albany-walker-measure-provides-for-a.html | CITY TUNNEL BILL OFFERED AT ALBANY; Walker Measure Provides for a Board of Five to Build Bridges and Tubes. POWER TO ISSUE BONDS Proposed Authority Could Be Set Up Only by Sanction of the Estimate Board. Would Displace McKee Plan. Bonds to Run Thirty Years | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/produce-exchange-seat-at-20000.html | Produce Exchange Seat at $20,000. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/for-equal-oil-restriction-je-jones-asks-oklahoma-board-to-protect.html | FOR EQUAL OIL RESTRICTION; J.E. Jones Asks Oklahoma Board to Protect Mission Pool. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/montana-has-tremors.html | MONTANA HAS TREMORS. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/roxbury-school-triumphs-defeats-dartmouth-freshman-five-at-cheshire.html | ROXBURY SCHOOL TRIUMPHS; Defeats Dartmouth Freshman Five at Cheshire by 26 to 14. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bankers-discuss-business-trusts-insurance-urged-to-safeguard.html | BANKERS DISCUSS BUSINESS TRUSTS; Insurance Urged to Safeguard Enterprises After the Death of Partners or "Key Men." ESTATE TAX IS ANALYZED $869,000,000 Was Obtained by the Federal Government by This Levy, Actuary Reveals. Percentage of Realty Holdings. Business Insurance Trusts. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/new-court-fight-on-to-end-5day-week-electrical-union-ordered-to.html | NEW COURT FIGHT ON TO END 5-DAY WEEK; Electrical Union Ordered to Show Cause Monday in Suit by Building Employers. NEW FACTOR IS INVOLVED Conspiracy Charged Against an Agreement Sanctioning the Use of Non-Union Made Materials. $400,000 Contracts Said to Be Involved. Affidavits by Other Concerns. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/sends-12-for-a-neediest-case.html | Sends $12 for a Neediest Case. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/clergyman-buys-in-greenwich.html | Clergyman Buys in Greenwich. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/power-of-understatement.html | POWER OF UNDERSTATEMENT. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/viennese-mystified-by-raid-on-socialists-many-believe-rifles-were.html | VIENNESE MYSTIFIED BY RAID ON SOCIALISTS; Many Believe Rifles Were Seized to Halt Rapprochement With Christian Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/reuben-h-crane-is-dinner-host.html | Reuben H. Crane Is Dinner Host. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/charter-for-tunnel-work-manhattan-concern-is-authorized-for-wide.html | CHARTER FOR TUNNEL WORK; Manhattan Concern Is Authorized for Wide Range of Activities. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/harvard-inaugurates-spring-football-work-kernard-in-charge-until.html | HARVARD INAUGURATES SPRING FOOTBALL WORK; Kernard in Charge Until Horween Starts Regular Training Course March 18. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/miss-hicks-wins-miami-golf-title-long-island-star-conquers-mrs.html | MISS HICKS WINS MIAMI GOLF TITLE; Long Island Star Conquers Mrs. Arends of Chicago in Final Round by 7 and 5. VICTOR IS 6 UP AT TURN Ends Match With a Birdie 3 on 13th Hole--Armour, Cotton and Brady in Gallery. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/princeton-triumphs-in-gymnastics-3024-defeats-m-i-t-final-2-events.html | PRINCETON TRIUMPHS IN GYMNASTICS, 30-24; Defeats M. I. T ., Final 2 Events Deciding Meet--Lofthouse Close to Rope Climb Record. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/groucher-61-shot-triumphs-by-nose-whitney-silks-carried-home-in.html | GROUCHER, 6-1 SHOT, TRIUMPHS BY NOSE; Whitney Silks Carried Home in Front in Feature Race at Hialeah Park. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mathieson-alkali-works-reports.html | Mathieson Alkali Works Reports. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/schedule-adopted-in-international-league-officials-at-meeting-here.html | SCHEDULE ADOPTED IN INTERNATIONAL; League Officials, at Meeting Here, Decide to Open the Season on April 17. 1928 SUCCESSFUL YEAR President Toole's Report Shows Last Season Was Profitable-- Manley Named Secretary-Treasurer. Now Plant to Be Ready. Ferret May Purchase Stock. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/builders-to-study-smoke.html | Builders to Study Smoke | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/markets-in-london-paris-and-berlin-british-exchange-shows-rally-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Rally in Investment Sections, With Other Groups Stagnant. LONDON MONEY IS EASIER Paris Situation Improves, With Prices Advancing--Berlin Is Firm, Registering Gains. London Closing Prices. French Rentes Advance. Paris Closing Prices. Berlin Shows Strength. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/home-wins-english-ice-race-held-after-lapse-of-30-years.html | Home Wins English Ice Race Held After Lapse of 30 Years | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bond-trends-weaker-convertibles-reflect-stock-movementgovernment.html | BOND TRENDS WEAKER.; Convertibles Reflect Stock Movement--Government Issues Steadier. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/first-to-fly-in-britain-lieut-col-moorebrabazons-1909-flight.html | FIRST TO FLY IN BRITAIN.; Lieut. Col. Moore-Brabazon's 1909 Flight Officially Acknowledged. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/building-in-jersey-city.html | Building in Jersey City. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/calumet-hecla-reports.html | Calumet & Hecla Reports. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/somerset-crude-oil-cut-price-of-gasoline-in-most-pacific-coast.html | SOMERSET CRUDE OIL CUT.; Price of Gasoline in Most Pacific Coast States Also Reduced. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/723158-in-hospital-fund-halfway-mark-passed-in-drive-for-french.html | $723,158 IN HOSPITAL FUND.; Half-Way Mark Passed in Drive for French Institution. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/princeton-freshmen-win-turn-back-the-yale-cub-quintet-by-33-to-15.html | PRINCETON FRESHMEN WIN.; Turn Back the Yale Cub Quintet by 33 to 15 at New Haven. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mrs-wh-hays-gives-tea-entertains-for-miss-margaret-webster-of-ywca.html | MRS. W.H. HAYS GIVES TEA.; Entertains for Miss Margaret Webster of Y.W.C.A. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/soviet-trade-expands-with-south-america-at-the-same-time-red-labor.html | SOVIET TRADE EXPANDS WITH SOUTH AMERICA; At the Same Time, Red Labor Unions Are Increasing Their Propaganda in Latin Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hebrew-delegates-pick-philadelphia-san-francisco-council-ends-after.html | HEBREW DELEGATES PICK PHILADELPHIA; San Francisco Council Ends After Next Convention City Is Selected. VOGELSTEIN IS RE-ELECTED Six New Members of Executive Board Chosen--Mrs. Steinfeld Heads the Sisterhoods. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mrs-arnott-wins-shoot-scores-96-net-in-pinehurst-gun-club-bird.html | MRS. ARNOTT WINS SHOOT.; Scores 96 Net in Pinehurst Gun Club Bird Tournament. Cucci-Grape Roll 1,214. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/jm-davis-assails-high-railroad-taxes-lackawanna-head-in-newark.html | J.M. DAVIS ASSAILS HIGH RAILROAD TAXES; Lackawanna Head in Newark Speech Criticises Government Control of Rates. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/britain-is-to-study-channel-tube-plan-baldwin-will-name-body-next.html | BRITAIN IS TO STUDY CHANNEL TUBE PLAN; Baldwin Will Name Body Next Week to Investigate Project --Most Britons Favor It. ARMY CHIEFS ARE FEARFUL Public Scouts Nervousness About Invasion From France--Trade Big Argument in Favor of Tunnel. A Battle Between Two Fears. Old Cartoon Still Apropos. Changed Conditions a Phase. Advocates Have Rosy Dreams. Some skeptics Ready to Listen. | True | By Charles A. Selden Wireless To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/women-to-honor-straus-basrelief-of-philanthropist-to-be-placed-in.html | WOMEN TO HONOR STRAUS.; Bas-Relief of Philanthropist to Be Placed in Jerusalem Centre. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/london-city-raps-birkenhead-trust-financiers-question-propriety-of.html | LONDON 'CITY' RAPS BIRKENHEAD TRUST; Financiers Question Propriety of His Heading Utilities Group Controlled by Americans. ASSOCIATE DEFENDS PLAN Greater London and Counties Plans Sweeping Reorganization and Extension of Operations. British Control Emphasized. Reorganization Is Planned. Expansion of Trust Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/woolworth-leases-bronx-stores.html | Woolworth Leases Bronx Stores. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/associated-oil-company.html | Associated Oil Company. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/harlem-to-open-next-wednesday.html | "Harlem" to Open Next Wednesday. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/rubber-futures-soar-in-buying-movement-gain-180-to-240-points-on.html | RUBBER FUTURES SOAR IN BUYING MOVEMENT; Gain 180 to 240 Points on Report Tire Makers Picked Up All Available Stock. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/north-carolinians-dance-500-at-dinner-given-by-the-society-at-the.html | NORTH CAROLINIANS DANCE.; 500 at Dinner Given by the Society at the Biltmore. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/life-insurance-sets-record-for-january-new-business-l024478000.html | LIFE INSURANCE SETS RECORD FOR JANUARY; New Business $1,024,478,000— Greater Than Monthly Average for 1928. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/topics-of-interest-to-the-churchgoer-dar-to-present-bronze-copy-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; D.A.R. to Present Bronze Copy of Declaration of Independence to Cathedral of St. John. ORGAN WILL BE DEDICATED New York Cantor Will Be Soloist at Newark Baptists' Ceremony-- Dr. Walker to Be Honored. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/fence-gets-20year-term-abraham-kaplowitz-is-sentenced-under-baumes.html | 'FENCE' GETS 20-YEAR TERM.; Abraham Kaplowitz Is Sentenced Under Baumes Law. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/june-to-wed-in-march-fiancee-of-lord-inverclyde-says-she-will-quit.html | JUNE TO WED IN MARCH.; Fiancee of Lord Inverclyde Says She Will Quit Stage. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bankcuts-value-of-shares-fidelity-trust-like-others-reduces-par.html | BANKCUTS VALUE OF SHARES; Fidelity Trust, Like Others, Reduces Par From $100 to $50. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/increased-activity-in-trade-reported-commercial-reviews-find-most.html | INCREASED ACTIVITY IN TRADE REPORTED; Commercial Reviews Find Most Lines Exceeding Their Records of Last Year.HIGHER PRICE TREND NOTEDImprovements in Conditions of Several Basic Industries Listed--Labor Employed. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mehlhorn-greeted-by-mayor-walker-executive-styling-himself-worlds.html | MEHLHORN GREETED BY MAYOR WALKER; Executive, Styling Himself "World's Worst Golfer,' Accepts Ball That Won El Paso Open. MEHLHORN IN BRITISH OPEN Calls Ryder Cup Selection 'Closed Book' and Disclaims Resentment --To Return to Florida Soon. Will Go Abroad. Gives Golf Ball to Mayor. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/women-voters-to-meet-feb-26.html | Women Voters to Meet Feb. 26. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/gets-office-building-contract.html | Gets Office Building Contract. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/curb-list-continues-orderly-decline-shows-losses-of-1-to-10-points.html | CURB LIST CONTINUES ORDERLY DECLINE; Shows Losses of 1 to 10 Points --Utilities Lead the Downward Movement. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/city-trust-directors-divided-on-future-some-feel-bank-still-has.html | CITY TRUST DIRECTORS DIVIDED ON FUTURE; Some Feel Bank Still Has Field to Operate--Examiners Continue Check-Up. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ask-brooklyn-jail-instead-of-school-grand-jurors-declare-site-of.html | ASK BROOKLYN JAIL INSTEAD OF SCHOOL; Grand Jurors Declare Site of House of Good Shepherd Is Better Located for Prison. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/cuno-mentioned-for-london-envoy.html | Cuno Mentioned for London Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/schroeder-begins-hospital-shakeup-dr-fleming-put-in-charge-of.html | SCHROEDER BEGINS HOSPITAL SHAKE-UP; Dr. Fleming Put in Charge of Bellevue and Kings County Institutions Over Dr. Jones. MENTAL DIVISION CREATED Dr. Gregory Heads It--Single Chief for Communicable Disease Activities. STANDARDIZATION ONE AIM Commissioner Says He Is Pushing Work on Bronx General Hospital and Favors One for Queens. Dr. Jones Loses Standing. Dr. Gregory Psychiatry Head. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/american-tobaccos-plan-wall-street-hears-company-will-split-stock.html | AMERICAN TOBACCO'S PLAN.; Wall Street Hears Company Will Split Stock Two-for-One. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/floating-ice-in-thames-knocks-hole-in-bow-of-cambridge-boat.html | Floating Ice in Thames Knocks Hole in Bow of Cambridge Boat | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ohagan-st-patricks-day-marshal.html | O'Hagan St. Patrick's Day Marshal. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/carteret-six-wins-4-to-2-beats-hun-school-after-being-tied-at-end.html | CARTERET SIX WINS, 4 TO 2.; Beats Hun School, After Being Tied at End of 2d Period, 2-2. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/1929-palestine-budget-announced.html | 1929 Palestine Budget Announced. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/police-slapper-apologizes-is-freed.html | Police Slapper Apologizes, Is Freed. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/14000-see-lomski-outpoint-griffiths-decision-in-favor-of-aberdeen.html | 14,000 SEE LOMSKI OUTPOINT GRIFFITHS; Decision in Favor of Aberdeen Light Heavyweight Brings Jeers --Shea Stops Shaw. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/harvard-beats-penn-in-fencing-meet134-victors-take-foils-matches-81.html | HARVARD BEATS PENN IN FENCING MEET,13-4; Victors Take Foils Matches, 8-1 and Win Epee Events, 3-1, With 2-2 Tie in Sabres. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hearing-for-city-on-the-short-wave-radio-commission-acts-on-request.html | HEARING FOR CITY ON THE SHORT WAVE; Radio Commission Acts on Request of Department of Plantard Structures. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mexico-closes-catholic-school.html | Mexico Closes Catholic School. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/gabriel-wells-sails-rare-book-dealer-leaves-to-make-his-residence.html | GABRIEL WELLS SAILS.; Rare Book Dealer Leaves to Make His Residence in England. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/to-auction-park-av-corner.html | To Auction Park Av. Corner. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/queens-realty-sales-weedside-block-front-acquired-as-site-for.html | QUEENS REALTY SALES.; Weedside Block Front Acquired as Site for Apartment. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/france-refuses-political-amnesty-chamber-defeats-socialists-plea-to.html | FRANCE REFUSES POLITICAL AMNESTY; Chamber Defeats Socialists' Plea to Pardon Royalists, Reds and Alsatian Autonomists. MOVE BEATEN AS PERILOUS Amnesty Would Only Give Some Elements Chance to Incite Revolt, Justice Minister Warns. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/tribute-by-brother-at-littauer-funeral-eulogy-read-at-services-for.html | TRIBUTE BY BROTHER AT LITTAUER FUNERAL; Eulogy Read at Services for Man Who Gave Hospital $25,000 on Death Bed. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/syracuse-five-bows-3l25-falls-before-creighton-which-leads-at-half.html | SYRACUSE FIVE BOWS, 3l-25.; Falls Before Creighton, Which Leads at Half Time by 13-7. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/salt-creek-brings-lineup-of-parties-senate-republicans-defend-work.html | SALT CREEK BRINGS LINE-UP OF PARTIES; Senate Republicans Defend Work and Donovan Against Democratic Attack. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/wheat-overbought-prices-at-new-high-after-an-early-rise.html | WHEAT OVERBOUGHT, PRICES AT NEW HIGH; After an Early Rise Profit-Taking Develops and Close Is at Net Losses. Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/two-fliers-killed-in-kansas-crash.html | Two Fliers Killed in Kansas Crash. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/herrin-mayor-convicted-his-brother-and-the-police-chief-also-guilty.html | HERRIN MAYOR CONVICTED.; His Brother and the Police Chief Also Guilty in Liquor Plot. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/byrd-quits-cruise-to-avert-freezein-ice-blocks-attempted-voyage-to.html | BYRD QUITS CRUISE TO AVERT FREEZE-IN; Ice Blocks Attempted Voyage to King Edward Land After Storm Clears Away. MYSTIFIED BY GIANT BERG Formed as if Struck by Monster Hand, it Partly Explained Cleavages of Barrier Face. Meet Curiously Formed Bergs. Barrier's Face Worn Away. Endless March of Ice Pack. Hanson's Leave Is Extended. | True | By Russell Owen. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/yankee-contract-signed-by-meusel-surprises-by-mailing-document-to.html | YANKEE CONTRACT SIGNED BY MEUSEL; Surprises by Mailing Document to Club Offices Instead of Taking It to Camp. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dividends-voted-by-3-oil-companies-sinclair-consolidated-resumes.html | DIVIDENDS VOTED BY 3 OIL COMPANIES; Sinclair Consolidated Resumes Payment on Common After Lapse of Five Years. 6 EXTRAS DECLARED IN DAY Stock Disbursement Ordered by Quaker Oats--Arrears by Twin Coach--Two Increases. Several Companies Vote Extras. Increase by G.C. Murphy Co. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/chapman-prepares-to-take-over-lines-new-owner-of-federal-vessels.html | CHAPMAN PREPARES TO TAKE OVER LINES; New Owner of Federal Vessels Opens Offices in Building With Shipping Board. SHEEDY DISCLOSES PLANS Executive Head of Company Asserts Business Will Not Be Formally Acquired Before April 1. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/bail-revoked-in-theft-from-cotton-company-examanager-here-for-joshua.html | BAIL REVOKED IN THEFT FROM COTTON COMPANY; Ex-Manager Here for Joshua Hoyle & Son Sent to Tombs Pending Sentence March 15. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mazewilliams-wedding-feb-25.html | Maze-Williams Wedding Feb. 25. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/ryerson-reaches-st-augustine-final-defeats-black-2-and-1-in-closely.html | RYERSON REACHES ST. AUGUSTINE FINAL; Defeats Black, 2 and 1, in Closely Contested Semi-Final of St. Valentine Tourney. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/10-gunners-tie-at-19-in-reading-bird-shoot-hartzell-carr-kessler.html | 10 GUNNERS TIE AT 19 IN READING BIRD SHOOT; Hartzell, Carr, Kessler and 7 Others Are Even in Midwinter Handicap of North End Club. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/reich-accuses-poland-in-ulitzkas-arrest-foreign-office-says-warsaw.html | REICH ACCUSES POLAND IN ULITZKA'S ARREST; Foreign Office Says Warsaw Government Engineered It, but Poland Denies This. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/kentuckys-bridge-bonds-bids-for-one-or-more-of-fourteen-structures.html | KENTUCKY'S BRIDGE BONDS.; Bids for One or More of Fourteen Structures to Be Acceptable. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/treaty-stirs-holy-land-catholic-institutions-there-sing-te-deums.html | TREATY STIRS HOLY LAND.; Catholic Institutions There Sing Te Deums Over Roman Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/a-welltodo-city.html | A WELL-TO-DO CITY. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/check-payments-are-above-1928-mark-total-for-week-ending-feb-9.html | CHECK PAYMENTS ARE ABOVE 1928 MARK; Total for Week Ending Feb. 9 Shows Gain--Steel Plants Increase Their Activity. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hurd-leads-field-for-skating-title-scores-50-points-in-canadian.html | HURD LEADS FIELD FOR SKATING TITLE; Scores 50 Points in Canadian Meet by Taking First and Second Places. LOGAN IS NEXT, WITH 40 Bialis Is Tied for Third--Canadian Skaters Show Way in All Three Senior Events. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/n-y-u-fencing-team-defeats-m-i-t-143-kapner-stars-winning-three.html | N. Y. U. FENCING TEAM DEFEATS M. I. T., 14-3; Kapner Stars, Winning Three Matches With Foils and Another in the Epee. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/long-leases-jamaica-boards-topic.html | Long Leases Jamaica Board's Topic. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/martin-estate-wins-verdict-for-170000-jury-in-surrogates-court.html | MARTIN ESTATE WINS VERDICT FOR $170,000; Jury in Surrogate's Court Holds Bonds Claimed by Mrs. Curran Do Not Belong to Her. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/asks-chain-board-change-jb-brown-wants-banker-on-national-shirt.html | ASKS CHAIN BOARD CHANGE.; J.B. Brown Wants Banker on National Shirt Shops Directorate. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/horsemen-favor-wideners-plan-for-australian-gate-at-belmont-new.html | Horsemen Favor Widener's Plan For Australian Gate at Belmont; New Style Barrier for Four and a Half Furlong Start to Arrive From France in Time for Schooling Prior to Spring Opening--Device Considered for Other New York Tracks. Meeting Will Open May 17. Ample Space for Large Fields. | True | By Bryan Field. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/foch-has-satisfactory-day.html | Foch Has Satisfactory Day. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/higgins-salutes-salvationists-here-he-and-evangeline-booth-in.html | HIGGINS SALUTES SALVATIONISTS HERE; He and Evangeline Booth, in Messages, Assure Continuance of Army Ideals. URGE RENEWED DEVOTION New General Recalls Happy Years on This Side and Lauds Inspiration of Americans on High Council. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mrs-jackson-left-letter-to-prisoner-wrote-to-rice-charged-with.html | MRS. JACKSON LEFT LETTER TO PRISONER; Wrote to Rice, Charged With Husband's Murder, Before Her Suicide. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/compact-ratified-by-dress-strikers-left-wing-says-it-wins-5day-week.html | COMPACT RATIFIED BY DRESS STRIKERS; Left Wing Says It Wins 5-Day Week of 40 Hours, Minimum Scale and Other Gains. RIVAL SCOFFS AT VICTORY Agreement Was With a Fictitious Group of Manufacturers, Says Right Wing Official. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/baumes-asks-curb-on-habeas-corpus-crime-board-head-introduces-bill.html | BAUMES ASKS CURB ON HABEAS CORPUS; Crime Board Head Introduces Bill to End Writ Abuses in Favor of Criminals. COURTS HELD AT FAULT Measure Provides Closer Scrutiny of Applications Made After Previous Denial. Condemns Abuse of Rights. Recalls Shooting at Tombs. Says Law Is Made Absurd. | True | Special to The New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/soviet-now-eager-for-visit-of-british-names-of-men-on-business.html | SOVIET NOW EAGER FOR VISIT OF BRITISH; Names of Men on Business Committee Dispel Uneasiness as to Political Motive. URQUHART MOVE REVIVED Huge Pre-War Siberian Concession, Approved for Soviet by Krassin, Was Vetoed by Lenin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/hagenlacher-182-victor-takes-last-two-blocks-from-lewis-30037-30072.html | HAGENLACHER 18.2 VICTOR.; Takes Last Two Blocks From Lewis, 300-37, 300-72, to Win, 1,200-332. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/jg-white-co-in-london-american-concern-recovers-british-sold-at.html | J.G. WHITE & CO. IN LONDON.; American Concern Recovers British, Sold at Start of War. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/mehlhorn-to-play-schaefer.html | Mehlhorn to Play Schaefer. | True | | C1B 17581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/dash-of-saratoga-to-canal-grim-race-enemy-plane-carrier-hid-below.html | DASH OF SARATOGA TO CANAL GRIM RACE; 'Enemy' Plane Carrier Hid Below Equator Until Time to Rush to Panama for 'Raid.' FOUND BY 'DEFENSE' SCOUT "Attackers" Spent Anxious Hours as Blue Fleet Converged to Prevent Launching Planes. Commander Sure of Reeves. Grim Race to Rendezvous. Next News Disquieting. | True | By Lewis R. Freeman, Special Correspondent of the New York Times. Special Cable To the New York Times. | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/capone-is-questioned-aide-of-district-attorney-dodd-said-to-press.html | CAPONE IS QUESTIONED.; Aide of District Attorney Dodd Said to Press Vale Inquiry. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/graduate-organ-condemns-lampoon-declares-criticism-of-harkness-gift.html | GRADUATE ORGAN CONDEMNS LAMPOON; Declares Criticism of Harkness Gift Was Without Humor and in Bad Taste. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/walker-praises-rubber-exchange-mayor-is-guest-of-honor-at-third.html | WALKER PRAISES RUBBER EXCHANGE; Mayor Is Guest of Honor at Third Anniversary Dinner--Henderson Reviews Year's Progress. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/brooklyn-hotel-planned-fifteenstory-structure-to-be-erected-on.html | BROOKLYN HOTEL PLANNED.; Fifteen-Story Structure to Be Erected on Columbia Heights. | True | | C1B 17581 |
| 1929-02-16 | 1929-02-16 | https://www.nytimes.com/1929/02/16/archives/doumergue-spares-woman-french-president-commutes-sentence-of-second.html | DOUMERGUE SPARES WOMAN; French President Commutes Sentence of Second of Four Slayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 17581 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/soviet-rulers-win-popularity-by-pact-baltic-peace-protocol-leads.html | SOVIET RULERS WIN POPULARITY BY PACT; Baltic Peace Protocol Leads the Citizens, Who Feared War, to Believe Danger Passed. PRIVATE TRADERS VOTELESS They Are "Undesirable" ElectorsLife in Moscow Is Dreary, Leading Many to Drink Heavily. Heirs Lose By Going To Law Life in Moscow is Dreary. | True | By Walter Duranty. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-turkish-dictionary-contains-24000-words.html | New Turkish Dictionary Contains 24,000 Words | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/observations-from-times-watchtowers-capital-gets-ready-hoover-on.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAPITAL GETS READY Hoover on Return This Week Will Find It Preparing for a Festive Inauguration. HE IS BREAKING A CUSTOM But President-Elect Has Assurance His Early Arrival Will Be Agreeable to Coolidge. City Taking on Holiday Air. Roosevelt Was Cordial to Taft. Not Displeasing to Coolidge | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/amateur-night-is-no-more-even-its-name-is-changed-but-some-new.html | AMATEUR NIGHT IS NO MORE; EVEN ITS NAME IS CHANGED; But Some New Yorkers Can Still Remember Audiences Shouting for "the Hook" | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/world-gain-in-cars-put-at-86-in-year-aaa-census-finds-total-of.html | WORLD GAIN IN CARS PUT AT 8.6% IN YEAR; A.A.A. Census Finds Total of 31,929,952 in Operation on Jan. 1, Last. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cheap-gas-coming-to-san-francisco-250mile-pipeline-from-kern-county.html | CHEAP GAS COMING TO SAN FRANCISCO; 250-Mile Pipeline From Kern County Oil Fields Part of Conservation Plan. CATTLEMEN HAIL HOOVER They Expect Boom With New Administration--Carl Sandberg Mixes Metaphors. Cattlemen Bank on Hoover. Carl Sandberg Loafing. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/harvards-old-baseball-cage-built-in-1897-to-be-razed.html | Harvard's Old Baseball Cage, Built in 1897, to Be Razed | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/boxer-suffers-fractured-skull.html | Boxer Suffers Fractured Skull. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/capital-looms-as-a-centre-for-radio-two-networks-are-active-in.html | CAPITAL LOOMS AS A CENTRE FOR RADIO; Two Networks Are Active in Washington--Congress Gets OfferOf Time on the Air WILE POLITICAL TALKS ON COLUMBIA NETWORK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/385-miners-face-hunger-food-nears-depletion-at-sunnyside-col.html | 385 MINERS FACE HUNGER; Food Nears Depletion at Sunnyside, Col., Isolated by Snow. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/get-harvard-scholarships-thirtythree-medical-and-dental-students.html | GET HARVARD SCHOLARSHIPS; Thirty-three Medical and Dental Students Obtain Awards. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-killilea-is-elected-milwaukee-club-president.html | Miss Killilea Is Elected Milwaukee Club President | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/essex-troop-trio-victor-checks-101st-cavalry-team-by-1610-in-newark.html | ESSEX TROOP TRIO VICTOR.; Checks 101st Cavalry Team by 16-10 in Newark Game. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/u-of-p-graduates-32-dean-harold-pender-urges-midyear-class-to.html | U. OF P. GRADUATES 32.; Dean Harold Pender Urges MidYear Class to Cherish Inquiring Mind | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-fencers-lose-to-navy-143-steere-of-victors-scores-three.html | PRINCETON FENCERS LOSE TO NAVY, 14-3; Steere of Victors Scores Three Triumphs in Foils--Tigers Win Match in Each Class | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mr-stimsons-successor-over-or-under-sinan-was-an-armenian.html | MR. STIMSON'S SUCCESSOR; OVER OR UNDER SINAN WAS AN ARMENIAN | True | STEPHEN P. DUGGAN.H.A.J.ARSHAG MAHDESIAN. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/five-attack-patrolman-men-flee-after-victim-is-unconscious-in-front.html | FIVE ATTACK PATROLMAN.; Men Flee After Victim Is Unconscious in Front of Night Club. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/an-octogenarian-reviews-his-life-baseball-mothers-day-moonshiners-a.html | AN OCTOGENARIAN REVIEWS HIS LIFE; Baseball, Mother's Day, Moonshiners, a Prince, A Former President and a Prizefighter Figure in C.C. Blakeley's Span The Origin of Mother's Day. A Fashion in Trousers. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/uncle-sam-owns-two-theatres.html | UNCLE SAM OWNS TWO THEATRES | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/women-voters-to-honor-dead-today.html | Women Voters to Honor Dead Today | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/industrial-art-show-at-the-metropolitan-a-new-dawn-architects.html | INDUSTRIAL ART SHOW AT THE METROPOLITAN; A NEW DAWN Architects Succeed Brilliantly With Modern Rooms | True | By Edward Alden Jewell. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/transatlantic-telephony.html | Transatlantic Telephony. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/penthouse-vogue-shown-in-survey-popularity-of-two-rooms-and-bath-in.html | PENTHOUSE VOGUE SHOWN IN SURVEY; Popularity of "Two Rooms and Bath in Clouds" Keeping Demand Above Supply. PERMIT SELF-EXPRESSION Elaborate Gardens Lend Atmosphere of Country Home to Many of 1,000 Roof Apartments in Manhattan. Times Survey Shows Vogue Offer One to Twenty Rooms. Cost $800 to $2,000 Per Room. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/glidersoaring-groups-organize-for-practice-national-and-local-clubs.html | GLIDER-SOARING GROUPS ORGANIZE FOR PRACTICE; National and Local Clubs and Two Factories Prepare for Sport of Motorless Flight--First American Passes All Three Pilot Tests at German School American Glider Groups. First American Graduate Pilot. The Three Tests. | True | By Daniel Rochford. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rev-dr-fw-clampett-san-francisco-clergyman-dies-on-way-home-from-a.html | REV. DR. F.W. CLAMPETT.; San Francisco Clergyman Dies on Way Home From a Funeral. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/creme-de-la-creme-best-in-dog-show-famous-cocker-spaniel-wins.html | CREME DE LA CREME BEST IN DOG SHOW; Famous Cocker Spaniel Wins Highest Honors in Event in New Haven. ANOTHER FAVORITE SCORES Pia von Haus Schutting Takes Shepherd Honors--Little BlushingMaid Best Boston Terrier. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/westfield-wins-at-polo-club-trio-defeats-a-squadron-a-polo-team-16-.html | WESTFIELD WINS AT POLO; Club Trio Defeats a Squadron A Polo Team, 16 to 6 . | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mehlhorn-in-team-golf-is-paired-with-armour-for-international.html | MEHLHORN IN TEAM GOLF; Is Paired With Armour for International Matches at Miami. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ottawa-six-downs-pittsburgh-2-to-1-victor-in-overtime-game-finnegan.html | OTTAWA SIX DOWNS PITTSBURGH, 2 TO 1; Victor in Overtime Game, Finnegan Tallying Deciding Goal on Pass From Kilrea.TORONTO BEATS MAROONSScores 3-0 Triumph as Boston Defeats Chicago, 3-0, Advancing to Within 2 Points of Rangers. Toronto Beats Maroons, 3-0. Boston Blanks Chicago, 3-0. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brooklyn-owners-to-meet.html | Brooklyn Owners to Meet. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/trees-for-palestine-worldwide-afforestation-body-now-has-branch-in.html | TREES FOR PALESTINE.; World-Wide Afforestation Body Now Has Branch in Jerusalem. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chain-store-sales-up-25-in-january-thirtyone-systems-announce-total.html | CHAIN STORE SALES UP 25% IN JANUARY; Thirty-one Systems Announce Total of $121,439,083 for Last Month. KROGER LEADS IN VOLUME Passes Woolworth After Effecting Many Consolidations--American Stores Company Third. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/would-cut-gem-tax-to-curb-smuggling-new-york-city-jeweler-says.html | WOULD CUT GEM TAX TO CURB SMUGGLING; New York City Jeweler Says $50,000,000 in Jewels Are Brought in Illegally Each Year. SAYS TRADE HERE IS HURT Ways and Means Committee Hears Dispute on Handkerchief and Hat Tarriff--Free Human Hair Asked. Smuggling Devices Displayed. Handkerchief Duties Disputed. Rise on Laces Asked. Increase on Thermos Bottles Asked Hat Importations Again Up. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/speeding-work-on-westchester-sewers-500000-mamaroneck-sterilization.html | SPEEDING WORK ON WESTCHESTER SEWERS; $500,000 Mamaroneck Sterilization Plant Will Be StartedThis Spring. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/industry-consumes-more-electricity-indicated-operations-last-month.html | INDUSTRY CONSUMES MORE ELECTRICITY; Indicated Operations Last Month 11.9% Greater Than Year Previously. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/beau-geste-to-the-stage-london-sees-a-dull-dramatization-but-finds.html | 'BEAU GESTE' TO THE STAGE; London Sees a Dull Dramatization, but Finds Compensation in Ervine | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hd-brandes-quits-lutheran-hospital-managing-director-refuses-6000.html | H.D. BRANDES QUITS LUTHERAN HOSPITAL; Managing Director Refuses $6,000 Yearly Salary and Retires for Realty Business. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-new-playsanother-crowded-week.html | THE NEW PLAYS--ANOTHER CROWDED WEEK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pitoeff-and-jouvet-show-their-wares.html | PITOEFF AND JOUVET SHOW THEIR WARES | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/offerings-fewer-cotton-prices-rise-moderate-buying-for-account-of.html | OFFERINGS FEWER, COTTON PRICES RISE; Moderate Buying for Account of Mills Done--Contracts in Small Supply. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-minna-caroline-smith-author.html | Miss Minna Caroline Smith, Author. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/major-asa-w-candler-atlanta-lawyer-and-legionnaire-dies-of-brief.html | MAJOR ASA W. CANDLER.; Atlanta Lawyer and Legionnaire Dies of Brief Illness. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/most-roads-show-higher-net-for-1928-share-earnings-of-twothirds.html | MOST ROADS SHOW HIGHER NET FOR 1928; Share Earnings of Two-thirds Were Also Larger, Though Only 40% Had Increases in Gross. MANY RAISED STOCK TOTAL Eleven of Thirty-seven Leading Companies Did Better Last Year Than in 1926. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/waistcoat-styles-are-varied-blouses-also-shown-to-go-with-new.html | WAISTCOAT STYLES ARE VARIED; Blouses Also Shown to Go With New Spring Suits --Some Unusual Ideas in Necklines | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/magpie-and-telephone.html | MAGPIE AND TELEPHONE. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/navy-five-rallies-to-beat-lehigh-3629-makes-count-2525-in-10.html | NAVY FIVE RALLIES TO BEAT LEHIGH, 36-29; Makes Count 25-25 in 10 Minutes of Second Half After Trailing in First Period, 18-15. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-josephs-girls-win-defeat-georgian-court-basketball-team-by-21-to.html | ST. JOSEPH'S GIRLS WIN.; Defeat Georgian Court Basketball Team by 21 to 16. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-twopiano-recital-june-wells-and-gizi-szanto-return-and-are-well.html | A TWO-PIANO RECITAL.; June Wells and Gizi Szanto Return and Are Well Received. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/byrd-polar-envelope-brings-79-at-sale-stamped-cover-was-carried-by.html | BYRD POLAR ENVELOPE BRINGS $79 AT SALE; Stamped Cover Was Carried by Commander in 1926 Flight-- Pinedo Item Sold. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/one-sees-no-common-ideals-between-the-two-americas-differences-in.html | ONE SEES NO COMMON IDEALS BETWEEN THE TWO AMERICAS; Differences in Race, Language and Background Are Held to Preclude the Accord Sought by Mr. Muniz | True | MEDARDO FIGUEROA. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/walsh-high-gun-at-nyac-traps-breaks-98-out-of-100-to-gain-scratch.html | WALSH HIGH GUN AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 to Gain Scratch Cup in Field of Fifty-three. ANDERSON IN GOOD FORM Has Card of 99-4-100 at Jamaica Bay--Seacombe and Lake Top Nassau Shooters. Anderson Excels at Jamaica Bay Ties the Rule at Mineola. Perfect First at Bath Beach. Twenty-two Shoot at Stamford. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-new-model-from-oakland.html | A NEW MODEL FROM OAKLAND | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/soviet-colonization-in-crimea-criticised-agencies-for-settling-jews.html | SOVIET COLONIZATION IN CRIMEA CRITICISED; Agencies for Settling Jews on the Land Held Inefficient by Provincial Investigators. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/colonel-stimsons-philippine-record.html | COLONEL STIMSON'S PHILIPPINE RECORD. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/britains-film-hopes-producers-nibbling-at-world-markets-english-vs.html | BRITAIN'S FILM HOPES; Producers Nibbling at World Markets-- English vs. American Voices Hands Across the Sea. Cant About Voices. A Hall Caine Yarn. | True | By John MacCormac. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/imported-a-whole-town-but-italian-labor-contract-plotters-are.html | IMPORTED A WHOLE TOWN.; But Italian Labor Contract Plotters Are Punished by French. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/on-lafayette-deans-list-many-highranking-students-are-honored-by.html | ON LAFAYETTE DEAN'S LIST.; Many High-Ranking Students Are Honored by College. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cruiser-raleigh-at-leghorn.html | Cruiser Raleigh at Leghorn. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/gannett-on-bates-college-board.html | Gannett on Bates College Board. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-discuss-river-highway-hudson-valley-men-to-consider-boulevard.html | TO DISCUSS RIVER HIGHWAY; Hudson Valley Men to Consider Boulevard North From City Line. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/briton-says-gold-fish-learned-deceit-on-tasting-brandy.html | Briton Says Gold Fish Learned Deceit on Tasting Brandy | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coolidge-signs-champlain-bill.html | Coolidge Signs Champlain Bill. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/choler-or-madeira.html | CHOLER OR MADEIRA? | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sharkey-tells-admiral-stokes-he-will-fight-his-hardest.html | Sharkey Tells Admiral Stokes He Will Fight His Hardest | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/puzzles-that-bother-radio-engineers.html | PUZZLES THAT BOTHER RADIO ENGINEERS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/prudential-aa-donates-cup-for-former-newark-schoolboys.html | Prudential A.A. Donates Cup For Former Newark Schoolboys | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/foreign-trade-convention-national-meeting-at-baltimore-in-april.html | FOREIGN TRADE CONVENTION; National Meeting at Baltimore in April Expected to Be Largest. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/park-avenue-addition-new-fifteenstory-house-ready-for-tenants-in.html | PARK AVENUE ADDITION.; New Fifteen-Story House Ready for Tenants in June. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-lawrence-girls-win-defeat-adelphi-basketball-team-at-cantony-ny.html | ST. LAWRENCE GIRLS WIN.; Defeat Adelphi Basketball Team at Cantony N.Y., by 25-9. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/watching-a-skyscraper-grow-out-of-a-hole-infinite-activity.html | WATCHING A SKYSCRAPER GROW OUT OF A HOLE; Infinite Activity Involving the Men of a Hundred Trades Is Behind a Vivid Drama That Is Repeated Daily in New York | True | From "Amerika." | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dora-still-a-thorn-in-sides-of-britons-parts-of-defense-of-the.html | DORA STILL A THORN IN SIDES OF BRITONS; Parts of Defense of the Realm Act Held Over From War Create Discontent. ODD SITUATIONS IN LONDON One Can Buy Drink, Tobacco or Candy at Various Hours in Various Parts of City. Dora's Weird Workings. This Mechanical Age. What Price Our Dry Law? DORA STILL A THORN IN SIDES OF BRITONS | True | By Henry C. Crouch. Special Correspondence To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plot-out-fashions-like-trade-cycles-silk-executive-says-research.html | PLOT OUT FASHIONS LIKE TRADE CYCLES; Silk Executive Says Research Enables Experts to Tell Future Trends. WORK OVER A YEAR AHEAD Have Forecast Now for the Spring of 1930—Stores and Makers Might Act Jointly. Research Begun for 1930. The Case of Fancy Scarfs | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/russian-opera-season-opens-in-paris-the-berliin-opera-festival.html | RUSSIAN OPERA SEASON OPENS IN PARIS; THE BERLIIN OPERA FESTIVAL. | True | (Photo by de Vore.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-prom-this-week.html | Rutgers "Prom" This Week. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princess-melikovs-party-gives-dinner-for-countess-festetics-miss.html | PRINCESS MELIKOV'S PARTY; Gives Dinner for Countess Festetics --Miss Grace Hays a Hostess. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-unique-drawing-and-sculpture-show-in-paris.html | A UNIQUE DRAWING AND SCULPTURE SHOW IN PARIS | True | By Ruth Green Harris. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/andrus-88-plans-for-new-charities-next-enterprise-to-be-a-home-for.html | ANDRUS, 88, PLANS FOR NEW CHARITIES; Next Enterprise to Be a Home for Aged in Yonkers-- Meets Successors in Mayor's Post. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/german-red-gets-trotsky-message-exile-announces-he-is-now-in.html | GERMAN RED GETS TROTSKY MESSAGE; Exile Announces He Is Now in Constantinople With His Wife and Sons. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-wrestlers-win-defeat-temple-14-to-9-with-grosse-gaining.html | RUTGERS WRESTLERS WIN; Defeat Temple, 14 to 9, With Grosse Gaining Only Fall. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/warns-of-gang-war-here-campbell-says-chicago-situation-might-easily.html | WARNS OF GANG WAR HERE.; Campbell Says Chicago Situation Might Easily Arise. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bans-athens-dogcatcher-venizelos-abolishes-historic-office-of-boya.html | BANS ATHENS DOG-CATCHER; Venizelos Abolishes Historic Office of Boya as Barbaric. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/push-civic-work-in-westchester-municipal-improvements-are-planned.html | PUSH CIVIC WORK IN WESTCHESTER; Municipal Improvements Are Planned During 1929 to Attract New Home Owners.MANY ROADS TO BE PAVEDModern Buildings Are Being Erectedin All Towns of Section, Snow's Survey Shows. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pmc-cub-trio-victor-defeat-princeton-freshman-polo-team-14-to-8-.html | P.M.C. CUB TRIO VICTOR.; Defeat Princeton Freshman Polo Team, 14 to 8 . | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sparr-of-us-wins-bout.html | Sparr of U.S. Wins Bout. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-antarctic-continent-focuses-interest.html | THE ANTARCTIC CONTINENT FOCUSES INTEREST | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rock-companies-to-merge-investment-bankers-in-los-angeles-arrange.html | ROCK COMPANIES TO MERGE; Investment Bankers in Los Angeles Arrange Consolidation. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/aviation-motors-at-the-air-show-american-manufacturers-are-now.html | AVIATION MOTORS AT THE AIR SHOW; American Manufacturers Are Now Making More Radial Types, but In-Lines and Vees Still Persist--Foreign Engines Made Here New Alloy in Isottas. The Bliss Product. A Staggered Radial Heavy-Oil Motor Economy. New Hop Projected. | True | By Leo A. Kieran. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/music-rachmaninoff-again-triumphs-the-league-of-composers.html | MUSIC; Rachmaninoff Again Triumphs. The League of Composers. | True | By Olin Downes. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-five-halts-lafayette-38-to-30-goals-by-alton-and-adler-in.html | RUTGERS FIVE HALTS LAFAYETTE, 38 TO 30; Goals by Alton and Adler in Final Minutes Clinch Game-- 9th Victory for Scarlet. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pelican-handicap-won-by-golden-mac-ruscher-6yearold-wins-by-five.html | PELICAN HANDICAP WON BY GOLDEN MAC; Ruscher 6-Year-Old Wins by Five Lengths From Marshal Ney, Favorite. SMOLDERING IS THIRD Payman Outclasses Field in 5th Race at Jefferson Park--Halu, Long Shot, Also Victor. Smoldering First at Start. Halu Victor by Two Lengths. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/310-for-cream-pitcher-stiegel-glass-example-at-haggard-sale-only-4.html | $310 FOR CREAM PITCHER.; Stiegel Glass Example at Haggard Sale Only 4 Inches High. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/current-magazines-current-magzines.html | Current Magazines,; Current Magazines | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/speaker-sustains-shoals-bill-report-he-rules-that-house-committees.html | SPEAKER SUSTAINS SHOALS BILL REPORT; He Rules That House Committees Can Meet Without BeingCalled by Chairman.OLD PROCEDURE CHANGEDRuling Takes Away the Power ofCommittee Chairmen toHold Up Bills. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/byproducts-miami-soliloquy-however-cantilever-cabinet-construction.html | BY-PRODUCTS.; Miami Soliloquy. However. Cantilever Cabinet Construction. Our Rocks and Rills. In Case of Emergency. It Might Have Been. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-designs-in-handkerchiefs-borders-often-with-block-and-pen-line.html | NEW DESIGNS IN HANDKERCHIEFS; Borders, Often With Block and Pen Line Treatment, Used With Conventional Flower Themes | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos. Los Angeles Bureau.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos, Los Angeles Bureau.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plan-to-reorganize-state-committees-party-leaders-are-drafting-a.html | PLAN TO REORGANIZE STATE COMMITTEES; Party Leaders Are Drafting a Bill to Insure for Women Equal Representation. AIM AT FEWER MEMBERS New Scheme Would Set Up a Sort of Executive Council in the Various Counties. OLD PROPOSAL IS REVISED Constitutional Obstacles Are Said to Have Been Overcome in the Pending Measure. Approved by Women Leaders. Instance in Erie County. Believe Obstacle Is Overcome. Hesitate to Yield Honors. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/harvard-freshmen-score-beat-dartmouth-cub-sextet-80-stubbs-makes-4.html | HARVARD FRESHMEN SCORE.; Beat Dartmouth Cub Sextet, 8-0-- Stubbs Makes 4 Goals. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/our-stewardship-in-the-philippines.html | Our Stewardship in The Philippines | True | By Nicholas Roosevelt | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/costes-and-lebrix-in-rival-flights-both-aviators-will-leave-france.html | COSTES AND LEBRIX IN RIVAL FLIGHTS; Both Aviators Will Leave France Tomorrow on Journey to Indo-China. | True | Special Cable to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sundry-rialto-items.html | SUNDRY RIALTO ITEMS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dalrymple-victor-in-twomile-race-beats-lermond-by-inches-in-new.html | DALRYMPLE VICTOR IN TWO-MILE RACE; Beats Lermond by Inches in New England A.A.U. Title Run in Boston. BURNS FIRST IN THE 600 Announces Retirement Before Winning Title-- Martin Triumphs in 1,000 by 25 Yards. Burns Announces Retirement Bell Victor in Walk. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/irving-five-triumphs-beats-st-stephens-college-quintet-by-35-to-23.html | IRVING FIVE TRIUMPHS.; Beats St. Stephen's College Quintet by 35 to 23. Cleveland Sells Spurgeon. | True | Irving Beats St. Stephen's. Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dry-law-hypocrisy-condemned-by-reed-in-senate-outburst-missourian.html | DRY LAW 'HYPOCRISY' CONDEMNED BY REED IN SENATE OUTBURST; Missourian Threatens to List the Legislators Who 'Vote Dry and Drink Wet.' CALLS LAW A GREAT CRIME Senator Depicts 'Miserable Farce' of Liquor Consumed at the Party Conventions. GETS COURTESY OF FLOOR Colleagues Abrogate Debate Limit on Dry Jail Terms Bill to Hear Retiring Member. Will Limit Monday's Debate. Predicts Dry Law's End. Tells of Convention Liquor. Calls Law a Crime Breeder. Assails Bribery and Graft. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/amusement-industry-hurt-30day-suspension-of-taxes-asked-by-germans.html | AMUSEMENT INDUSTRY HURT; 30-Day Suspension of Taxes Asked by Germans During Cold Wave. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-andrews-to-celebrate-church-to-mark-100th-anniversary-at.html | ST. ANDREWS TO CELEBRATE; Church to Mark 100th Anniversary at Services Today. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/william-johnston-dead-former-new-york-editor-and-author-dies-in.html | WILLIAM JOHNSTON DEAD.; Former New York Editor and Author Dies in Chicago at 58. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. General Bronze Corporation. Hygrade Lamp Company. Industrial Rayon Corporation. Guardian Investors Corporation. National Family Stores, Inc. Investment Managers. United Profit Sharing. General Laundry Machinery Corp. Elk Horn Coal. North American Investment Corp. Gardner Motor. United States Envelope. Widlar Food Products Company National Title Guaranty Company. J.P. Bemberg Company. Allied International Investing. Finance Company of America. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rothstein-and-the-broadway-racketeers-this-hectic-book-written-by-a.html | Rothstein and the Broadway Racketeers; THIS hectic book, written by a former reporter whose relish for the bizarre led him to go behind the purely news elements of his assignments, makes due allowances for the folly of the ways of life of the late Arnold Rothstein and other gamblers and racketeers,but it is a pretty worshipful book... | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-hampshire-beats-harvard-by-late-goal-gaunts-toss-in-last-few.html | NEW HAMPSHIRE BEATS HARVARD BY LATE GOAL; Gaunt's Toss in Last Few Seconds Gains 25-24 Victory Over Crippled Crimson Five. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/use-seaweed-for-soundproofing-british-engineer-originates-novel.html | USE SEAWEED FOR SOUNDPROOFING; British Engineer Originates Novel Process for Deadening Noise.USED IN BANK BUILDINGSJust Installed in New Midland Bankand Will Be Put in Bankof England. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/speedier-baseball-games-the-aim-of-league-officials-longdrawnout.html | SPEEDIER BASEBALL GAMES THE AIM OF LEAGUE OFFICIALS; Long-Drawn-Out Affairs, Due to the Players' Tactics, Are Annoying to the Fans ENGLISH IN PERU. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ernst-and-sumner-debate-censorship-lawyer-declares-legislature.html | ERNST AND SUMNER DEBATE CENSORSHIP; Lawyer Declares Legislature Should Investigate Acts of 'Vice Suppressors.' RIVAL ATTACKS 'INDECENCY' Cells "Moral Laws" Necessary and Assails 'Insignificant, Log-Rolling Writers and Followers." Sees Dilemma in Dennett Case. Attacks Foes of Censorship. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/turkey-exultant-over-dictatorship-rejoicing-in-kemals-success.html | TURKEY EXULTANT OVER DICTATORSHIP; Rejoicing in Kemal's Success, People Pity Struggling Balkan Countries. SORRY ABOUT AMANULLAH Ameer, They Think, Would Have Done Better if He Had Used the Strong Arm in Afghanistan. Resents Western Criticism. Has Dictatorship Justified. Strong-Arm Help Arrives. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pearl-necklaces-in-the-mode-chokers-of-rhinestones-with-silver.html | PEARL NECKLACES IN THE MODE; Chokers of Rhinestones With Silver Mountings and Links Are Also Becoming Popular | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-new-generators-for-gatineau.html | Two New Generators for Gatineau. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stevens-tech-five-wins-varsity-defeats-alumni-by-4123-in-hoboken.html | STEVENS TECH FIVE WINS.; Varsity Defeats Alumni by 41-23 in Hoboken Game. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/will-debate-jury-system-middlebury-college-team-to-begin-schedule.html | WILL DEBATE JURY SYSTEM; Middlebury College Team to Begin Schedule Here Thursday. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/jewish-women-to-meet-mrs-fd-roosevelt-to-speak-at-federation.html | JEWISH WOMEN TO MEET.; Mrs. F.D. Roosevelt to Speak at Federation Luncheon Tuesday. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/snow-scarcity-this-winter-explained-by-weather-map-movements-of.html | SNOW SCARCITY THIS WINTER EXPLAINED BY WEATHER MAP; Movements of Lows and Highs That Prevent or Bring on the Normal Local Downfall Map Prepared Daily The "Too Cold to Snow" Fallacy. | True | By S.k. Pearson. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/paraguay-fears-new-border-clash-charges-that-bolivian-troops-are.html | PARAGUAY FEARS NEW BORDER CLASH; Charges That Bolivian Troops Are Threatening to Advance on Railway. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/liu-five-is-victor-conquers-the-newark-engineering-quintet-by-40-to.html | L.I.U. FIVE IS VICTOR.; Conquers the Newark Engineering Quintet by 40 to 13. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-fix-haitian-boundary-treaty-is-signed-with-the-domini-can.html | TO FIX HAITIAN BOUNDARY.; Treaty Is Signed With the Domini can Republic. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ziegler-magazine-gets-600000-fund-widow-of-baking-powder-man.html | ZIEGLER MAGAZINE GETS $600,000 FUND; Widow of Baking Powder Man Creates Foundation to Carry on Publication for Blind. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/architects-ask-aid-in-illumination-field-discuss-exterior-lights.html | ARCHITECTS ASK AID IN ILLUMINATION FIELD; Discuss Exterior Lights for Buildings at Session of theEdison Institute. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-grant-monument.html | THE GRANT MONUMENT. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-japanese-court-lady-of-1000-ad.html | A Japanese Court Lady of 1000 A.D. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/discuss-lien-law-changes.html | Discuss Lien Law Changes. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/women-voters-get-50000-for-budget-fund-for-years-activities-raised.html | WOMEN VOTERS GET $50,000 FOR BUDGET; Fund for Year's Activities Raised in Month--League Prepares for City Campaign. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/germany-bars-a-soviet-film.html | GERMANY BARS A SOVIET FILM | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/american-love-movie-starts-fight-in-turkish-theatre.html | American Love Movie Starts Fight in Turkish Theatre | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/arctic-island-called-the-home-of-tragedy-wrangel-setters-have.html | ARCTIC ISLAND CALLED THE HOME OF TRAGEDY; Wrangel Setters Have Experienced Disaster--Land Is Claimed by Several Nations. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/many-improvements-seen-in-babylon-name-of-donor-the-late-j-stan-ley.html | MANY IMPROVEMENTS SEEN IN BABYLON; Name of Donor, the Late J. Stan- ley Foster, Recently Given to Argyle Park. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mourn-belgian-art-loss-tongerloo-monks-seek-return-of-picture-sold.html | MOURN BELGIAN ART LOSS.; Tongerloo Monks Seek Return of Picture Sold in War. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seven-more-players-sign-with-brooklyn-only-fourteen-men-now-out-of.html | SEVEN MORE PLAYERS SIGN WITH BROOKLYN; Only Fourteen Men Now Out of Fold-- Reversed Contracts Bring Rains Into Line. | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pensions-raditch-widows-yugoslavia-grants-90-monthly-to-relicts-of.html | PENSIONS RADITCH WIDOWS.; Yugoslavia Grants $90 Monthly to Relicts of Slain Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-elevated-highway-public-works-engineer-answers-various.html | THE ELEVATED HIGHWAY.; Public Works Engineer Answers Various Criticisms. | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/old-samplers-find-favor-among-a-new-generation-but-gift-to-the.html | OLD SAMPLERS FIND FAVOR AMONG A NEW GENERATION; But Gift to the Governor Is Rare Evidence That Sampler-Making Still Goes On | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/viewing-the-art-of-russian-peasants-exhibit-here-shows-vigorous.html | VIEWING THE ART OF RUSSIAN PEASANTS; Exhibit Here Shows Vigorous Life of An Industry in Hand Craft ART OF THE RUSSIAN PEASANT | True | By Walter Rendell Storey | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/experts-aim-to-take-sting-out-of-debts-ultimate-goal-of-paris.html | EXPERTS AIM TO TAKE STING OUT OF DEBTS; Ultimate Goal of Paris Parley Is to Commercialize Burdensome Obligations Due to War. WOULD IRK NATIONS LESS Defeat and Even Victory in War Now Involve Endless Complications. Humane Task of Experts. EXPERTS AIM TO TAKE STING OUT OF DEBTS Who the Leaders Are. | True | By P.j. Philip. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/veterans-squash-postponed.html | Veterans' Squash Postponed. | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/left-200000-to-husband-mrs-a-van-rensselaer-of-philadelphia.html | LEFT $200,000 TO HUSBAND; Mrs. A. Van Rensselaer of Philadelphia Disposed of $400,000 Estate. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/press-law-on-licenses-new-york-advisory-body-is-chosen-to-aid-state.html | PRESS LAW ON LICENSES.; New York Advisory Body Is Chosen to Aid State Department. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-morrow-gained-honors-in-college-the-fiancee-of-colonel.html | MISS MORROW GAINED HONORS IN COLLEGE; THE FIANCEE OF COLONEL LINDBERGH | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/white-house-gifts.html | WHITE HOUSE GIFTS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/gabrilowitschs-plans-will-be-regular-conductor-in-philadelphia-part.html | GABRILOWITSCH'S PLANS.; Will Be Regular Conductor in Philadelphia Part of Next Season. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ways-of-judging-dogs-in-germany-and-america-thoroughness-in.html | WAYS OF JUDGING DOGS IN GERMANY AND AMERICA; Thoroughness in Awarding Prizes Abroad Not Always Found at the Shows in This Country A Rating for Each Dog. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bids-for-traders-national-bank-of-america-seeks-to-acquire-brooklyn.html | BIDS FOR TRADERS NATIONAL; Bank of America Seeks to Acquire Brooklyn Institution. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tin-merger-plans-outlined.html | Tin Merger Plans Outlined. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/irish-goat-society-brings-north-and-south-closer.html | Irish Goat Society Brings North and South Closer | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/savannah-an-air-haven-miamiboston-passenger-plane-seeks-refuge.html | SAVANNAH AN AIR HAVEN.; Miami-Boston Passenger Plane Seeks Refuge There From Fog. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/call-for-payment-on-stock.html | Call for Payment on Stock. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/25-groups-support-merit-schools-bill-teachers-and-civic-societies.html | 25 GROUPS SUPPORT MERIT SCHOOLS BILL; Teachers and Civic Societies Demand Elimination of Politics From Education System. WANT POSTS COMPETITIVE Measure Provides for Filling of Professional Positions From EligibleLists After Examinations. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/final-afterdinner-dance-several-parties-precede-event-for.html | FINAL AFTER-DINNER DANCE.; Several Parties Precede Event for Debutantes of Former Years. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sells-on-west-ninetythird-street.html | Sells on West Ninety-third Street. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/warm-day-entices-fliers-curtiss-field-busy-as-the-weather.html | WARM DAY ENTICES FLIERS.; Curtiss Field Busy as the Weather Moderates--Hawks Takes Trip. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/prima-donna-is-a-novel-on-the-grand-scale-in-his-story-of-an-opera.html | "Prima Donna" Is a Novel On the Grand Scale; In His Story of An Opera Singer's Career Pitts Sanborn Produces An Imposing Work | True | By Percy Hutchison | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dr-tadeusz-zwisloschi-soninlaw-of-the-polish-president-dies-from.html | DR. TADEUSZ ZWISLOSCHI.; Son-in-Law of the Polish President Dies From the Grip. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lenten-circles-begin-charity-work-classes-now-holding-regular.html | LENTEN CIRCLES BEGIN CHARITY WORK; Classes Now Holding Regular Weekly Meetings to Make Garmouls For Hospitals and Other Institutions MANY PARTIES ARRANGED FOR DIXIE DINNER DANCE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/our-most-important-asset.html | OUR "MOST IMPORTANT ASSET." | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/party-for-eleanor-r-cohoe.html | Party for Eleanor R. Cohoe. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stuart-to-be-buried-at-manhasset.html | Stuart to Be Buried at Manhasset. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yugoslav-crisis-laid-to-bourgeoisie-socialists-charge-that-racial.html | YUGOSLAV CRISIS LAID TO BOURGEOISIE; Socialists Charge That Racial Groups, by Their Rapacity, Brought on Dictatorship. EMERGENCY LAWS DRASTIC Zurich International Lists Death Penalty for Propaganda Against Government in King's Decree. Workers Held Innocent. Foreign Plotting Aimed At. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hepburn-credentials-awarded.html | Hepburn Credentials Awarded. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/porto-rico-faces-big-cut-in-budget-revenue-reduced-by-hurricane.html | PORTO RICO FACES BIG CUT IN BUDGET; Revenue, Reduced by Hurricane, $2,000,000 Short of Meeting Estimated Expenses. NEW TAX SYSTEM WANTED Governor Towner Urging Revision But Legislature Has Hands Full of Other Matters. Tax Revision Looms. Wants Tax Study Resumed. Would Cut Government Cost. | True | By Martin Hull, Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lord-clancarty-dies-in-his-61st-year-held-six-peerages-in-three.html | LORD CLANCARTY DIES IN HIS 61ST YEAR; Held Six Peerages in Three Countries--Is Succeeded by Lord Kilconnel. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/richfield-oil-to-expand-eastern-marketing-facilities-to-be.html | RICHFIELD OIL TO EXPAND.; Eastern Marketing Facilities to Be Broadened, President Says. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/patrons-swell-concert-fund-music-lovers-foundation-arranges-event.html | PATRONS SWELL CONCERT FUND; Music Lovers' Foundation Arranges Event to Assist Aging Artists Who Are in Need | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seek-vestris-survivor-ships-owners-and-british-ministry-want-to.html | SEEK VESTRIS SURVIVOR.; Ship's Owners and British Ministry Want to Confer With Hanson. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/party-for-hoovers-at-palm-beach-luncheon-given-at-bath-and-jennis.html | PARTY FOR HOOVERS AT PALM BEACH; Luncheon Given at Bath and Jennis Club for PresidentElect and His Wife. J.F. BURKES ARE HOSTS Princess Aspasia of Greece Guest of T.L. Chadbournes at Dinner--Other Events. T.L. Chadbournes Entertain. Many at Dinner Dance. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/transamerican-dividends-annual-4-rate-and-special-stock.html | TRANS-AMERICAN DIVIDENDS; Annual $4 Rate and Special Stock Distribution Announced. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/time-gilds-laurels-of-joe-jefferson-americas-bestbeloved-actor-born.html | TIME GILDS LAURELS OF JOE JEFFERSON; America's Best-Beloved Actor, Born a Century Ago, Is Still Rip Van Winkle of the Mountains | True | By H.i. Brockphotograph Copyrighted By Brown Bros.photograph Copyrighted By Brown Bros. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chosen-to-phi-beta-kappa-eight-more-seniors-at-williams-are.html | CHOSEN TO PHI BETA KAPPA.; Eight More Seniors at Williams Are Selected. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cooper-union-five-wins-comes-from-behind-to-vanquish-wagner-college.html | COOPER UNION FIVE WINS.; Comes From Behind to Vanquish Wagner College, 28-26. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/foch-steadily-improves-marshal-may-receive-visitors-next-weekpulse.html | FOCH STEADILY IMPROVES.; Marshal May Receive Visitors Next Week--Pulse Is Normal. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/williams-five-on-top-defeats-amherst-38-to-21-as-allen-and-bethan.html | WILLIAMS FIVE ON TOP.; Defeats Amherst, 38 to 21, as Allen and Bethan Star. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/noyes-eulogizes-stone-tells-publishers-he-was-one-of-worlds-truly.html | NOYES EULOGIZES STONE.; Tells Publishers He Was "One of World's Truly Great Men." | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/credit-queries-rise-reflect-wholesale-trade-gain-but-are-still.html | CREDIT QUERIES RISE.; Reflect Wholesale Trade Gain, but Are Still Under Year Ago. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-dance-in-prospect-with-flag-and-musket.html | THE DANCE: IN PROSPECT; WITH FLAG AND MUSKET | True | By John Martin.photograph By Soichl Sunami. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/experiments-with-lignite-brazil-hopes-to-utilize-great-deposits-for.html | EXPERIMENTS WITH LIGNITE; Brazil Hopes to Utilize Great Deposits for Fuel. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/money.html | MONEY. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/some-of-dr-jenkss-remarks-about-sun-yatsen-disputed-chinese-leaders.html | SOME OF DR. JENKS'S REMARKS ABOUT SUN YAT-SEN DISPUTED; Chinese Leader's Letter Quoted to Show That He Hoped the Soviets Would Soon Welcome His Country | True | FRED T. DOUGLAS. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-dogs-save-seven-then-perish-in-fire-jumped-through-window-to.html | Two Dogs Save Seven, Then Perish in Fire; Jumped Through Window to Arouse Sleepers | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/navy-wants-big-carriers-hopes-to-keep-saratoga-and-lexington-in.html | NAVY WANTS BIG CARRIERS.; Hopes to Keep Saratoga and Lexington in Operation. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tigers-buy-pitcher-yde.html | Tigers Buy Pitcher Yde. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/davidson-beaten-in-squash-tourney-loses-to-westerfield-at-1814-515.html | DAVIDSON BEATEN IN SQUASH TOURNEY; Loses to Westerfield at 18-14, 5-15, 15-7 in Opening of Class B Title Play. FOUR SEEDED STARS WIN Sperry Checks Hutchinson, Lyons Defeats Larson and Sonneborn and Samuels Advance. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/iscyra-ii-victor-in-havana-regatta-western-long-island-star-class.html | ISCYRA II VICTOR IN HAVANA REGATTA; Western Long Island Star Class Yacht Wins First Race of the Series. COLLEEN IS HOME SECOND Lucky Lindy, Also of U.S., Is Third in Midwinter Challenge Trophy Event. Five American Boats. Other Entries Do Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stations-priority-is-superior-right-radio-board-analyzes-disputes.html | STATION'S PRIORITY IS SUPERIOR RIGHT; Radio Board Analyzes Disputes Between Broadcasters and Adopts Principles to Govern Decisions--How Transmitters Are Rated Principles Summarized. Analogy Is Mistake. KENTUCKY STATION SOLVES A PROBLEM STATION WABC EXTENDS ITS PERIOD OF SERVICE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wiring-of-irish-houses.html | WIRING OF IRISH HOUSES. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/patrons-aid-music-fund-all-boxes-taken-for-operetta-matinees-other.html | PATRONS AID MUSIC FUND; All Boxes Taken for Operetta Matinees-- Other Benefits Arranged CARROLL VACATION CLUB PLANS A $250,000 DRIVE | True | Photograph Copyrighted by Marceau. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rome-ny-boy-sends-1-to-lloyd-george-for-miners.html | Rome (N.Y.) Boy Sends $1 To Lloyd George for Miners | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/telephone-acts-as-radio-set-when-detector-is-attached.html | TELEPHONE ACTS AS RADIO SET WHEN DETECTOR IS ATTACHED | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ccny-wins-at-fencing-junior-team-beats-nyu-freshmen-by-5-to-4.html | C.C.N.Y. WINS AT FENCING; Junior Team Beats N.Y.U. Freshmen by 5 to 4. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-son-of-italy-sings-quaint-discovery-of-angelos-letter-as-human.html | A SON OF ITALY SINGS; Quaint Discovery of "Angelo's Letter" as Human Document for Music THE COS COB PRESS. A LONDON CRITIC IN NEW YORK. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/aids-palestine-relief-mount-vernon-has-raised-20000-of-quotadr.html | AIDS PALESTINE RELIEF; Mount Vernon Has Raised $20,000 of Quota--Dr. Weizmann Lauded. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/institute-of-international-law-will-meet-at-briarcliff-manor-first.html | Institute of International Law Will Meet At Briarcliff Manor; First Time in America | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/realty-staff-enlarged.html | Realty Staff Enlarged. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/navy-wins-in-gymnastics-defeats-ohio-wesleyan-47-to-7-taking-all.html | NAVY WINS IN GYMNASTICS.; Defeats Ohio Wesleyan, 47 to 7, Taking All First Places. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wesleyan-freshmen-win.html | Wesleyan Freshmen Win. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rum-and-utilities-absorb-bay-state-senate-obeys-voters-mandate-by.html | RUM AND UTILITIES ABSORB BAY STATE; Senate Obeys Voters' Mandate by Mildly Asking Congress to Repeal Dry Law. PUBLIC WINS LOWER RATES Commission's Method of Fixing Valuations, However, Fails to Satisfy Reviewers. Vote Causes Embarrassment. State Rate Schedule Upheld. RUM AND UTILITIES ABSORB BAY STATE Both Sides Apparently Satisfied. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/british-capital-issues-362519000-in-1928-our-trade-commissioner-in.html | BRITISH CAPITAL ISSUES 362,519,000 IN 1928; Our Trade Commissioner in London Reports Increasing Domestic Flotations. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/planning-ahead-outs-fire-rates-slight-changes-in-initial-plan-may.html | PLANNING AHEAD OUTS FIRE RATES; Slight Changes in Initial Plan May Cut Operating Costs, Kusch Declares. REMODELING IS COSTLY Many New York Building Owners Pay Excessive Premiums by Failure to Call Insurance Experts. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coast-guard-school-bill-signed.html | Coast Guard School Bill Signed. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/larson-on-bank-board-jersey-governor-accepts-election-by-new-jersey.html | LARSON ON BANK BOARD.; Jersey Governor Accepts Election by New Jersey National. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brooklyn-victor-over-squadron-a-riding-and-driving-club-gives-8.html | BROOKLYN VICTOR OVER SQUADRON A; Riding and Driving Club Gives 8 Goals on Handicap, but Wins 14 to 9 . PFLUG MAKES SIX GOALS Smith Has Five and Sackman Gets Three--Results of Other Games. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cites-chicago-killings-fp-walsh-tells-foes-of-death-penalty-that-it.html | CITES CHICAGO KILLINGS.; F.P. Walsh Tells Foes of Death Penalty That It Has Failed. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/harvard-gets-fund-for-3-fellowships-two-are-of-2000-each-for-a.html | HARVARD GETS FUND FOR 3 FELLOWSHIPS; Two Are of $2,000 Each for a Year--Other Is $1,000 for Six Months. ARTHUR SACHS IS DONOR Awards Are Open to American or European Men or Women--Applications Close March 1. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-belgrade-a-mans-town.html | NEW BELGRADE A MAN'S TOWN | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/melodies-the-microphone-will-present-sophie-breslau-contralto.html | MELODIES THE MICROPHONE WILL PRESENT--; Sophie Breslau, Contralto, Nikolai Orloff and Walter Gieseking, Pianists, in Radio Recitals--Conway's Band Goes on the Air TRIBUTE TO WASHINGTON WILL BE BROADCAST WHITEMAN TO PLAY GERSHWIN'S RHAPSODY | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fair-faces-and-wild-slang-angels-could-do-no-more-napoleon-the-lion.html | FAIR FACES AND WILD SLANG; "Angels Could Do No More." "Napoleon." The Lion and the Rabbit. | True | By Mordaunt Hall. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-kings-henchman-back-at-metropolitan-deems-taylors-melodious.html | THE 'KING'S HENCHMAN' BACK AT METROPOLITAN; Deems Taylor's Melodious Opera, With Miss Easton, Johnson and Tibbett, Warmly Welcomed. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chicago-mobilizes-police-for-dry-war-chief-linking-liquor-with-the.html | CHICAGO MOBILIZES POLICE FOR DRY WAR; Chief, Linking Liquor With the Killing of Seven, Orders Men to 'Get the Murderers.' DETROIT 'SPIES ARE TRACED Charge Against Police Is Also Sifted, but Moran, Leader of Gang, Cannot Fix Blame. Conflict Over Charge Against Police. CHICAGO MOBILIZES POLICE FOR DRY WAR Moran "In the Dark" on Crime. Three Detroit Gangsters Hunted. Move to Reorganize the Police. Laid to Canadian Distillery War. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/benefit-for-meinhard-memorial.html | Benefit for Meinhard Memorial. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mr-veidt-on-sound.html | MR. VEIDT ON SOUND | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/railroads-almost-perfect-in-handling-of-cars-for-year.html | Railroads Almost Perfect In Handling of Cars for Year | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/says-political-jobs-cast-texans-200000-wurzbach-tells-senate.html | SAYS POLITICAL JOBS CAST TEXANS $200,000; Wurzbach Tells Senate Committee of Republican PatronagePayments Since 1921. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-blanked-at-tennis-by-6-to-0-fails-to-win-match-from.html | PRINCETON BLANKED AT TENNIS BY 6 TO 0; Fails to Win Match From Seventh Regiment--Bowman Defeats Appel, 6-1, 6-3. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plans-berlin-field-as-dirigible-centre-tempelhof-chief-outlines.html | PLANS BERLIN FIELD AS DIRIGIBLE CENTRE; Tempelhof Chief Outlines Scheme to Make Staaken Leading Continental Air Harbor.DR. ECKENER IN OPPOSITION He Is Against Quitting Friedrichshafen--Revival of South American Service Project Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-cub-six-wins-beats-pawling-school-by-score-of-2-goals-to.html | PRINCETON CUB SIX WINS.; Beats Pawling School by Score of 2 Goals to 0. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/four-presidents-who-had-a-notable-influence-on-legislation.html | FOUR PRESIDENTS WHO HAD A NOTABLE INFLUENCE ON LEGISLATION | True | From the Painting by Adriaan M. de Grootphotograph Copyrighted By Harris and Ewing.from the Frederick H. Meserve Collectionphotograph From Brown Bros. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/canadiens-tie-11-with-american-six-leducs-goal-in-third-period.html | CANADIENS TIE, 1-1, WITH AMERICAN SIX; Leduc's Goal in Third Period Equalizes Count by Connor in Preceding Session. LEAD REMAINS UNCHANGED Draw on Montreal Rink Keeps Home Team Two Points Ahead of New York in International. American Defense Holds. Leduc's Goal Ties Score. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/changed-political-map-awaits-census-of-1930-a-redistribution-of-435.html | CHANGED POLITICAL MAP AWAITS CENSUS OF 1930; A Redistribution of 435 Congressional Seats on a Basis of Population Would Affect Many States--Some Of the Problems Involved For the Status Quo. Senate and House. | True | By Guy-Harold Smith | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stable-with-odd-menagerie-is-fortysecond-street-landmark.html | STABLE WITH ODD MENAGERIE IS FORTY-SECOND STREET LANDMARK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-trio-tops-yale-in-overtime-game-98-haskells-goal-in-extra.html | ARMY TRIO TOPS YALE IN OVERTIME GAME, 9-8; Haskell's Goal in Extra Period Gains Victory--Rathborne Scores Five Goals. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Picturesque Great Britain" (Brentano's). | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/penn-freshmen-wrestlers-beaten.html | Penn Freshmen Wrestlers Beaten. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-give-russian-play-princeton-students-will-present-tsar-fyodor.html | TO GIVE RUSSIAN PLAY.; Princeton Students Will Present "Tsar Fyodor Ivanovitch." | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bank-changes-reported-state-notes-city-trust-liquidation-action-and.html | BANK CHANGES REPORTED; State Notes City Trust Liquidation Action and Other Shifts. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/says-nationalism-hurts-world-trade-sir-arthur-salter-urges.html | SAYS NATIONALISM HURTS WORLD TRADE; Sir Arthur Salter Urges International Economic Systemin Address Here.OUR EFFICIENCY IS CITEDDr. David Friday Asserts Labor of24 Out of 100 Can Feedand Clothe America. Cites Our Constitution. Pavloff Upholds Nationalism. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/britain-not-moving-for-early-action-on-naval-parley-communique.html | BRITAIN NOT MOVING FOR EARLY ACTION ON NAVAL PARLEY; Communique, Following Howard Statement, Sets No Definite Time for Decision. AMBASSADOR STIRS LONDON His Views Reflect General Opinion, Both In and Out of the Government. PERSONAL OPINION, HE SAYS Was Interpreting Dispatches and Not Speaking for Government, He States. Intimations Unconfirmed. Causes of Delay. BRITAIN NOT MOVING FOR EARLY ACTION Accepted as British Position. Ambassador Makes a Statement. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/montclair-ac-wins-defeats-centaur-club-quintet-on-home-court-by.html | MONTCLAIR A.C. WINS.; Defeats Centaur Club Quintet on Home Court by 54-29. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/man-who-had-daily-icy-swim-dies-after-passing-70th-year.html | Man Who Had Daily Icy Swim Dies After Passing 70th Year | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/estonian-socialists-back-cabinet.html | Estonian Socialists Back Cabinet. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-world-court-mr-guthries-remarks-at-hughes-dinner-tell-of-tasks.html | THE WORLD COURT; Mr. Guthrie's Remarks at Hughes Dinner Tell of Tasks Ahead THOSE GREAT SAYINGS. THE R IS IN AGAIN | True | J. FLOYD PARKER.N. RAYMOND WILCOX.MINNIE WATSON KAMM. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/accused-as-director-of-narcotic-peddlers-john-sergi-is-also-said-to.html | ACCUSED AS DIRECTOR OF NARCOTIC PEDDLERS; John Sergi Is Also Said to Be Operator of a Mail Order Business in Drugs. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/templeton-renews-his-contract.html | Templeton Renews His Contract. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/boston-dog-show-will-head-canine-activities-this-week-1200-will-be.html | Boston Dog Show Will Head Canine Activities This Week; 1,200 Will Be Benched in the Three-Day Exhibit of the Eastern Dog Club Starting on Wednesday--Two-Day Event Will Open in Hartford Tomorrow. 1,200 Dogs in Boston Show. 71 Boston Terriers Entered. Telephone System Successful. Rooney Honored at Worcester. | True | By Henry R. Ilsley. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/probing-the-heart-of-baudelaire-m-porches-biography-of-the-great.html | Probing the Heart of Baudelaire; M. Porche's Biography of the Great French Poet Is a Vividly conceived and Executed Portrait Baudelaire | True | By Herbert Gorman | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/five-thugs-get-2200-gunmen-hold-up-bronx-bakery-office-and-seize.html | FIVE THUGS GET $2,200.; Gunmen Hold Up Bronx Bakery Office and Seize Day's Receipts. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mrs-jackson-is-buried-beside-slain-husband-coroners-inquest.html | MRS. JACKSON IS BURIED BESIDE SLAIN HUSBAND; Coroner's Inquest, Interrupted by Her Suicide, Will Now Be Concluded. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/woman-slayer-acquitted-kentucky-jury-frees-mrs-perkins-who-killed.html | WOMAN SLAYER ACQUITTED.; Kentucky Jury Frees Mrs. Perkins, Who Killed Mrs. Owens. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/panzer-sextet-triumphs-newark-team-beats-arnold-college-at.html | PANZER SEXTET TRIUMPHS.; Newark Team Beats Arnold College at Basketball, 25 to 18. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-son-to-mrs-sf-mackelduff.html | A Son to Mrs. S.F. Mackelduff. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/barstow-assures-south-says-new-management-will-not-make-changes-in.html | BARSTOW ASSURES SOUTH.; Says New Management Will Not Make Changes in Companies. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/danish-press-lauds-stones-work.html | Danish Press Lauds Stone's Work. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/north-manchuria-prefers-our-autos.html | North Manchuria Prefers Our Autos | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/railrdad-earnings-figures-for-1928-and-previous-years-reported-by.html | RAILRDAD EARNINGS.; Figures for 1928 and Previous Years Reported by Several Important Carriers. Buffalo, Rochester & Pittsburgh. Santa Fe. Baltimore & Ohio. Louisvllie and Nashville. Other Statements. Wheeling & Lake Erie. Detroit & Mackinac. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-york-ac-beats-army-fencers-9-to-5-triumphs-in-threeweapon-event.html | NEW YORK A.C. BEATS ARMY FENCERS, 9 TO 5; Triumphs in Three-Weapon Event at West Point, Showing Way With Foil and Saber. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/blesse-no-4-lost-to-columbia-crew-veteran-oarsman-may-return-to.html | BLESSE, NO. 4, LOST TO COLUMBIA CREW; Veteran Oarsman May Return to Varsity in April--His Seat Goes to Sanford. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/drive-against-sharks-is-on-honolulu-fishermen-make-good-hauls-in.html | DRIVE AGAINST SHARKS IS ON; Honolulu Fishermen Make Good Hauls in Annual Campaign. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-bribery-trial-started-by-soviet-only-foreignowned-factory-in.html | NEW BRIBERY TRIAL STARTED BY SOVIET; Only Foreign-Owned Factory in Russia Not Nationalized Is Now Involved. IT IS AN ENGLISH CONCERN Unsupported Accusation is Brought Against Its Lettish Manager, Despite His Explanations. | True | By Walter Duranty. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/peekskill-ma-five-wins-graham-stars-in-victory-over-the-upsala.html | PEEKSKILL M.A. FIVE WINS; Graham Stars in Victory Over the Upsala Junior Varsity, 21-9. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-tax-imposed-on-chinese-freight-pekingmukden-line-expected-to.html | NEW TAX IMPOSED ON CHINESE FREIGHT; Peking-Mukden Line Expected to Yield $300,000 Mex to Pay Pai's Troops. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/beauty-in-europe-now-is-standardized-contest-queens-of-17-nations.html | Beauty in Europe Now Is Standardized; Contest 'Queens' of 17 Nations Look Alike | True | By Lansing Warren. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/in-which-lehar-wins-and-kalman-loses.html | IN WHICH LEHAR WINS AND KALMAN LOSES | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/central-adds-to-holdings-railroad-buys-block-front-on-the-lower.html | CENTRAL ADDS TO HOLDINGS; Railroad Buys Block Front on the Lower West Side. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Boston Bureau.)(Times Wide World Photos, Boston Bureau.)(Times Wide World Photos, Washington Bureau.)(Michael Gallo.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/syracuse-five-beats-creighton-by-3529-turns-tables-on-omaha-team-in.html | SYRACUSE FIVE BEATS CREIGHTON BY 35-29; Turns Tables on Omaha Team in Thrilling Game--Trails at Half-Time by 12-11. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/starlings-of-washington-defy-all-efforts-to-dislodge-them.html | STARLINGS OF WASHINGTON DEFY ALL EFFORTS TO DISLODGE THEM | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/james-m-jeffers-dies-suddenly.html | James M. Jeffers Dies Suddenly. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/gyroscope-rises-to-be-robot-ace-once-a-toy-it-developed-initiative.html | GYROSCOPE RISES TO BE ROBOT ACE; Once a Toy, It Developed Initiative and Now Flies Airplanes, Steadies Ships, Controls Guns and Charts Rail Bumps Apparatus Available Here. Charts How Rails Behave. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/once-poor-man-gives-400000-for-nathan-hale-schoolhouse.html | Once Poor, Man Gives $400,000 For Nathan Hale Schoolhouse | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/berlins-famous-cafe-is-gone.html | BERLIN'S FAMOUS CAFE IS GONE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/westchester-farm-sales-samuel-j-wood-buys-three-tracts-near.html | WESTCHESTER FARM SALES.; Samuel J. Wood Buys Three Tracts Near Yorktown Heights. New Brooklyn Map. Alters 57th Street Store. O.J. Hartwig Resigns. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/realty-men-oppose-income-tax-cut-state-association-says-reduction.html | REALTY MEN OPPOSE INCOME TAX CUT; State Association Says Reduction Would Benefit Only Small Number.CASOLINE TAX FAVOREDLegislative Program on Realty BillsOutlined at Annual Midwinter Meeting. Legislative Program. Favors Bureau of Commerce. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/trade-grows-large-to-our-possessions-exceeds-exports-to-most-other.html | TRADE GROWS LARGE TO OUR POSSESSIONS; Exceeds Exports to Most Other Markets, National Chamber of Commerce Shows. PORTO RICO LED IN 1927 LIST Sales Have Gained From 300 to 1,000 Per Cent Since 1901, Business Review States. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seeks-dead-sea-salts-france-renews-inquiry-about-concession-for.html | SEEKS DEAD SEA SALTS.; France Renews Inquiry About Concession for Their Exploitation. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-ruth-gray-to-wed-on-april-20.html | Miss Ruth Gray to Wed on April 20. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cooperation-urged-among-all-faiths-spirit-of-harmony-is-topic-of.html | COOPERATION URGED AMONG ALL FAITHS; Spirit of Harmony is Topic of Luncheon Meeting on Religion at Republican Club. MANY GROUPS ARE HEARD Bishop McConneil, Victor F. Bidder and Rabbi Krass Among Those Who Ask End of Conflict. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/prison-scenes-on-screen.html | PRISON SCENES ON SCREEN | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tests-gaselectric-car-southern-pacific-considers-service-to.html | TESTS GAS-ELECTRIC CAR.; Southern Pacific Considers Service to Supplement Steam Trains. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mussolini-strives-to-master-english-his-teacher-tells-how-he-learns.html | MUSSOLINI STRIVES TO MASTER ENGLISH; His Teacher Tells How He Learns the Language And Its Idioms MUSSOLINI'S ENGLISH LESSONS | True | By Lilian Gibsonphotographs Institute Nazionale-Luce, Rome. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/installing-vending-machines.html | Installing Vending Machines. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/holy-cross-five-wins-defeats-st-bonaventure-quintet-by-score-of-40.html | HOLY CROSS FIVE WINS.; Defeats St. Bonaventure Quintet by Score of 40 to 37. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/modern-brick-home-of-colonial-architecture-to-cost-about-13500.html | MODERN BRICK HOME OF COLONIAL ARCHITECTURE TO COST ABOUT $13,500 | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/give-eighty-crowns-to-columbia-men-governors-of-kings-crown-board.html | GIVE EIGHTY CROWNS TO COLUMBIA MEN; Governors of King's Crown Board Make Awards for Merit in Campus Fields. ATHLETICS IS EXCLUDED Gold and Silver Emblems Go to Many on Magazine Staffs, Glee Club and Band. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/honor-good-work-awards-for-mechanics-on-fortieth-street-building.html | HONOR GOOD WORK.; Awards for Mechanics on Fortieth Street Building. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/health-rules-given-to-our-lawmakers.html | HEALTH RULES GIVEN TO OUR LAWMAKERS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/field-expedition-reaches-papeete.html | Field Expedition Reaches Papeete. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/captain-and-mrs-fried-guests.html | Captain and Mrs. Fried Guests. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hoe-plant-to-be-sold-joseph-p-day-will-auction-two-blocks-on-the.html | HOE PLANT TO BE SOLD.; Joseph P. Day Will Auction Two Blocks on the East Side. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/five-hurt-in-auto-crash-lafayette-students-among-victims-of.html | FIVE HURT IN AUTO CRASH.; Lafayette Students Among Victims of Accident at Allentown, Pa. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ccny-five-loses-to-fordham-5019-maroon-gains-16th-straight-victory.html | C.C.N.Y. FIVE LOSES TO FORDHAM, 50-19; Maroon Gains 16th Straight Victory of the Season Before 6,500 on Home Court. SECOND TEAMS START GAME Fordham Sweeps to Early Lead and Is in Front at Half Time by 27-10. LANDERS TOPS SCORERS Scanlon Shoots Foul After the Final Gun--22 in Row for Victors in Two Seasons. Have 100 Points in Two Games. Passing Attack Effective. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-quiet-beauty-in-sylvia-warners-tale.html | A Quiet Beauty in Sylvia Warner's Tale | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/set-florida-golf-open-dates.html | Set Florida Golf Open Dates | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/divodi-outpoints-lee-victor-in-ridgewood-grove-main-boutlato-takes.html | DIVODI OUTPOINTS LEE.; Victor in Ridgewood Grove Main Bout--Lato Takes Semi-Final. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/air-mail-will-use-newark-port-today-eastern-terminus-will-shift.html | AIR MAIL WILL USE NEWARK PORT TODAY; Eastern Terminus Will Shift From Hadley Field to Save Time in Handling. EXPECT 75,000 AT OPENING Transcontinental Air Transport, Demanding Wider Runways, toUse Shuttle Service. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/assessing-state-taxes.html | ASSESSING STATE TAXES | True | DANIEL R. SPRATT, | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/typhoid-death-rate-shows-steady-drop-has-declined-to-196-per-1000.html | TYPHOID DEATH RATE SHOWS STEADY DROP; Has Declined to 1.96 Per 1,000 From 58 in the Decade of 1880-1889. PURE WATER CHIEF FACTOR Further Reduction to Be Obtained, Chemical Society Hears, by Ending Carrier Menace. Learn Need for Pure Water. Innoculation Plays Part. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-boyden-wins-final-at-ardsley-boston-player-beats-miss-hall.html | MISS BOYDEN WINS FINAL AT ARDSLEY; Boston Player Beats Miss Hall, 15-18, 12-15, 15-12, 15-5, in Women's Squash Racquets. NEW YORK'S TEAM BOWS Is Vanquished by Boston Combination, 4-3--Mrs. Madeira Loses by 15-7, 14-18, 18-13, 16-14. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/oral-mortgage-release-invalid-new-jersey-court-follows-new-york.html | ORAL MORTGAGE RELEASE INVALID; New Jersey Court Follows New York Rulings in Similar Law Cases. REALTY BUYER THE LOSER Seller Is Not Held on Promise to Remove Mortgage Securing Purchase Price. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/portugal-seizes-plotter-and-bombs.html | Portugal Seizes Plotter and Bombs. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/steps-in-self-government-from-our-earliest-days.html | STEPS IN SELF GOVERNMENT FROM OUR EARLIEST DAYS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lindy-neb-starts-out-bravely-to-soar-among-the-towns.html | LINDY, NEB., STARTS OUT BRAVELY TO SOAR AMONG THE TOWNS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/todays-programs-in-citys-churches-washington-birthday-services-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Washington Birthday Services Will Be Delivered From Many Pulpits. OTHERS WILL MARK LENT "Visitation Evangelism" Drive, Starting This Week, Will Be a Leading Topic. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/many-consolidations-continue-in-business-mergers-in-industrial-and.html | MANY CONSOLIDATIONS CONTINUE IN BUSINESS; Mergers in Industrial and Financial Fields Keep Up Active Pace, Reducing Overhead Cost. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-shows-washington-items-letters-and-memoranda-of-last-30.html | PRINCETON SHOWS WASHINGTON ITEMS; Letters and Memoranda of Last 30 Years of His Life Are on View in Treasure Room. VIEWS ON "FEDERAL CITY" General Feared L'Enfant Would Spoil Project by Refusal to Give Up Plans to Commissioners. Gave Advice on Boy's Education. Gave Nassau Hall 50 Guineas. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rivera-pays-tribute-to-stone.html | Rivera Pays Tribute to Stone. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tomb-of-general-grant-to-be-finished-at-last-the-tomb-of-general.html | TOMB OF GENERAL GRANT TO BE FINISHED AT LAST; The TOMB OF GENERAL GRANT ON RIVERSIDE DRIVE The Association Formed. As the Monument Will Be, The Grant Cortege. SAVING MANY STEPS. | True | By Diana Rice. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bon-ami-company-reports.html | Bon Ami Company Reports. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/figures-in-the-times-square-panorama-mr-miclziner-the-scenery.html | FIGURES IN THE TIMES SQUARE PANORAMA; Mr. Miclziner, the Scenery Man--Miss Bordoni of the Music Box And Points East--And Something About Miss Upton The Star of "Paris." Upton From Wanamaker's | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dance-for-miss-rhea-m-sarnoff.html | Dance for Miss Rhea M. Sarnoff. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/irish-hope-the-pope-will-pay-them-visit-rejoicing-over-accord-they.html | IRISH HOPE THE POPE WILL PAY THEM VISIT; Rejoicing Over Accord, They Look Forward to Having Him for Eucharistic Congress. JEWS IN IRELAND INCREASE Many From Britain Enter Clothing and Furniture Trades--Bishop Scores Youthful Laxity. Sidelights on the Census. Bishops Score Social Evils. | True | By Arthur Webb. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pope-plans-visit-to-cassino-abbey-pontiff-probably-will-spend-some.html | POPE PLANS VISIT TO CASSINO ABBEY; Pontiff Probably Will Spend Some Time at Noted Benedictine Retreat This Summer.TREATY MOVIES DELIVEREDFirst Motor Truck Bearing ItalianArms Enters Vatican GroundsWith Projection Equipment. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/slashes-wife-plunges-five-stories-to-death-interior-decorator-uses.html | SLASHES WIFE, PLUNGES FIVE STORIES TO DEATH; Interior Decorator Uses Butcher Knife in Quarrel in Their Bronx Apartment. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chinese-lay-revolt-at-chefoo-to-japan-they-assert-the-occupation-of.html | CHINESE LAY REVOLT AT CHEFOO TO JAPAN; They Assert the Occupation of Shantung Aids Bandits-- Troops Needed, Is Retort. RADICALS DEFY NANKING They Ask Return of Wang Chingwel, Despite the President'sOpposition. Renews Sino-Japanese Impasse. Political Move More Significant. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bingham-protests-speech-by-heflin-connecticut-senator-declares.html | BINGHAM PROTESTS SPEECH BY HEFLIN; Connecticut Senator Declares Alabaman Stirs Up Religious Hatred.HEATED SCENE FOLLOWS Assailant of Catholic Church Challenges Any Senator to Debatein Auditorium. Protests as Protestant and Mason. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-new-dog-bred-for-swiss-police-stock-produced-by-an-american.html | A NEW DOG BRED FOR SWISS POLICE; Stock Produced by an American School Near Lake Geneva by Combining German Strains, Is Showing Keen Detective Ability Wigger's Good Record. Three Days on a Scent. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/decline-of-the-american-family-a-sociologist-takes-the-city.html | DECLINE OF THE AMERICAN FAMILY; A Sociologist Takes the City Apartment and the Farm Homestead as Typical of the Change That Has Come Over the Home as an Institution, Whether for Good or Evil of Individuals THE DECLINE OF THE FAMILY | True | By William F. Ogburn | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/acoustics-of-room-affect-radio-tone.html | ACOUSTICS OF ROOM AFFECT RADIO TONE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/arsenic-removal-found-to-cure-eczema-new-treatment-developed-at.html | ARSENIC REMOVAL FOUND TO CURE ECZEMA; New Treatment Developed at Skin and Cancer Hospital-- Sycosis Vaccine Successful. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rehearsing-columbia-play-peny-ballet-gives-a-performance-for-sound.html | REHEARSING COLUMBIA PLAY; "Peny Ballet" Gives a Performance for Sound Moving Pictures. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/completing-the-portrait-of-willful-isadora-duncan-two-books-that.html | Completing the Portrait of Willful Isadora Duncan; Two Books That Supplement the Dancer's Own Frank Autobiography by Picturing Her Last Years Portrait of Wilful Isadora Duncan | True | By H.i. Brock | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/smiths-feted-in-havana-americans-there-dine-themhe-refuses-to-talk.html | SMITHS FETED IN HAVANA.; Americans There Dine Them--He Refuses to Talk Politics. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-radio-station-roster-uptodate-list-of-broadcasters-arranged-by.html | NEW RADIO STATION ROSTER; Up-To-Date List of Broadcasters Arranged by Kilocycles As They Are Found on the Dial Today | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/richards-university-of-wales-first-in-crosscountry-race.html | Richards, University of Wales, First in Cross-Country Race | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-revises-courses-of-study-college-of-arts-and-sciences-to-to.html | RUTGERS REVISES COURSES OF STUDY; College of Arts and Sciences to to Provide Eleven Courricula After Next September. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/banker-is-convicted-of-embezzlement-guy-w-brown-of-fayette-pa-found.html | BANKER IS CONVICTED OF EMBEZZLEMENT; Guy W. Brown of Fayette, Pa.; Found Guilty of Misapplying $130,000 of Bank Funds. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/greek-debt-bill-signed-coolidge-approves-measure-for-sixtytwo-years.html | GREEK DEBT BILL SIGNED.; Coolidge Approves Measure for Sixty-two Years Funding. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/long-islands-new-highways-to-cost-over-60000000-sunrise-highway-and.html | LONG ISLAND'S NEW HIGHWAYS TO COST OVER $60,000,000; Sunrise Highway and Nassau Boulevard Jericho Turnpike Extension. New Jersey Ferry Route. Ten Million Dollars for 1929. Civic Cooperation Plays Part in Program. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bolling-at-dunedin-byrds-vessel-is-72-hours-late-because-of-storm.html | BOLLING AT DUNEDIN.; Byrd's Vessel Is 72 Hours Late Because of Storm. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dean-robbins-joins-incarnation-staff-will-assume-post-at-his-former.html | DEAN ROBBINS JOINS INCARNATION STAFF; Will Assume Post at His Former Church on Easter Day, When He Leaves Cathedral. DR. SILVER TO TELL FLOCK Rector Will Announce Election at Morning Service Today-- Chair at Seminary Proposed. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ely-and-drum-guests-of-legion-men.html | Ely and Drum Guests of Legion Men. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-rev-cl-kitchell-former-pastor-at-guilford-conn-dies-in-88th.html | THE REV. C.L. KITCHELL.; Former Pastor at Guilford, Conn., Dies in 88th Year. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-airports-for-the-curtiss-chain-president-jones-reports.html | NEW AIRPORTS FOR THE CURTISS CHAIN; President Jones Reports Arrangements For Five More Fields in the West Arrangements in the West. $18,000,000 More for Aviation. | True | Photograph by Underwood & Underwood. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-first-ice-cream.html | THE FIRST ICE CREAM. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/immediate-amnesty-demanded-in-rumania-labor-elements-continue-their.html | IMMEDIATE AMNESTY DEMANDED IN RUMANIA; Labor Elements Continue Their Fight Against Plan to Hold Prisoners Until May. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/george-b-logan-dies-at-81.html | George B. Logan Dies at 81. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-angles-found-at-tariff-hearings-only-mild-interest-seems-taken.html | NEW ANGLES FOUND AT TARIFF HEARINGS; Only Mild Interest Seems Taken by Public and Industry, With Most Concern Abroad. RESTRAINT MARKS CLOSE Caution Succeeds the Early Burst of Protectionism--No Radical Changes in Prospect. Cautious Restraint Apparent. Difficulty Great As Ever. Tactics Have Varied. Ardor Chilled by Demands. National Phases Emphasized. Over-Production Admitted. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/robber-killed-in-gun-fight-two-gunmen-and-two-police-officers-hurt.html | ROBBER KILLED IN GUN FIGHT; Two Gunmen and Two Police Officers Hurt in Detroit Hold-Up. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/believes-amanullah-will-regain-throne-russia-hears-60-afghan.html | BELIEVES AMANULLAH WILL REGAIN THRONE; Russia Hears 60 Afghan Officers Leave Constantinople to Aid Former King. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/school-linked-to-life-in-parents-exposition-build-on-education.html | SCHOOL LINKED TO LIFE IN PARENTS EXPOSITION; "BUILD ON EDUCATION" | True | By Virginia Pope. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-cubs-triumph-conquer-montclair-ac-at-water-polo-22-to-7.html | PRINCETON CUBS TRIUMPH.; Conquer Montclair A.C. at Water Polo, 22 to 7. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-york-aggies-lose-beaten-by-albany-teachers-at-basketball-37-to.html | NEW YORK AGGIES LOSE.; Beaten by Albany Teachers at Basketball, 37 to 33. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/want-the-citizens-of-ottawa-to-buy-league-hockey-team.html | Want the Citizens of Ottawa To Buy League Hockey Team | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nyu-freshmen-beaten-meet-defeat-at-hands-of-manhattan-yearling.html | N.Y.U. FRESHMEN BEATEN.; Meet Defeat at Hands of Manhattan Yearling Quintet by 31-18. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/open-bids-march-4-for-longest-arch-port-authority-then-to-consider.html | OPEN BIDS MARCH 4 FOR LONGEST ARCH; Port Authority Then to Consider Proposals for Approaches to Kill van Kull Span. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/union-quintet-triumphs-defeats-rensselaer-poly-at-schenectady-by.html | UNION QUINTET TRIUMPHS.; Defeats Rensselaer Poly at Schenectady by 32-27 Score. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/william-t-odell-once-noted-bareback-rider-is-dead-at-73-years.html | WILLIAM T. O'DELL.; Once Noted Bareback Rider Is Dead at 73 Years. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stone-is-mourned-throughout-world-statesmen-pay-tribute-to-the.html | STONE IS MOURNED THROUGHOUT WORLD; Statesmen Pay Tribute to the Achievements of Associated Press Counselor. COOLIDGE EULOGIZES HIM Editors Extol Him for Genius and Fairness in Organizing News-Gathering. FUNERAL IS TOMORROW. Dr. H.E. Fosdick Will Officiate at Service at 2 P.M. in the Park Av. Baptist Church. Coolidge Wires Condolence. Flood of Tributes. PARIS TRIBUTES TO STONE. Herrick, Clemenceau, Pershing and Others There Tell of Regard. HUNGARIANS MOURN STONE. Leaders Say He Was a Friend of All Europe. BRITISH LEADERS MOURN. Lloyd George and T.P. O'Connor Regret Passing of Old Friend. HE IS EULDGIZED IN BERLIN. Von Bernstorff Says Stone Created News Bond With Germany. STONE EXTOLLED IN MOSCOW. Vice Minister Karahan Sees Death as Great Loss to America. STONE PRAISED IN GENEVA. Internationalists Pay Tributes to His Foreign News Service. JAPANESE TELL OF SORROW. Hanihara, Former Envoy, Says Stone's Fair Play Won Confidence. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rochester-five-wins-defeats-hamilton-basketball-team-at-clinton-ny.html | ROCHESTER FIVE WINS.; Defeats Hamilton Basketball Team at Clinton, N.Y., 37-24. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-teach-hat-selling-knox-company-found-serious-defects-in.html | TO TEACH HAT SELLING.; Knox Company Found Serious Defects in Methods--Course Prepared. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tribute-of-nation-broadcast-to-byrd-charles-e-hughes-ire-radio.html | TRIBUTE OF NATION BROADCAST TO BYRD; Charles E. Hughes, ire Radio Speech to Antarctica, Exalts Ideals Exemplified. LAUDS EXPLORER'S HEROISM Her Tells Him How Countrymen Follow His Adventure, Bringing Honor to America. Mr. Hughes's Address. The "Why" of the Great Adventure. Nation's Feeling for the Leader. Captain Bob Bartlett Hails Friend. Messages From Notable Persons. Others Sending Their Greetings. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/molinari-conducts-students-concert.html | Molinari Conducts Students' Concert | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/agree-on-priority-bill-senate-reaches-accord-on-old-army-and-navy.html | AGREE ON PRIORITY BILL.; Senate Reaches Accord on Old Army and Navy Dispute. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/finnish-socialists-gaining.html | Finnish Socialists Gaining. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/one-big-failure-is-aim-now-of-professional-bankrupt.html | One Big Failure Is Aim Now Of "Professional" Bankrupt | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/unusual-models-in-hats-various-arrangements-of-brim-give-unique.html | UNUSUAL MODELS IN HATS; Various Arrangements of Brim Give Unique Effects--The Use of Flowers | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/oldest-telephone-pensioner-retired-in-1922-now-94.html | Oldest Telephone Pensioner, Retired in 1922, Now 94 | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/from-the-dramatic-mail-bag-dr-quinn-comes-to-town-frederic-thompson.html | FROM THE DRAMATIC MAIL BAG; Dr. Quinn Comes to Town. Frederic Thompson. Mr. Lewis Enjoys Himself. An Awakening in the West. Another Report from the West. | True | ARTHUR HOBSON QUINN.SELENE P. THOMPSONSINCLAIR LEWIS.MARY ELIZABETH BLOCK.GEORGE R. GOEHLER. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/antique-objects-on-sale-furniture-staffordshire-glass-and-rugs-go.html | ANTIQUE OBJECTS ON SALE.; Furniture, Staffordshire, Glass and Rugs Go at Auction This Week. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/crowd-at-the-pier-as-schmeling-sails-german-heavyweight-departs-on.html | CROWD AT THE PIER AS SCHMELING SAILS; German Heavyweight Departs on Deutschland for 2-Month Visit in Home Land. ACCOMPANIED BY JACOBS Max Hopes Managerial Controversy Will Be Settled on Return --May Go on Stage Abroad. Made $23,000 In Four Bouts. Schmeling May Go on Stage. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wife-sues-prince-chakin-san-francisco-woman-in-divorce-complaint.html | WIFE SUES PRINCE CHAKIN.; San Francisco Woman in Divorce Complaint Alleges Cruelty. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/women-to-compete-in-choral-contest-first-statewide-event-backed-by.html | WOMEN TO COMPETE IN CHORAL CONTEST; First State-Wide Event Backed by Music Club Federation and by Arts Exposition. PRELIMINARIES ARE IN MAY First Prize of $500 and Second of $250 Will Be Awarded in October at Industrial Exhibit Here. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/says-theatres-safe-holds-graft-evidence-jersey-city-lessee-is.html | SAYS THEATRE'S SAFE HOLDS GRAFT EVIDENCE; Jersey City Lessee Is Prevented by Policemen From Opening It --Court to Settle Dispute. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-engineers-for-commission-batcheller-and-jansky-appointed-to.html | TWO ENGINEERS FOR COMMISSION; Batcheller and Jansky Appointed to Federal Radio Board--Their Selection by President Coolidge Pleases Broadcasters Jansky Born in Michigan. WAAM'S NEW TRANSMITTER | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fireproof-wood-much-in-demand-chemical-treatment-of-timber-for.html | FIREPROOF WOOD MUCH IN DEMAND; Chemical Treatment of Timber for Building Purposes Is Still Costly, but Is Being Applied on a Large Scale | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/technical-schools-for-men-only.html | Technical Schools for Men Only. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mrs-billard-bride-of-gen-wc-rudkin-widow-wed-to-retired-british.html | MRS. BILLARD BRIDE OF GEN. W.C. RUDKIN; Widow Wed to Retired British Army Officer in Santa Cruz, Canary Islands. ON MEDITERRANEAN CRUISE Miss Florence Wanda Jenkel Married to Robert Harwood Fuller in Mount Vernon. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/urges-use-of-station-facilities.html | Urges Use of Station Facilities. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/an-electrified-farm.html | AN ELECTRIFIED FARM | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/colgate-sextet-victor-scores-81-victory-over-army-in-game-at-bear.html | COLGATE SEXTET VICTOR.; Scores 8-1 Victory Over Army in Game at Bear Mountain. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/italian-says-grief-is-worldwide.html | Italian Says Grief Is World-Wide. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/for-american-control-moncada-considers-permanent-appointment-to.html | FOR AMERICAN CONTROL.; Moncada Considers Permanent Appointment to Electoral Board. | True | By Trophical Radio To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chinese-imposing-heavier-taxes-traders-face-new-import-and-export.html | CHINESE IMPOSING HEAVIER TAXES; Traders Face New Import and Export Levies in Addition to Rise in Tariffs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fire-hose-is-standardized-underwriters-experts-agree-on-quality.html | FIRE HOSE IS STANDARDIZED; Underwriters' Experts Agree on Quality After Long Series of Tests | True | GEORGE B. MULDAUR. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-plebes-lose-on-mat-gain-only-one-of-six-events-in-meet-with.html | ARMY PLEBES LOSE ON MAT.; Gain Only One of Six Events in Meet With Brooklyn Poly. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/patriotic-service-today.html | PATRIOTIC SERVICE TODAY. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lawyers-greet-justice-kalisch.html | Lawyers Greet Justice Kalisch. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rail-bill-approved-to-consolidate-roads-senate-committee-vote-7-to.html | RAIL BILL APPROVED TO CONSOLIDATE ROADS; Senate Committee Vote, 7 to 2, to Report Measure, but It Has No Chance This Session. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plans-for-casino-filed-alterations-to-central-park-structure-to.html | PLANS FOR CASINO FILED.; Alterations to Central Park Structure to Cost About $94,000. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/notes-of-social-activities-in-new-york-new-jersy-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersy and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. PINEHURST. BERMUDA. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/man-seized-for-bigamy-brooklyn-girl-married-jan-29-says-he-already.html | MAN SEIZED FOR BIGAMY.; Brooklyn girl, Married Jan. 29, Says He Already Had a Wife. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-washington-memorial-appeal-the-proposed-memorial-to-george.html | NEW WASHINGTON MEMORIAL APPEAL; THE PROPOSED MEMORIAL TO GEORGE WASHINGTON | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/trade-notes-and-comment-federal-introduces-alternating-current-set.html | TRADE NOTES AND COMMENT; Federal Introduces Alternating Current Set Equipped With Screen-Grid Tube--Number of Radio Sets in Canada Increases NEW LOUD-SPEAKER HAS NOVEL FEATURES R.C.A. TO INCREASE TUBE PRODUCTION | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-different-coolidge-closes-his-term-the-president-who-came-to-the.html | A DIFFERENT COOLIDGE CLOSES HIS TERM; The President, Who Came to the White House Little Known to the Country, Will Depart in Good Humor And Good Health to Enjoy His Leisure--A Change Came Over Him After He Chose Not to Run Again First View of a President. A Lost Wager. Press Portraits. Secret of the Change. Music, Birds and Nature. Life in the Open. | True | By Richard V. Oulahan.photograph By Times Wide World.photograph By Times Wide World. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mexico-pays-interest-2490000-to-cover-obligations-on-agrarian-bonds.html | MEXICO PAYS INTEREST; $2,490,000 to Cover Obligations on Agrarian Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/street-widening-recommended.html | Street Widening Recommended. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/valentino-cult-formed.html | VALENTINO CULT FORMED | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/alienation-suit-fails-pierotti-loses-in-action-against-mrs-hanton.html | ALIENATION SUIT FAILS.; Pierotti Loses in Action Against Mrs. Hanton and Lawyer. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hungary-society-to-foster-an-exchange-of-students-from-its-new.html | HUNGARY SOCIETY TO FOSTER AN EXCHANGE OF STUDENTS; From Its New Headquarters Here It Will Cultivate Friendship Through Cooperation | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/proust-as-a-princess-remembers-him.html | Proust As a Princess Remembers Him | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/studio-and-theatre.html | STUDIO AND THEATRE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/all-itt-bonds-go-to-stock-holders-distribution-of-57000000-issue.html | ALL I.T.&T. BONDS GO TO STOCK HOLDERS; Distribution of $57,000,000 Issue Shown by Application to List Securities. CONVERTIBILITY A FACTOR Provision Made for Owners to Share Benefits of Any Later Offerings of Stock. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bruce-caldwell-is-released-by-indians-to-new-haven-club.html | Bruce Caldwell Is Released By Indians to New Haven Club | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/composers-to-test-copyright-law-can-hotels-furnish-radio-music-to.html | COMPOSERS TO TEST COPYRIGHT LAW; Can Hotels Furnish Radio Music to Patrons If Proprietor Does Not Hold License From Copyright Owner? Trial Set for March. Private Sets Not Affected. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/upsala-five-beaten-loses-to-trinity-quintet-by-39-to-11-on-hartford.html | UPSALA FIVE BEATEN.; Loses to Trinity Quintet by 39 to 11 on Hartford Court. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fitkin-adds-to-yale-gift-makes-total-1100000-for-childrens-hospital.html | FITKIN ADDS TO YALE GIFT.; Makes Total $1,100,000 for Children's Hospital Pavilion. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/englandwales-in-soccer-tie-snow-cancels-all-rugby-play.html | England-Wales in Soccer Tie; Snow Cancels All Rugby Play | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hopeful-of-retail-trade-ll-jay-reports-department-stores-stocks.html | HOPEFUL OF RETAIL TRADE.; L.L. Jay Reports Department Stores' Stocks Smaller Than a Year Ago. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/elks-dine-on-anniversary-new-york-lodge-celebrates-at-gathering-of.html | ELKS DINE ON ANNIVERSARY; New York Lodge Celebrates at Gathering of More Than 1,500. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/middlebury-sextet-wins-defeats-st-stephens-by-2-to-0-in-game-at.html | MIDDLEBURY SEXTET WINS.; Defeats St. Stephen's by 2 to 0 In Game at Home Rink. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chinese-art-brings-46165-2250-is-paid-for-a-jade-and-coral-necklace.html | CHINESE ART BRINGS $46,165; $2,250 Is Paid for a Jade and Coral Necklace. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/questions-and-answers-how-to-locate-source-of-a-radio-noise-and-how.html | QUESTIONS AND ANSWERS; How to Locate Source of a Radio Noise and How to Stop It--Can an American Set Be Used Advantageously in Europe? | True | By Orrin E. Dunlap Jr. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/good-roads-link-souths-resorts-improved-spanish-trail-leads-across.html | GOOD ROADS LINK SOUTH'S RESORTS; Improved Spanish Trail Leads Across Florida, Alabama, Mississippi, Louisiana and Texas -- Bridges Replace Ferries PLAN TO HOLD EXHIBIT OF COMMERCIAL CARS FILM DEPICTS PASSING OF TOLL-GATE KEEPEN REO'S NEW TRUCK HAS "GOLD CROWN" ENGINE WHITE PRODUCES NEW LIGHT SERVICE TRUCK NEW BRUNSWICK TRAVEL SHOWED GAIN FOR 1928 | True | By Leon A. Dickinson. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-accused-of-fraud-in-forged-receipts-indicted-pair-victimized.html | TWO ACCUSED OF FRAUD IN FORGED RECEIPTS; Indicted Pair Victimized Lenders by Use of Bogus Collateral, Police Charge. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nevinson-can-say-i-have-lived-his-third-volume-brings-his.html | NEVINSON CAN SAY: 'I HAVE LIVED'; His Third Volume Brings His Remarkable Memoirs to a Close Nevinson Can Say: 'I Have Lived' | True | By P.w. Wilsonfrom (THE PORTRAITS OF WILLIAM ROTHENSLEIN. THE VIKING PRESS.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/columbia-freshmen-win-beat-blair-academy-swim-team-by-score-of-4319.html | COLUMBIA FRESHMEN WIN.; Beat Blair Academy Swim Team by Score of 43-19. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/store-wrapping-problem-studied.html | Store Wrapping Problem Studied. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stocks-break-again-as-wall-st-awaits-credit-showdown-prices-drop-of.html | STOCKS BREAK AGAIN AS WALL ST. AWAITS CREDIT 'SHOW-DOWN'; Prices Drop Off Widely With Whole List Under Pressure, but Close Is Fairly Steady. ORDERS PILE UP OVERNIGHT Specialists Overwhelmed in the Confused Opening and Day's Losses Range to 21 Points. CREDIT PROBLEM DOMINANT No Money Market, but Conviction Grows of Conclusive Struggle of Banks and Speculators. Credit Problems Uppermost. Net Declines for the Day. STOCKS BREAK AGAIN ON RESERVE THREAT Some Opening Transactions. Average Drop of Fifty Stocks. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sir-oliver-lodge-on-immortality.html | Sir Oliver Lodge on Immortality | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/reparation-is-sought-for-killing-of-ginger.html | REPARATION IS SOUGHT FOR KILLING OF GINGER | True | FRANCES IRENE EDWARDS. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bombing-of-train-killed-4-checkup-on-mexican-outrage-shows-9.html | BOMBING OF TRAIN KILLED 4; Check-Up on Mexican Outrage Shows 9 Wounded, 2 Kidnapped. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-pattison-takes-final-in-bermuda-golf-by-7-and-6.html | Miss Pattison Takes Final In Bermuda Golf by 7 and 6 | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/our-institutions-of-learning-should-extend-their-scope-mr-morawitz.html | OUR INSTITUTIONS OF LEARNING SHOULD EXTEND THEIR SCOPE; Mr. Morawitz Outlines Broader Program for Schools and Colleges in the Training Of Youth | True | VICTOR MORAWZWETZ. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/what-the-colleges-are-doing-to-the-undergraduate-the-yardstick-of.html | What the Colleges Are Doing to the Undergraduate; The Yardstick of the Older Generation Applied to the Folkways of Our Students | True | By R.l. Duffusfrom "Romantic America,' A Book of Photographs By E.o. Hoppi. (B. WESTERMANN CO.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ants-that-are-firemen.html | ANTS THAT ARE FIREMEN | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/es-harkness-gives-150000-to-hospital-neurological-institute-aided.html | E.S. HARKNESS GIVES $150,000 TO HOSPITAL; Neurological Institute Aided to Equip New Building at the Medical Centre. $150,000 STILL IS NEEDED All but That Part of Total of $1,900,000 Was Raised Without Public Drive. BIG ADVANCE IN TREATMENT Colors Used in Decoration to Test Psychological Effect on Patients --Moving Completed in March. No Public Campaign to Date. Treatment Provided For. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/son-visits-coolidges-he-has-lost-16-pounds-through-hard-work-for.html | SON VISITS COOLIDGES.; He Has Lost 16 Pounds Through Hard Work for Railroad. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/blackburn-rovers-capture-cup-match-defenders-in-english-soccer-beat.html | BLACKBURN ROVERS CAPTURE CUP MATCH; Defenders in English Soccer Beat Bury on Bourton's Goal by Score of 1-0. HUDDERSFIELD TOWN WINS Runner-Up Last Year Conquers Crystal Palace by 5-2-- Results of League Matches. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/eagle-oil-report-pleases-mexicans-it-shows-favorable-operations.html | EAGLE OIL REPORT PLEASES MEXICANS; It Shows Favorable Operations Following Modification of Mexican Laws. NEW OIL ZONE IN SINALOA Further Development Also Is Predicted in Tampico Area Following Aerial Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/honor-official-66-years-with-firm.html | Honor Official 66 Years With Firm. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/storied-pets-of-the-army-anecdotes-reach-far-back-to-the-ram-that.html | STORIED PETS OF THE ARMY; Anecdotes Reach Far Back to the Ram That Butted In on an Admiral's Salute | True | By Robert Ginsburgh | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/worlds-dash-mark-broken-by-williams-canadian-runs-60-meters-in.html | WORLD'S DASH MARK BROKEN BY WILLIAMS; Canadian Runs 60 Meters in 0:064-5, Clipping McAllister's Record at Crescent Meet. MET. CROWN TO N.Y.A.C. Outscores N.Y.U., 39 to 32, to Retain Title--Six Champions Repeat Victories. EDWARDS WINS THE 1,000 Veit Bows to Proudlock at 600 Yards--Colgate Takes Reid Memorial Relay in Fast Time. Fully Three Yards Ahead. Six Retain Their Titles. Griffith First Home. WORLD'S DASH MARK BROKEN BY WILLIAMS Hoctor 18 Yards Ahead. Edwards Far Front. | True | By Arthur J. Daley. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/moravian-quintet-victor-beats-philadelphia-college-of-osteopathy-37.html | MORAVIAN QUINTET VICTOR.; Beats Philadelphia College of Osteopathy, 37 to 32. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/photograph-escapes-from-submarine-s4-undersea-films-record-flooding.html | PHOTOGRAPH ESCAPES FROM SUBMARINE S-4; Undersea Films Record Flooding of Vessel, Donning of Masks and Men's Safe Rise. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/delaware-swimmers-win-defeat-lafayette-in-meet-at-newark-del-3424.html | DELAWARE SWIMMERS WIN.; Defeat Lafayette in Meet at Newark, Del., 34-24. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mellow-reflections-on-the-world-of-music-in-musical-discourse.html | Mellow Reflections on the World of Music; In "Musical Discourse" Richard Aldrich Gathers The Fruits of a Long Career | True | By Deems Taylor. (PHOTO BY TIMES WIDE WORLD STUDIO) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/albany-academy-ties-00-game-with-montclair-academy-six-in-northwood.html | ALBANY ACADEMY TIES, 0-0.; Game With Montclair Academy Six in Northwood Final Deadlocked. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/amherst-defeats-nyu-swimmers-captures-200yard-relay-to-win-meet-33.html | AMHERST DEFEATS N.Y.U. SWIMMERS; Captures 200-Yard Relay to Win Meet 33 to 29 in Bronx Y.M.C.A. Pool. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coolidge-to-speak-over-radio-friday-address-at-george-washington.html | COOLIDGE TO SPEAK OVER RADIO FRIDAY; Address at George Washington University Will Probably Be His Last as President. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/polish-delegate-elected.html | Polish Delegate Elected | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/virginia-campaign-slow-in-starting-split-in-democratic-ranks-makes.html | VIRGINIA CAMPAIGN SLOW IN STARTING; Split in Democratic Ranks Makes for Delay in Fight for Governorship. BOLTERS STILL HOLD CUT Bishop Cannon Leads Revolt on Smith Influence--Alliance Would Please G.O.P. Bolters Are Holding Aloof. The Bishop Stays Out. Hoover Democrats Eligible. Patronage a Factor. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/medal-to-dr-sun-is-struck-here-sun-yatsen.html | MEDAL TO DR. SUN IS STRUCK HERE; SUN YAT-SEN | True | Designed by Robert Altkin. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/passaic-five-loses-to-bayonne-2824-winning-streak-of-14-games-in.html | PASSAIC FIVE LOSES TO BAYONNE, 28-24; Winning Streak of 14 Games in Row Halted--Beaten Team Is Ahead, 18-13, at Half Time. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hotel-baggage-labels.html | HOTEL BAGGAGE LABELS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/soccer-giants-win-from-hispano-73-come-from-behind-twice-and-break.html | SOCCER GIANTS WIN FROM HISPANO, 7-3; Come From Behind Twice and Break Tie Once to Take Eastern League Game. 3 GOALS FOR DAVIE BROWN He Stars for Victors, Who Lead at Half Time, 3-2, at Starlight Park. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plan-2-highways-in-north-jersey-new-hudson-river-bridge-aids-in.html | PLAN 2 HIGHWAYS IN NORTH JERSEY; New Hudson River Bridge Aids in Development of Wide Area. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/heads-counter-market-colonel-troster-new-president-of-unlisted.html | HEADS COUNTER MARKET.; Colonel Troster New President of Unlisted Securities Dealers. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yale-cubs-win-on-mat-triumph-over-the-andover-academy-team-by-15-to.html | YALE CUBS WIN ON MAT.; Triumph Over the Andover Academy Team by 15 to 9. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/better-water-service-hackensack-company-plans-quick-work-in-new.html | BETTER WATER SERVICE.; Hackensack Company Plans Quick Work in New Streets. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bond-and-share-suit-argued-here-federal-commission-presses-fight-to.html | BOND AND SHARE SUIT ARGUED HERE; Federal Commission Presses Fight to Inspect Books of Utility Concern. BRIEFS ORDERED BY COURT Case Adjourned for 15 Days--Davis and Healy Dispute the Company's Activities. Cites Interstate Activities. Company Power Holdings Listed | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hampden-speaks-at-wesleyan-today.html | Hampden Speaks at Wesleyan Today | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/3250000-hospital-likely-for-queens-special-committee-of-board-of.html | $3,250,000 HOSPITAL LIKELY FOR QUEENS; Special Committee of Board of Estimate to Recommend Appropriation. FAVORS TRI-BOROUGH SPAN will Advise Grants to Start Work on It and on Tunnel Under the Narrows. ACTION ON REPORT WAITS Board Probably Will Not Be Able to Vote on It Until Next Month. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/burns-and-the-ayrshire-lasses-o.html | BURNS AND THE AYRSHIRE LASSES, O! | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dry-goods-jobbers-assisting-retailer-test-plans-to-aid-merchants.html | DRY GOODS JOBBERS ASSISTING RETAILER; Test Plans to Aid Merchants Now in Operation in Many Parts of Country. STEP REGARDED IMPERATIVE One House Employing Model Store and Trained Staff to Counsel Group of Customers. Realize Need of Change. Assisting Their Customers. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/thirtyfive-apartments-replace-fifth-avenue-homes-private-home.html | THIRTY-FIVE APARTMENTS REPLACE FIFTH AVENUE HOMES; Private Home Desertion. Apartment House Beginning. Court Allows Tall Structures. Architecture Shows Change. Choice Residence Blocks. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/palm-beach-season-is-longer-many-visitors-planning-to-stay-until.html | PALM BEACH SEASON IS LONGER; Many Visitors Planning to Stay Until End of March -- Numerous Dinner Parties in Past Week | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/manhattan-improvements.html | Manhattan Improvements. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-license-western-brokers.html | To License Western Brokers. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/profits-in-rubber-taken-early-advance-on-exchange-checked-net.html | PROFITS IN RUBBER TAKEN.; Early Advance on Exchange Checked --Net Changes Irregular. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-york-central-building-has-cellar-on-15th-floor.html | New York Central Building Has "Cellar" on 15th Floor | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stimson-reforms-won-the-filipinos-establishment-of-cooperation-with.html | STIMSON REFORMS WON THE FILIPINOS; Establishment of Cooperation With Legislature Called Governor's Chief Triumph.NAMED A POPULAR CABINET Appointment of Council of State asAdvisory Body Also Met WithGeneral Approval. Cabinet and Council of State. Corporation Law Amendments. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/history-made-in-coolidges-term.html | HISTORY MADE IN COOLIDGE'S TERM | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/1928-rail-passenger-travel-was-smallest-in-23-years.html | 1928 Rail Passenger Travel Was Smallest in 23 Years | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/more-dress-strikers-win-left-wing-union-says-15-additional.html | MORE DRESS STRIKERS WIN; Left Wing Union Says 15 Additional Employers Signed Agreement. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-throws-columbia-on-mat-captures-five-of-seven-matches-to.html | PRINCETON THROWS COLUMBIA ON MAT; Captures Five of Seven Matches to Gain Victory by 19-6-- Clark Extends Graham. ONLY TWO FALLS SCORED Both Are Credited to Tiger Grapplers--Lombardo and RelyeaCount for Lions. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/senators-hesitant-on-the-capper-plan-many-withhold-comment-some-ask.html | SENATORS HESITANT ON THE CAPPER PLAN; Many Withhold Comment, Some Ask Time to Consider and Others Are Openly Hostile. ARMS BOYCOTT IN DISPUTE Danger of Inviting Clash Is Seen and Question of Delegating Power Is Raised. Fear of Conflict Expressed. Some Desire Further Study. As to Judging "Self-Defense." Question of War-Making Power. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brazil-inaugurates-coffee-warehouse-new-establishment-in-minas.html | BRAZIL INAUGURATES COFFEE WAREHOUSE; New Establishment in Minas Geraes Holds 250,000 Bags --Aids in Export Control. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/latest-books-latest-books-latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books Latest Books | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-orcutt-leaves-april-20-to-play-in-british-title-golf.html | Miss Orcutt Leaves April 20 To Play in British Title Golf | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/phelps-lauds-ford-as-greatest-idealist-deplores-romancing-in-modern.html | Phelps Lauds Ford as Greatest Idealist; Deplores 'Romancing in Modern Biographies | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yale-wins-in-tank-three-marks-fall-beats-syracuse-4121-in-league.html | YALE WINS IN TANK, THREE MARKS FALL; Beats Syracuse, 41-21, in League Meet--Wohl, Millard and Howland Clip Records. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miami-busy-again-but-avoiding-boom-heavy-real-estate-buying-is.html | MIAMI BUSY AGAIN, BUT AVOIDING 'BOOM'; Heavy Real Estate Buying Is Going on Without the Display of Other Days.TOURIST SEASON AT PEAKRecord School Figures at BeachIndicate Advance in StablePopulation of Region. No Opening of Subdivisions. Little Stir Outside Miami Area. Sporting Events Are a Lure. MIAMI BUSY AGAIN, BUT AVOIDING 'BOOM' Rail Traffic Very Heavy. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/women-in-congress-to-be-honored-here-league-of-political-education.html | WOMEN IN CONGRESS TO BE HONORED HERE; League of Political Education Plans Testimonial on March 7 to Seven New Members. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/penn-turns-back-army-five-27-to-17-gets-third-victory-of-week-and.html | PENN TURNS BACK ARMY FIVE, 27 TO 17; Gets Third Victory of Week and Seventeenth of Season Before 6,000 at Philadelphia. VICTORS LEAD AT THE HALF Have 10-8 Advantage and Then Increase Margin After Draper Ties Score at 10-10. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/extreme-cold-in-europe-chronicled-in-old-tales-black-sea.html | EXTREME COLD IN EUROPE CHRONICLED IN OLD TALES; Black Sea, Dardanelles and Italian Rivers Frozen Over Centuries Ago, Says Legend Tales of Extreme Cold. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/grey-of-fallodon-views-men-and-birds-britains-famous-statesman.html | GREY OF FALLODON VIEWS MEN AND BIRDS; Britain's Famous Statesman Watches European Affairs From Afar, but Passes His Life Close to Nature | True | By Clair Pricephotograph By Times Wide World. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tax-deductions-for-auto-owners-subtraction-from-gross-income-of.html | TAX DEDUCTIONS FOR AUTO OWNERS; Subtraction From Gross Income of License Fees and State Levies Are Allowed. DAMAGE LOSS RECOGNIZED Maintenance Costs for Business Cars Deductible Under Revenue Bureau Regulations. Deduction for Car Damages. No Deduction on Purchase. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lord-barnby-dies-a-textile-leader-owned-woolen-mills-in-south-barre.html | LORD BARNBY DIES, A TEXTILE LEADER; Owned Woolen Mills in South Barre, Mass., as Well as in England. WHOLE TOWN HIS PROPERTY Founded Three Manufacturing Plants in New England--Owned a British Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/post-here-for-dr-hedges-will-come-to-medical-centre-from-johns.html | POST HERE FOR DR. HEDGES; Will Come to Medical Centre From Johns Hopkins. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/composer-a-suicide-levydiehm-found-lying-in-state-with-bullet-hole.html | COMPOSER A SUICIDE.; Levy-Diehm Found Lying in State, With Bullet Hole in Temple, | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/flatto-defends-acts-in-selling-estate-attorney-says-frameup-exists.html | FLATTO DEFENDS ACTS IN SELLING ESTATE; Attorney Says 'Frame-Up' Exists Only in Mind of Mrs. Trenkman and Her Lawyer. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/freight-car-robbers-get-but-two-cents-on-the-car.html | FREIGHT CAR ROBBERS GET BUT TWO CENTS ON THE CAR | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/old-schermerhorn-home-torn-down-for-apartment.html | Old Schermerhorn Home Torn Down for Apartment | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seton-hall-five-scores-repulses-mt-st-marys-quintet-by-44-to-34.html | SETON HALL FIVE SCORES.; Repulses Mt. St. Mary's Quintet by 44 to 34 Count. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/manchuria-fears-new-barga-rising-faroff-district-chafing-under.html | MANCHURIA FEARS NEW BARGA RISING; Far-Off District, Chafing Under Taxes and Trade Restrictions, Is Restless for Self-Rule. WOULD THEN JOIN MONGOLIA This Would Mean Its Domination by Soviet Russia--Barga a Plateau Peopled by Herdsmen. Only Mongol Herdsman Seen. Trade Restricted By Treaty. Chinese Troops Did Little. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-1000-kitchen-sink-art-alliance-announces-competition-for-designs.html | A $1,000 KITCHEN SINK.; Art Alliance Announces Competition for Designs. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wisconsin-captures-honors-in-quadrangular-track-meet.html | Wisconsin Captures Honors In Quadrangular Track Meet | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dartmouth-swim-victor-takes-every-first-place-and-beats-springfield.html | DARTMOUTH SWIM VICTOR.; Takes Every First Place and Beats Springfield, 53 to 9. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/de-la-salle-rally-beats-regis-five-scores-20-points-in-last-half-to.html | DE LA SALLE RALLY BEATS REGIS FIVE; Scores 20 Points in Last Half to Gain 30-23 Victory After Trailing at 12-10. POLY PREP STOPS PAWLING Wins by 27 to 20, While N.Y. Military Academy Beats McKenzie, 28-22--Other Games. Poly Prep Victorious. Riverdale Wins. Hill Takes Seventh Straight. Trinity Is Defeated. Rutgers Prep Wins 12th. Harries's Goal Decides. Princeton Prep Victor. Leonia Is Beaten. Cathedral Prep Loses. Peddle Victor by 40 to 11. N.Y. Military Academy Wins. Rutherford Is Winner. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/niagara-falls-in-miniature-a-study-of-erosion-is-applied-to-a-model.html | NIAGARA FALLS IN MINIATURE; A Study of Erosion Is Applied to a Model That Shows Changes in Cataract | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/deporting-of-alien-gunmen-and-bootleggers-is-ordered-by-house.html | Deporting of Alien Gunmen and Bootleggers Is Ordered by House, Amending Senate Bill | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/portugal-bans-shouting-street-venders-will-have-to-observe-rules.html | PORTUGAL BANS SHOUTING.; Street Venders Will Have to Observe Rules for Quiet. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/4634834-judgment-signed-in-astor-case-government-must-return-taxes.html | $4,634,834 JUDGMENT SIGNED IN ASTOR CASE; Government Must Return Taxes and Interest on Trust Fund Left by Baron. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/merchandise-market-awaits-new-models-lines-to-open-soonensemble-the.html | MERCHANDISE MARKET AWAITS NEW MODELS; Lines to Open Soon--Ensemble the Favorite--Handbags Turn to Summer Types. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/backs-wind-tunnel-for-testing-planes-prof-klemin-takes-issue-with.html | BACKS WIND TUNNEL FOR TESTING PLANES; Prof. Klemin Takes Issue With Writer Who Says Film Device Will Supplant Others. MODEL TRIAL HELD NEED Else Pilot Would Run Undue Risk in First Fiight, Declares Guggenheim Instructor. Holds French Writer in Error. Tunnel Foretells Stability. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/spalding-may-get-porto-rico-post.html | Spalding May Get Porto Rico Post | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/greater-saskatchewan.html | GREATER SASKATCHEWAN. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Berlin Bureau.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/honolulu-shivering-with-mercury-at-59-city-has-its-coldest-day-in.html | HONOLULU SHIVERING WITH MERCURY AT 59; City Has Its Coldest Day in Six Years--Mauna Kea Provides Winter Sports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/added-to-the-buick-family.html | ADDED TO THE BUICK FAMILY. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/france-to-give-vase-to-oratory-winner-sevres-potteries-will-make.html | FRANCE TO GIVE VASE TO ORATORY WINNER; Sevres Potteries Will Make $2,000 International Trophy for Constitution Contest. PRIZE SPURS INTEREST Education Minister Directs Participation by the French High Schools. LIBRARIES REPORT RUSH Parents as Well as Students Are Calling for Books on the Constitution. Regional Championship May 17. Great Interest in Westchester. Study of Constitution Gains. Hope to Produce Another Carlin. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/opera-to-aid-mission-faust-benefit-for-grenfell-association-la.html | OPERA TO AID MISSION; "Faust" Benefit for Grenfell Association-- "La Boheme" for New York Boys' Club | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tin-futures-decline-down-20-to-30-points-to-lowest-levels-of-the.html | TIN FUTURES DECLINE.; Down 20 to 30 Points to Lowest Levels of the Week. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/studies-families-of-nyu-students-dean-bouton-of-college-of-arts-and.html | STUDIES FAMILIES OF N.Y.U. STUDENTS; Dean Bouton of College of Arts and Science Finds Most Parents in Commercial Work.REPORTS ON TWO CHANGES Counselor of Studies and Directorof Admission and Personnel Created in Past Year. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-league-set-on-living-rock.html | THE LEAGUE SET ON LIVING ROCK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/academicians-find-uniforms-too-costly-a-resolution-was-adopted-at-a.html | ACADEMICIANS FIND UNIFORMS TOO COSTLY; A resolution was adopted at a recent meeting of the French Academy abolishing the famous gilt-embroidered green uniform with its long tails, and the embossed sword which Academicians have been required to wear on ceremonial occasions. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/gets-2500-for-st-agnes-hospital.html | Gets $2,500 for St. Agnes Hospital. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/drafts-trademark-pact-committee-for-panamerican-conference-to.html | DRAFTS TRADE-MARK PACT.; Committee for Pan-American Conference to Report During Week. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-excavate-in-palestine-harriett-allyn-new-mount-holyoke-dean.html | TO EXCAVATE IN PALESTINE.; Harriett Allyn, New Mount Holyoke Dean, Chosen for Expedition. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/declares-powers-must-quit-china-minister-tong-over-radio-voices.html | DECLARES POWERS MUST QUIT CHINA; Minister Tong, Over Radio, Voices Nanking's Purpose to End Extraterritoriality. DEMANDS OTHER REFORMS Any Effort to Restrain Freedom of Country, He intimates, Might Jeopardize World Peace. Typical of National View. Negotiation and Concessions. | True | By Henry Misselwitz. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sell-manhattan-lofts-several-midtown-properties-at-auction-by.html | SELL MANHATTAN LOFTS.; Several Midtown Properties at Auction by Joseph P. Day. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/impasse-recognized-in-credit-situation-wall-street-unable-to-find.html | IMPASSE RECOGNIZED IN CREDIT SITUATION; Wall Street Unable to Find Way of Reconciling Conflicting Interests. PROBLEM IS INTERNATIONAL Growth of Securities Market Based on World Expansion of Trade and Industry BROKERS' LOANS THE ISSUE Borrowings of $6,735,000,000 Compare With Exchange's Listings of $100,000,000,000. Expansion in All Markets. Many Statistical Displays. Movements of Gold. IMPASSE RECOGNIZED IN CREDIT SITUATION | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/london-rubber-advances-price-reaches-12-38d-highest-since-lifting.html | LONDON RUBBER ADVANCES.; Price Reaches 12 3/8d, Highest Since Lifting of Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/french-for-tunnel-under-the-channel-former-aviation-minister.html | FRENCH FOR TUNNEL UNDER THE CHANNEL; Former Aviation Minister Ridicules Idea It Could Be Usedfor Invasion in War. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/continue-senate-indian-inquiry.html | Continue Senate Indian Inquiry | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/league-minorities-office-urged.html | League Minorities Office Urged. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/squadron-a-beats-brooklyn-rd-trio-scores-14-to-8-viotory-as.html | SQUADRON A BEATS BROOKLYN R.D. TRIO; Scores 14 to 8 Viotory as Fitzgibbon Leads Attack at Squadron A Armory. GOVERNORS ISLAND WINS George Tallies 8 Times in 13 to 5 Conquest of 105th Field Artillery in Class C Test. Fitzgibbon Leads Attack. Governors Island Wins. | True | By Robert F. Kelley. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/63000-poles-for-german-farms.html | 63,000 Poles for German Farms. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/illinois-steel-advances-prices.html | Illinois Steel Advances Prices. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/senate-will-take-up-radio-bill.html | Senate Will Take Up Radio Bill. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-family.html | THE FAMILY. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/westchester-voters-113685-enrolled-as-republicans-against-52009.html | WESTCHESTER VOTERS.; 113,685 Enrolled as Republicans Against 52,009 Democrats. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/washington-has-its-pet-animals-strange-birds-and-beasts-have-been.html | WASHINGTON HAS ITS PET ANIMALS; Strange Birds and Beasts Have Been Gathered There From All Parts of World--Gifts to President Enrich the Zoo White House Animals at Zoo. The Birds of Washington. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/finds-new-portrait-by-gilbert-stuart-owner-here-has-painting.html | FINDS NEW PORTRAIT BY GILBERT STUART; Owner Here Has Painting Cleaned and Uncovers a Washington by the Famous Artist.GENUINE, SAYS DR. EISENTwinkle in Eye and Slight SmileHeld to Be Attempt to Meet Wishesof President's Contemporaries. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/met-swim-title-to-wallace-spence-captures-aau-senior-220-breast.html | MET. SWIM TITLE TO WALLACE SPENCE; Captures A.A.U. Senior 220 Breast Stroke Event in 2:56 4-5 at Brooklyn Pool. CUNNINGHAM SETS MARK. Schoolboy Wins Junior 150-Yard Backstroke in Record Time --Miss Goetz Victor. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Advice of the Commission Houses. Markets in Suspense. Wall Street and Mr. Mellon. Banks Buy More Acceptance Bills. New Utility Groupings. Who Is "Hoarding Gold"? Last Week's Movement of Gold. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-skating-marks-are-broken-by-shea-lowers-figures-for-440-and-880.html | TWO SKATING MARKS ARE BROKEN BY SHEA; Lowers Figures for 440 and 880 in Title High School Meet at Lake Placid. SARANAC HIGH IS VICTOR Scores 18 Points for Highest School Total--Section 4 Triumphs With 29 Points. Shea Is Double Victor. Marlak Breaks Record. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/m-chevalier-finishes-first-film.html | M. CHEVALIER FINISHES FIRST FILM | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/for-aid-to-orange-county-copeland-bill-carrying-50000-for-seed-is.html | FOR AID TO ORANGE COUNTY; Copeland Bill, Carrying $50,000 for Seed, Is Reported to Senate. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/200-contractors-file-data-on-accidents-building-trades-expert-is.html | 200 CONTRACTORS FILE DATA ON ACCIDENTS; Building Trades' Expert Is Busy Analyzing 1928 Reports to Ascertain Trend. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/capo-wins-final-at-st-augustine-defeats-ryerson-5-and-3-over-36hole.html | CAPO WINS FINAL AT ST. AUGUSTINE; Defeats Ryerson, 5 and 3, Over 36-Hole Route in St. Valentine's Golf Tourney.LOSER STAGES A RALLYTakes Four Holes in a Row in Afternoon Round After Being FiveDown at the 19th. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mrs-cora-etta-ford.html | Mrs. Cora Etta Ford. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/listeningin-on-the-radio-jim-corbett-and-waite-hoyt-to-discuss.html | LISTENING-IN ON THE RADIO; Jim Corbett and Waite Hoyt to Discuss Athletics Over WMCA Tonight--Beethoven's Fifth Symphony to Be Heard Over WJZ | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chapmans-career-mostly-in-finance-but-head-of-group-which-has.html | CHAPMAN'S CAREER MOSTLY IN FINANCE; But Head of Group Which Has Bought Federal Ships Is Descendant of Seafarers.LEADER IN PUBLIC UTILITIESHe Also Is Interested in Linking Airand Rail Transport, BuildingNew Type of Monoplane. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/denby-left-35000-widow-and-two-children-get-exnavy-secretarys.html | DENBY LEFT $35,000.; Widow and Two Children Get ExNavy Secretary's Estate. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/copper-production-reported.html | Copper Production Reported. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/play-fails-to-open-after-police-raid-producers-of-my-girl-friday.html | PLAY FAILS TO OPEN AFTER POLICE RAID; Producers of "My Girl Friday" Hope to Continue Run After Making Changes. THEATRE OWNER OBJECTS Cast and Others Arrested Plead Not Guilty-- Hearing Is Set for Feb. 25. Co-Producer Arrested. Terms Play "True to Life." | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hint-of-a-parley-welcomed-in-tokio-government-officials-declare.html | HINT OF A PARLEY WELCOMED IN TOKIO; Government Officials Declare That Japan Will Cooperate in Arms Limitation. WORLD OPINION HELD READY High Naval Authority Commends Britain's Taking the Initiative Through Sir Esme Howard. | True | By Hugh Byas. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/saving-the-ruffed-grouse-destruction-of-preying-vermin-would-be.html | SAVING THE RUFFED GROUSE; Destruction of Preying Vermin Would Be Better Than Closed Season | True | HERBERT NOBLE. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/kellogg-approves-arms-ban-principle-would-give-embargo-power-to.html | KELLOGG APPROVES ARMS BAN PRINCIPLE; Would Give Embargo Power to President, but Suggests Re- visions of Porter Plan. REVOKING POWER NEEDED He Intimates to House Committee Doubts of Capper Proposal to Name an Aggressor. No Sanctions Under Treaty. KELLOGG APPROVES ARMS BAN PRINCIPLE Embargo and Neutrality. Problems President Would Face. Points Involved in Embargo. Suggests Powers for President. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/south-carolina-sophomore-aims-to-be-governor-in-1948.html | South Carolina Sophomore Aims to Be Governor in 1948 | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nebraska-is-taking-politics-seriously-animosities-stirred-up-by-the.html | NEBRASKA IS TAKING POLITICS SERIOUSLY; Animosities Stirred Up by the Last Campaign Have Not Subsided Yet. SENATOR NORRIS A VICTIM Woman Nominee for State Job Also Suffers Because She Supported Governor Smith. The Senator on Motes and Beams. Women Enter Controversy. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bronx-plots-at-auction-will-be-sold-at-concourse-plaza-hotel.html | BRONX PLOTS AT AUCTION.; Will Be Sold at Concourse Plaza Hotel Tomorrow Night. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/traffic-figures-aid-store-plan-success-of-chains-due-to-care-in.html | TRAFFIC FIGURES AID STORE PLAN; Success of Chains Due to Care in Gathering of Statistics on Spot, Survey Shows. EFFICIENCY IS KEYNOTE Profit Not Due Merely to Size, and Small Shop Has Advantags, Wattley Believes. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bird-disasters-at-lighthouse.html | BIRD DISASTERS AT LIGHTHOUSE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nyu-boxers-lose-to-army-squad-43-pinsky-of-violet-knocks-out-smith.html | N.Y.U. BOXERS LOSE TO ARMY SQUAD, 4-3; Pinsky of Violet Knocks Out Smith in Second Round in 125-Pound Division. MUSE DEFEATS SARGISSON Floors Opponent for a Count of Eight in Second Stanza of the Heavyweight Encounter. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hoboken-resumes-its-place-on-the-map.html | Hoboken Resumes Its Place on the Map | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dartmouth-yearlings-win-rally-in-second-half-to-beat-columbia.html | DARTMOUTH YEARLINGS WIN; Rally in Second Half to Beat Columbia Freshman Five, 40-36. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/athletic-club-building-downtown-sports-organization-to-erect.html | ATHLETIC CLUB BUILDING.; Downtown Sports Organization to Erect 35-Story Skyscraper. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/national-anthem-adopted-in-china-song-of-the-kuomintang-based-on.html | NATIONAL ANTHEM ADOPTED IN CHINA; Song of the Kuomintang Based on Statements of the Late Dr. Sun Yat-Sen. WILL BE SUNG IN SCHOOLS It Will Also Be Used at Weekly Memorial Services to Author of Its Theme. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-plain-cloche-returns-to-favor-sports-hats-of-felt-silk-or-straw.html | THE PLAIN CLOCHE RETURNS TO FAVOR; Sports Hats of Felt, Silk or Straw of Varied Shapes and Shades Are Displayed in the Smart Shops of New York | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/columbia-pharmacy-wins-beats-temple-pharmacy-five-in-league-game-by.html | COLUMBIA PHARMACY WINS.; Beats Temple Pharmacy Five in League Game by 59 to 36. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-honor-whalen-feb-28-big-sisters-to-give-luncheon-to-him-for-aid.html | TO HONOR WHALEN FEB. 28.; Big Sisters to Give Luncheon to Him for Aid in Fund Campaigns. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/some-current-revivals-toscanini-rehearsal-tomorrow-frys-leonora-and.html | SOME CURRENT REVIVALS; Toscanini Rehearsal Tomorrow, Fry's 'Leonora' and Bizet's 'Djamileh' Due NOTES OF OPERA. CHAMBER MUSIC. VARIOUS MUSIC EVENTS. OTHERS TO BE HEARD PLANS OF MUSICIANS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/art-goes-begging-in-the-quaker-city-donors-of-three-mural-panels.html | ART GOES BEGGING IN THE QUAKER CITY; Donors of Three Mural Panels Unable to Find a Home for Their Gifts. INTENDED FOR NEW LIBRARY But Trustees Do Not Want Them, Therefore Fulop Paintings May Come to New York. Trying Hard to Find a Home. "Birth of Music" in Three Panels. ART GOES BEGGING IN THE QUAKER CITY | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seeks-power-from-falls-utility-asks-permission-to-survey-those-in.html | SEEKS POWER FROM FALLS.; Utility Asks Permission to Survey Those in Campbell River. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/honors-hoovers-in-latin-prof-bacon-dedicates-translation-of.html | HONORS HOOVERS IN LATIN.; Prof. Bacon Dedicates Translation of Shakespeare to Them. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/estonia-returns-to-german.html | Estonia Returns to German. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brief-reviews-postal-history-lindberghs-of-the-pacific-brief.html | Brief Reviews; POSTAL HISTORY LINDBERGHS OF THE PACIFIC Brief Reviews MAN'S BEGINNINGS THE HISTORY OF COSTUME Brief Reviews SAVORING EUROPE | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/head-wellesley-societies-three-new-york-state-girls-are-presidents.html | HEAD WELLESLEY SOCIETIES; Three New York State Girls Are Presidents of Organizations. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-plans-flight-texas-to-the-canal-captain-eaker-will-attempt.html | ARMY PLANS FLIGHT, TEXAS TO THE CANAL; Captain Eaker Will Attempt 15Hour Trip From Brownsvillein the New P-12.FIVE FUEL STOPS CHOSENLessons of the Question Mark's Long Stay in Air Will Be Usedto Speed Operations. Plane Is First of P-12 Model. Eaker to Shorten Filling Time. Plans 150 Miles Per Hour Speed. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nationals-beaten-by-new-bedford-53-open-scoring-but-rivals-jump.html | NATIONALS BEATEN BY NEW BEDFORD, 5-3; Open Scoring but Rivals Jump Ahead to Win American Soccer League Game. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-news-of-europe-in-weekend-cables-women-stir-england-defying.html | THE NEWS OF EUROPE IN WEEK-END CABLES; WOMEN STIR ENGLAND Defying Weather While Men Shiver, They Show Pioneering Spirit in Other Field."INHERIT SPIRIT OF 1914" Cold snap Aids Employment and Furnishes Chief Interestof Week's Events. Psychologists Are Puzzled. Women the Leaders Today. Lacking as a Spectacle. LONDON GIRLS PLAY WHILE MEN SHIVER Fashion Aids Factories. | True | By W.f. Leysmith. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-to-rebuild-12-central-blocks-improvement-company.html | PRINCETON TO REBUILD 12 CENTRAL BLOCKS; Improvement Company Announces Details of Five-Year Development Program. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/robbed-of-675-payroll-four-in-marine-contractors-office-in-hoboken.html | ROBBED OF $675 PAYROLL.; Four in Marine Contractor's Office in Hoboken Held Up by Two Men. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/review-of-week-in-realty-market-announcements-of-projects-for-times.html | REVIEW OF WEEK IN REALTY MARKET; Announcements of Projects for Times Square and 5th Av. Landmarks Are Features. EAST 96TH ST. SITE IS SOLD Wag Realty Company Assembles Plot Adjoining 2d Av. Corner -- Other Manhattan Sales. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/an-enlightening-review-the-times-remarks-on-lonely-americans-clears.html | AN ENLIGHTENING REVIEW; The Times Remarks on "Lonely Americans" Clears Up a Reference of Chesterton's | True | HAROLD SHAFTER HOWARD | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/westchester-real-estate-active-during-past-month.html | Westchester Real Estate Active During Past Month | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/boy-scouts-taught-to-swim-numbered-21743-last-year-buddy-system.html | BOY SCOUTS TAUGHT TO SWIM NUMBERED 21,743 LAST YEAR; Buddy System Credited With Reducing Loss of Lives-- Conservation Awards Made | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/old-polar-pal-wishes-best-of-luck-to-byrd.html | OLD POLAR PAL WISHES BEST OF LUCK TO BYRD | True | HALVOR KISE. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lafayette-cubs-score-defeat-lawrenceville-quintet-by-21-to-16lead.html | LAFAYETTE CUBS SCORE.; Defeat Lawrenceville Quintet by 21 to 16--Lead at Half, 8-7. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-park-police-in-winter.html | THE PARK POLICE IN WINTER | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mat-sport-gains-in-popularity-here-met-aau-hopes-to-have-local.html | MAT SPORT GAINS IN POPULARITY HERE; Met. A.A.U. Hopes to Have Local District Well Represented in 1932 Olympics.NEW DEPARTURES PLANNEDGreco-Roman Style of Wrestling toBe Encouraged--Team Title Tourney Will Be Held. Development of Physiques. New Style Gains Stimulus. Same Grips Are Used. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-round-of-galleries-mathias-j-alten-makes-new-york-bow-four.html | A ROUND OF GALLERIES; Mathias J. Alten Makes New York Bow-- Four Artists at the Whitney--Other News | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sheriff-to-use-airplane-dutchess-county-official-accepts-offer-for.html | SHERIFF TO USE AIRPLANE.; Dutchess County Official Accepts Offer for Emergencies. | True | Special to The New York Times | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/in-lily-langtrys-memory-services-for-actress-at-monte-carlo-burial.html | IN LILY LANGTRY'S MEMORY.; Services for Actress at Monte Carlo --Burial in Isle of Jersey. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/our-first-white-house-was-in-franklin-square-letter-of-1789-tells.html | OUR "FIRST WHITE HOUSE" WAS IN FRANKLIN SQUARE; Letter of 1789 Tells How a Residence Was Prepared for General Washington | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/healthy-tone-noted-in-basic-industries-production-rate-in-iron.html | HEALTHY TONE NOTED IN BASIC INDUSTRIES; Production Rate in Iron, Steel and Autos Continues High, Weekly Survey Shows. WEATHER HELPS BUSINESS Heavy Freight Loadings Also Reflect Activity, but Buying for Future Is Moderate. INDUSTRY EXPECTS BIG YEAR Stock Market Credit Conditions Fail to Cause Concern-- Building Begins to Pick Up. Plans for Future Show Confidence. Cereal and Cotton Outlook Good. BUSINESS HERE EXPANDING. Favorable Reports Made of Both Retail and Wholesale Trade. PICK UP IN NEW ENGLAND. Cotton and Woolen and Boot and Shoe Trades Gain. PHILADELPHIA IS ACTIVE. All Cities in District Report More Business Than Last Year. BUILDING FEELS HIGH MONEY. Cleveland Construction Falls, but Iron and Steel Remain Active. SLACK SEASON IN SOUTH. But the Textile Situation Is Considered Excellent. HEALTHY TONE NOTED IN BASIC INDUSTRIES BIG MERGERS IN SOUTH. Ice and Ice Cream Plants and Drug Stores Combine. HIGH RETAIL SALES CONTINUE. Genenral Business Undertone in Chicago Remains Good. ST. LOUIS TRADE IS QUIET. Industrial Plants Are Normal-- Steel and Iro | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yale-sextet-stops-princeton-by-2-to-1-halts-13game-winning-streak.html | YALE SEXTET STOPS PRINCETON BY 2 TO 1; Halts 13-Game Winning Streak Before Crowd of 2,500 on Losers' Rink. LUCE'S GOAL WINS GAME Breaks 1-1 Tie Late in Final Period--Palmer of Elis Scores First, Livingston Tallying Next. Palmer Opens Scoring. Luce's Goal Decides. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bay-ridge-house-is-sold.html | Bay Ridge House Is Sold. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-wins-swim-meet-scores-victory-over-mass-tech-at-west-point-38.html | ARMY WINS SWIM MEET.; Scores Victory Over Mass. Tech at West Point, 38 to 34. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-salvation-head-in-favor-of-age-limit-general-higgins-declares.html | NEW SALVATION HEAD IN FAVOR OF AGE LIMIT; General Higgins Declares There Should Be No Re-Election of the Army's Leader. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nyu-fencing-team-defeats-harvard-98-sorensons-victory-over.html | N.Y.U. FENCING TEAM DEFEATS HARVARD, 9-8; Sorenson's Victory Over Wesselman in Final Epee EventBreaks 8-8 Tie. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/radium-restriction-denied-mining-union-however-holds-90-per-cent-of.html | RADIUM RESTRICTION DENIED; Mining Union, However, Holds 90 Per Cent of World Supply. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-building-for-polish-university.html | New Building for Polish University. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ontario-to-study-iron-ore-deposits-prof-ow-ellis-will-conduct.html | ONTARIO TO STUDY IRON ORE DEPOSITS; Prof. O.W. Ellis Will Conduct Research into Metal Wealth of Lake Superior Shore. FLIGHT OVER GOLD REGION 20,000 Square Miles Surveyed in Patricia Area--1928 Record Forecast for International Nickel. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/woods-takes-cue-title-finishes-first-in-new-york-state-pro-pocket.html | WOODS TAKES CUE TITLE.; Finishes First in New York State Pro Pocket Billiard Play. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/battle-of-sea-gulls-brings-strange-peace-edward-hatch-for-a.html | BATTLE OF SEA GULLS BRINGS STRANGE PEACE; Edward Hatch, for a Generation Guardian of the Colony of Lake Champlain Birds, Tells of the Sanguinary Invasion of a Stronger Northern Gull Army From Father to Son. The Gull Colony's Growth. An Arctic Gull Invasion. A Battle to the Death. An Extinct Colony. | True | By Mary Lee. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/realty-exchange-nearing-completion-belief-that-new-organization.html | REALTY EXCHANGE NEARING COMPLETION; Belief That New Organization Will Add Stability to Real Estate Securities. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wants-injunction-in-schools-strike-counsel-for-contractors-asks.html | WANTS INJUNCTION IN SCHOOLS STRIKE; Counsel for Contractors Asks Board to Go to Court in Halting of Five Buildings.ONLY BRICKLAYERS REMAINEmployment of Non-Union Men on Electrical Work Caused Walkout in Brooklyn. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cuba-bans-beating-of-african-bongo-drum-used-as-jungle-wireless-and.html | Cuba Bans Beating of African Bongo Drum; Used as Jungle Wireless and in Voodoo Rites | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-family-that-makes-motionpicture-history-albert-warner-a-start-in.html | A FAMILY THAT MAKES MOTION-PICTURE HISTORY; ALBERT WARNER A Start in the Movies. The Family on Tour. Starting a Theatre. Success and Failure. Pictures With Sound. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lindbergh-on-flying-ways-to-help-aviation-meet-its-business-destiny.html | LINDBERGH ON FLYING; Ways to Help Aviation Meet Its Business Destiny Planes Tested by Service. Intelligent Air Travel. Promoting Efficiency. Check to Advertising Needed. | True | By Col. Charles A. Lindbergh. Copyright, 1929, By the New York Times Company. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/freighter-with-35-aboard-disabled-in-storm-two-ships-searching-for.html | Freighter With 35 Aboard Disabled in Storm; Two Ships Searching for Her After SOS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/southern-leadership.html | SOUTHERN LEADERSHIP. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sculpture-at-the-pennsylvania-academy.html | SCULPTURE AT THE PENNSYLVANIA ACADEMY | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bankers-review-sees-continued-prosperity-american-association.html | BANKERS' REVIEW SEES CONTINUED PROSPERITY; American Association Journal Predicts Heavy Volume of Business in 1929. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tiger-freshmen-win-defeat-columbia-yearling-wrestling-team-by-24-to.html | TIGER FRESHMEN WIN.; Defeat Columbia Yearling Wrestling Team by 24 to 18. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/steal-17-set-8000-fire-thugs-tie-owner-in-burning-store-he-manages.html | STEAL $17, SET $8,000 FIRE.; Thugs Tie Owner in Burning Store -- He Manages to Escape. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/la-grey-beats-vaccarelli-ara-stops-wakoff-and-lite-knocks-out.html | LA GREY BEATS VACCARELLI.; Ara Stops Wakoff and Lite Knocks Out Branch at the Olympia. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brown-quintet-triumphs-defeats-wesleyan-2927-snyder-starring-with.html | BROWN QUINTET TRIUMPHS.; Defeats Wesleyan, 29-27, Snyder Starring With 17 Points. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/curb-decline-continues-high-call-money-rate-causes-flood-of.html | CURB DECLINE CONTINUES.; High Call Money Rate Causes Flood of Liquidation. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/transport-somme-departs.html | Transport Somme Departs. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/throng-mourns-kingsley-funeral-chapel-is-crowded-with-friends-of.html | THRONG MOURNS KINGSLEY.; Funeral Chapel Is Crowded With Friends of Theatrical Press Agent. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/peekskill-six-triumphs-shuts-out-new-york-military-academy-by-6-to.html | PEEKSKILL SIX TRIUMPHS.; Shuts Out New York Military Academy by 6 to 0. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-is-beaten-by-pmc-trio-108-winners-score-3-times-in-extra.html | PRINCETON IS BEATEN BY P.M.C. TRIO, 10-8; Winners Score 3 Times in Extra Period to Break 7-7 Tie and Gain the Victory. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/business-still-gains-in-textile-markets-high-colors-in-silks.html | BUSINESS STILL GAINS IN TEXTILE MARKETS; High Colors in Silks Attracting Attention--Cotton Goods Sales Exceed Output. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sargent-bars-aid-in-winslow-inquiry-tells-house-committee-that-new.html | SARGENT BARS AID IN WINSLOW INQUIRY; Tells House Committee That New York Evidence Must Await Grand Jury Report. SPECIAL SESSION CALLED LaGuardia and Body to Meet Tomorrow to Map Course--Witnesses Here Recalled. La Guardia Here for Evidence. One Week Left to Grand Jury. Some Witnesses Recalled. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mrs-tompkins-left-3000000-to-yale-widow-of-football-star-and.html | MRS. TOMPKINS LEFT $3,000,000 TO YALE; Widow of Football Star and Captain Bequeathed $1,200,000 to Flmira (N.Y.) Hospital. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/shelley-vs-maurois.html | SHELLEY VS. MAUROIS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/edward-f-bennis-dies-last-member-of-philadelphia-democratic.html | EDWARD F. BENNIS DIES.; Last Member of Philadelphia Democratic Triumvirate. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/alcoholic-death-rate-falls-from-913-to-516-in-prussia.html | Alcoholic Death Rate Falls From 913 to 516 in Prussia | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/florida-flood-need-impresses-hoover-he-quits-banquet-however-to.html | FLORIDA FLOOD NEED IMPRESSES HOOVER; He Quits Banquet, However, to Avoid Pressure for Federal Financing Commitment. GREETERS NEARLY MOB HIM Gay Fort Lauderdale "Rushes" Him and Mrs. Hoover as They Are Returning to Belle Isle. Views Aired as to Financing. Hoover Gets Warning. FLORIDA FLOOD NEED IMPRESSES HOOVER Farming Progress Is Impressive. Fort Lauderdale Visit Lively. SEND APPEAL TO HOOVER. Advocates of Origins Clause Urge His Support of Plan. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/committee-will-hear-radio-board-nominees-may-call-secretary-whiting.html | COMMITTEE WILL HEAR RADIO BOARD NOMINEES; May Call Secretary Whiting, as He Suggested Batcheller and Jansky to Coolidge. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/weekends-in-winter.html | WEEK-ENDS IN WINTER | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/outlines-income-tax-deductions.html | OUTLINES INCOME TAX DEDUCTIONS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ghost-cruise-ended-coast-guard-cutter-finds-freighter-alloway-on.html | 'GHOST' CRUISE ENDED.; Coast Guard Cutter Finds Freighter Alloway on Alaskan Shore. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hankow-riots-started-by-traffic-accident-death-of-chinese-coolie.html | HANKOW RIOTS STARTED BY TRAFFIC ACCIDENT; Death of Chinese Coolie Brought Demands on and Siege of Japanese Concession. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hamilton-loses-134-to-columbia-fencers-winners-pile-up-lead-in.html | HAMILTON LOSES, 13-4, TO COLUMBIA FENCERS; Winners Pile Up Lead in Foils and Sabre Events and Tie Rivals in Epee Matches. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-author-of-serena-faces-a-nice-problem-and-lord-ivor-cream.html | THE AUTHOR OF "SERENA" FACES A NICE PROBLEM; And Lord Ivor Cream Serves Montrachet Nightly at the Morosco | True | By S.n. Behrman. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/barnard-club-holds-luncheon.html | Barnard Club Holds Luncheon. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hamm-georgia-tech-ill-star-broad-jumper-to-enter-hospital-for.html | HAMM, GEORGIA TECH, ILL.; Star Broad Jumper to Enter Hospital for Appendicitis Operation. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/league-to-hold-election.html | LEAGUE TO HOLD ELECTION | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/keeping-house-in-washingtons-home-women-who-maintain-mount-vernon-a.html | KEEPING HOUSE IN WASHINGTON'S HOME; Women Who Maintain Mount Vernon as a Shrine Preserve It Also as a Hearthstone of the American Nation, and Fidelity to Its Spirit Guides Continuing Renewal of Wood and Brick | True | By Charlotte Kellogg | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-utrecht-wins-as-8-records-fall-unbeaten-psal-champions-romp-off.html | NEW UTRECHT WINS AS 8 RECORDS FALL; Unbeaten P.S.A.L. Champions Romp Off With 38 Points in Manual Meet. ARE FIRST IN FIVE EVENTS Rivals Are Far Behind, Newtown Second With 10 Points and Manual, Third, 9. New Utrecht Wins Five Firsts. Eller Recalls Famous Name. | True | By Arthur J. Daley. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/insbruck-man-skis-960-miles-through-3-forests-to-berlin.html | Insbruck Man Skis 960 Miles Through 3 Forests to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/girl-scouts-win-awards-eight-promoted-to-first-class-at-midyear.html | GIRL SCOUTS WIN AWARDS.; Eight Promoted to First Class at Midyear Rally of 2,000. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/air-liability-gains-in-europe-an-international-committee-drafts.html | AIR LIABILITY GAINS IN EUROPE; An International Committee Drafts Treaty on Payments for Damages Caused by Crashes-- Air Slang--Other Aviation Items Our Air Colloquialisms. A New French Airship. A Gift for Chile. Perfect Streamlining. Aviation Lifeboat. Sahara Air Service. Hospital Journey Shortened. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/birthday-of-womans-press-club.html | Birthday of Woman's Press Club. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/paris-frocks-to-be-gay-flower-prints-flying-panels-and-flounces-in.html | PARIS FROCKS TO BE GAY; Flower Prints, Flying Panels and Flounces In a Riot of Color in New Styles | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bronx-garage-plans-approved.html | Bronx Garage Plans Approved. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cold-snap-curbs-paris-social-life-restaurants-and-cabarets-are.html | COLD SNAP CURBS PARIS SOCIAL LIFE; Restaurants and Cabarets Are Almost Empty-- Many Persons Go South to Escape Grip. AMERICANS USE NOTED SITE Place Vendome, Headquarters of Reparations Delegation, Had 13 Banks in 18th Century. Statue Removed in Revolution. Yachts Flourish on Riviera. | True | By May Birkhead. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dogs-and-plane-save-lumberjacks-sight-old-and-new-transportation.html | DOGS AND PLANE SAVE LUMBERJACK'S SIGHT; Old and New Transportation Methods Used to Get Injured Man to Quebec Hospital. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wesleyan-swimmers-win-beat-rensselaer-polytechnic-institute-team-by.html | WESLEYAN SWIMMERS WIN.; Beat Rensselaer Polytechnic Institute Team by 42 to 27. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/building-in-atlantic-city-operations-last-year-involed-expenditure.html | BUILDING IN ATLANTIC CITY.; Operations Last Year Involed Expenditure of $8,651,070. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/state-title-upheld-to-montauk-parks-appellate-division-affirms.html | STATE TITLE UPHELD TO MONTAUK PARKS; Appellate Division Affirms Commission's Victory in Fightfor 1,800 Acres.LAND WAS SEIZED IN 1924Benson Estate Lost Suits to Upset Appropriation--Price of $190,000 Held Fair. | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/king-george-stronger-walks-in-bedroom-he-seems-to-thrive-on-seaside.html | KING GEORGE STRONGER, WALKS IN BEDROOM; He Seems to Thrive on Seaside Air--Bognor Official Protests Against Sightseers. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/boy-of-11-is-drowned-in-vain-rescue-effort-ice-of-pond-at-lawrence.html | BOY OF 11 IS DROWNED IN VAIN RESCUE EFFORT; Ice of Pond at Lawrence, L.I., Gave Way Under Playmate Riding Bicycle. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/queensboro-bridge-plan-to-give-traffic-relief-one-of-the-great-east.html | QUEENSBORO BRIDGE PLAN TO GIVE TRAFFIC RELIEF; ONE OF THE GREAT EAST RIVER SPANS | True | By Frances D. McMullen.PHOTOGRAPH By C.p. Cushing, From Ewing Galloway. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/paper-marks-150th-year-elizabeth-journal-celebrates-its.html | PAPER MARKS 150TH YEAR.; Elizabeth Journal Celebrates Its Sesquicentennial in 144-Page Issue. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/flat-sold-by-operator.html | Flat Sold by Operator. | True |  | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coolidges-move-presents-send-four-vanloads-from-white-house-to.html | COOLIDGES MOVE PRESENTS.; Send Four Vanloads From White House to Warehouse. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/offerings-at-auction-several-apartments-and-lakewood-dwelling-to-be.html | OFFERINGS AT AUCTION.; Several Apartments and Lakewood Dwelling to Be Sold. Fifth Avenue Widening. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/furniture-sale-this-week-early-american-examples-and-rugs-to-go-at.html | FURNITURE SALE THIS WEEK; Early American Examples and Rugs to Go at Auction. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/law-change-planned-to-aid-quebec-mining-revision-would-set-up-board.html | LAW CHANGE PLANNED TO AID QUEBEC MINING; Revision Would Set Up Board of Experts and Fix Limits on Prospecting and Developing. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/clarkson-tech-six-wins-beats-cornell-by-5-to-2-in-game-played-at.html | CLARKSON TECH SIX WINS.; Beats Cornell by 5 to 2 in Game Played at Ithaca. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/georgetown-five-loses-takes-49-to-44-setback-from-west-virginia-at.html | GEORGETOWN FIVE LOSES.; Takes 49 to 44 Setback From West Virginia at Washington. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ask-100000-for-schools-jewish-leaders-here-back-plea-for-central.html | ASK $100,000 FOR SCHOOLS; Jewish Leaders Here Back Plea for Central Europe Campaign. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/grape-juice-fermented-london-police-case-reveals-source-of-french.html | GRAPE JUICE FERMENTED.; London Police Case Reveals Source of "French Sparkling Wines." | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/university-heights-transit.html | University Heights Transit. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-dividends-announced-johnson-educator-biscuit-company-to-pay.html | NEW DIVIDENDS ANNOUNCED; Johnson Educator Biscuit Company to Pay After Lapse of Years. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/blast-laid-to-insulation-boston-orders-edison-company-to-replace.html | BLAST LAID TO INSULATION.; Boston Orders Edison Company to Replace Oil-Soaked Paper. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/prague-explosion-kills-3-underground-accident-caused-by-short.html | PRAGUE EXPLOSION KILLS 3.; Underground Accident Caused by Short Circuit, Is Theory. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/programs-of-the-week-orchestral-concerts-schumannheink-in-rheingold.html | PROGRAMS OF THE WEEK; Orchestral Concerts, Schumann-Heink in "Rheingold" and Other Events | True | Mishkin. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/valentine-party-aids-a-nursing-service-midwinter-assembly-held-for.html | VALENTINE PARTY AIDS A NURSING SERVICE; Midwinter Assembly Held for Benefit of the Henry Street Settlement. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rare-bronte-relics-return-to-england-hh-bonnell-collection-sent-to.html | RARE BRONTE RELICS RETURN TO ENGLAND; H.H. Bonnell Collection Sent to Old Haworth Parsonage as Permanent Exhibit. CALLED FINEST EXTANT Manuscripts, First Editions and Personal Items of Noted Family Gathered Over 25 Years. Admirer Bought Parsonage. Includes Charlotte's Early Work. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hoover-will-be-first-to-say-i-affirm.html | Hoover Will Be First To Say "I Affirm" | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/at-the-wheel-washboardtaxesassembled-cars.html | AT THE WHEEL; Washboard--Taxes--Assembled Cars | True | By James O. Spearing. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yale-boxers-win-two-meets-5-to-1-varsity-beats-georgetown-and.html | YALE BOXERS WIN TWO MEETS, 5 TO 1; Varsity Beats Georgetown and Freshmen Vanquish Mass. Tech Cubs by Same Scores. NICHOLS CONQUERS TIERNEY Yale Varsity Star Shows Skill in 158-Pound Class--Pozzo Gains Only Bout for Georgetown. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/home-exhibition-opens-this-week-models-of-various-city-planning.html | HOME EXHIBITION OPENS THIS WEEK; Models of Various City Planning Projects Will Be Displayed.FREE CONSULTING SERVICEHouseholders Invited to SubmitProblems of Building or Proposed Alterations. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mgraw-directing-giants-by-cable-springs-innovation-by-sending-long.html | M'GRAW DIRECTING GIANTS BY CABLE; Springs Innovation by Sending Long Message to Schalk, His First Lieutenant. ONE-SESSION PLAN IN FORCE Players Put Through Brisk TwoHour Drill--Orders Issued for Session Today.CHAPLIN ARRIVES IN CAMPMarshall, Rookie Infielder, Also Reports, Leaving Four Men Still Absent--3 Accounted For. Only One Practice Session. Schalk Orders More Activity. Marshall Also Arrives. Syracuse Freshmen Triumph. | True | By John Drebinger. Special To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/children-give-operetta-the-blue-butterfly-presented-by-youngsters.html | CHILDREN GIVE OPERETTA.; "The Blue Butterfly" Presented by Youngsters Not Above 10-Years. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brokers-ask-extra-holiday.html | Brokers Ask Extra Holiday. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hughes-to-confer-on-sanitary-district-will-seek-agreement-in.html | HUGHES TO CONFER ON SANITARY DISTRICT; Will Seek Agreement in Chicago on Meeting Supreme Court Ruling. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/poly-prep-swimmers-bow-are-defeated-by-the-army-plebes-by-45-to-15.html | POLY PREP SWIMMERS BOW; Are Defeated by the Army Plebes by 45 to 15 | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plague-of-rodents-threatened-through-killing-of-hawks.html | PLAGUE OF RODENTS THREATENED THROUGH KILLING OF HAWKS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/plan-to-link-kings-denied-by-emigres-report-of-holy-league-of.html | PLAN TO LINK KINGS DENIED BY EMIGRES; Report of 'Holy League' of Former Princes Is Called 'Beautiful Carnival Story.' | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ferdinand-von-frenching.html | Ferdinand von Frenching | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lotos-club-elects-nominators.html | Lotos Club Elects Nominators. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/as-churchill-saw-the-birth-of-the-league-in-his-new-volume-on-the.html | AS CHURCHILL SAW THE BIRTH OF THE LEAGUE; In His New Volume on "The World Crisis" the British Statesman Weighs The Contribution of Woodrow Wilson to the Cause of World Peace Additions by Wilson. British Support. Dominions and New Territory. Fifty-eight Commissions. League Covenant Adopted. | True | By Winston S. Churchill. Copyright, 1929, By the New York Times Company.photograph By Times Wide World.photograph By Keystone. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/evangelism-drive-today-church-workers-to-open-campaign-in.html | EVANGELISM DRIVE TODAY.; Church Workers to Open Campaign in Manhattan and Staten Island. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/staff-of-waldorf-finding-other-jobs-it-will-remain-virtually-intact.html | STAFF OF WALDORF FINDING OTHER JOBS; It Will Remain Virtually Intact Till Famous Hotel Closes on May 1. PATRONS EXPRESS REGRET Wires and Letters Sent by Many Who Had Never Stayed Anywhere Else When Here. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | (New York Times Studios.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/paris-bourse-is-weak-paris-closing-prices-budapest-stock-exchange.html | PARIS BOURSE IS WEAK.; Paris Closing Prices. BUDAPEST STOCK EXCHANGE. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/notable-engagements-are-announced-plans-of-miss-anne-morrow-and.html | NOTABLE ENGAGEMENTS ARE ANNOUNCED; Plans of Miss Anne Morrow and Colonel Lindbergh Not Made Public--Miss Colford Soon to Be Bride | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hayward-to-lead-goldman-sachs-fight-colonel-william-hayward-and-ce.html | HAYWARD TO LEAD GOLDMAN SACHS FIGHT; Colonel William Hayward and C.E. Buchner Retained in Move Against $240,000,000 Merger. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lauds-aid-to-neediest-rabbi-feinberg-in-sermon-says-fund.html | LAUDS AID TO NEEDIEST.; Rabbi Feinberg in Sermon Says Fund Exemplifies True Charity. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/savage-school-five-wins-mccoys-two-baskets-near-close-beat-st.html | SAVAGE SCHOOL FIVE WINS.; McCoy's Two Baskets Near Close Beat St. Francis College, 32-29. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/union-swimmers-win-beat-williams-on-first-places-score-being-tied.html | UNION SWIMMERS WIN.; Beat Williams on First Places, Score Being Tied at 39-39. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/anatole-france-out-of-his-ivory-tower.html | Anatole France out of His Ivory Tower | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/spring-fashions-for-the-very-young-are-shown-at-spring-promenade-of.html | Spring Fashions for the Very Young Are Shown at Spring Promenade of the United Infants', Children's and Junior Wear League of America at the Astor. | True | (All Photographs New York Times Studios.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-rubens-shown-to-be-drug-addict-she-had-31-prescriptions-in-3.html | MISS RUBENS SHOWN TO BE DRUG ADDICT; She Had 31 Prescriptions in 3 Weeks, State Board Says-- Eccentric Acts Recalled. EIGHT DOCTORS IMPLICATED Husband Aiding Fight to Break Habit on Part of Film Star Now in Precarious State From Operation. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/flood-control-work-changes-a-battlefield.html | FLOOD CONTROL WORK CHANGES A BATTLEFIELD. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rawlins-and-pool-reach-title-round-meet-here-today-in-the-final-of.html | RAWLINS AND POOL REACH TITLE ROUND; Meet Here Today in the Final of U.S. Amateur Squash Racquets Championship. BOTH SURVIVE HARD TESTS Defending New York Combination Gains Semi-Finals in U.S. Team Competition. Finalists Have Stiff Tests. Two Players Evenly Matched. New York Beats Baltimore. | True | By Allison Danzig | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/kills-2-sisters-ends-life-nebraskan-feared-insanity-would-befall.html | KILLS 2 SISTERS, ENDS LIFE.; Nebraskan Feared Insanity Would Befall His Entire Family. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/financial-markets-renewed-break-on-stock-exchange-sterling-holds.html | FINANCIAL MARKETS; Renewed Break on Stock Exchange; Sterling Holds Firm;Wall Street in Suspense. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/acosta-seeks-a-license-will-fly-with-lawyers-to-capital-to-try-to.html | ACOSTA SEEKS A LICENSE.; Will Fly With Lawyers to Capital to Try to Have It Restored. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sports-of-the-times-say-au-revoir-but-not-goodbye-flashes-from-the.html | Sports of the Times; Say Au Revoir, but Not Good-Bye. Flashes From the Diamond. Here and There. | True | By John Kieran. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/our-constitution-president-and-congress-the-executive-may-influence.html | OUR CONSTITUTION: PRESIDENT AND CONGRESS; The Executive May Influence Legislation Through Appointments, His Authority to Make Recommendations and by His Exercise of the Veto An Independent Executive. Relations With Congress. The Tenure of Office Act. Power of Message or Veto. Infrequent Need for Veto. Restriction of Debate. Chance for Leadership. A Variety of Presidents. | True | By Walter F. Dodd.lithograph By Herbert Pyllinger. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bonds-continue-to-recede-convertible-issues-lead-declines-treasury.html | BONDS CONTINUE TO RECEDE; Convertible Issues Lead Declines-- Treasury Group Weaker. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fine-jamaica-building-chamber-of-commerce-completing-500000.html | FINE JAMAICA BUILDING.; Chamber of Commerce Completing $500,000 Structure. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/operator-acquires-2d-av-corner.html | Operator Acquires 2d Av. Corner. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/recital-at-casa-italiana-several-hundred-persons-hear-mr-and-mrs.html | RECITAL AT CASA ITALIANA.; Several Hundred Persons Hear Mr. and Mrs. Mario Corti. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/an-auction-room-history-is-ended-keelers-in-vesey-street-that-has.html | AN AUCTION ROOM HISTORY IS ENDED; Keeler's in Vesey Street That Has Been a Resort Of New Yorkers for More Than Fifty Years Must Yield to Wreckers An Auctioneer by Accident. He Sees Two Fortraits. Editors Who Were Patrons. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/herzl-furniture-taken-to-palestine.html | Herzl Furniture Taken to Palestine. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yale-cub-fencers-win-score-134-triumph-over-choate-school-team-at.html | YALE CUB FENCERS WIN.; Score 13-4 Triumph Over Choate School Team at New Haven. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cornell-five-tops-dartmouth-3629-shows-way-in-eastern-league-game.html | CORNELL FIVE TOPS DARTMOUTH, 36-29; Shows Way in Eastern League Game as Hall Leads Attack With Thirteen Points. IN FRONT AT HALF, 20-11 Losers Assume Offense in Final Period and Tie Score at 23-All, Victors Then Rally. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/columbia-appoints-3-church-advisers-dr-butler-announces-choice-of.html | COLUMBIA APPOINTS 3 CHURCH ADVISERS; Dr. Butler Announces Choice of Aides to Protestants, Catholics and Jews.STRESSES CULTURAL NEED Survey of 1,595 Students Showed,He Says, That 23 Per Cent Had No Creed Preference. Each Group to Bear Cost. Tells of Advisers. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/penn-state-boxers-win-from-penn-52-wolff-scores-oneround-knockout.html | PENN STATE BOXERS WIN FROM PENN, 5-2; Wolff Scores One-Round Knockout Over Olensis in LightHeavyweight Bout. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/buenos-aires-fire-loss-1500000.html | Buenos Aires Fire Loss $1,500,000. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bids-226-a-share-for-utility-stock-massachusetts-power-light-tops.html | BIDS $226 A SHARE FOR UTILITY STOCK; Massachusetts Power & Light Tops Previous Offer for Worcester Electric Light. WIDE EXPANSION EXPECTED Proposed Deal Affects International Paper and Power Through Subsidiary Company. Possibilities of Expansion. New Financing Expected | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-immortals-of-france-get-more-pay-the-state-at-last-raises-the.html | THE IMMORTALS OF FRANCE GET MORE PAY; The State at Last Raises the "Indemnity" of the August Academicians Above the Sum Fixed in 1796 | True | By Harold Callenderetching By Herman A. Webster, Courtesy of Harlow, McDonald & Co. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/penn-swim-team-bows-to-princeton-tigers-show-way-36-to-26-in.html | PENN SWIM TEAM BOWS TO PRINCETON; Tigers Show Way, 36 to 26, in Association Meet-- Loeb Wins in 440-Yard. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/less-portland-cement-shipped.html | Less Portland Cement Shipped. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/city-trust-holders-growing-impatient-group-representing-3000-shares.html | CITY TRUST HOLDERS GROWING IMPATIENT; Group Representing 3,000 Shares Organize Committee to Find Out Its Status. REPORT LIKELY TOMORROW Submission of Preliminary Data Is Indicated, but State Bank Official Won't Comment. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-fliers-hold-drill-twelve-planes-stage-manoeuvres-in-flight.html | ARMY FLIERS HOLD DRILL.; Twelve Planes Stage Manoeuvres in Flight From Mitchel Field. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/and-now-its-an-operetta.html | AND NOW IT'S AN OPERETTA | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mouth-organ-experts-resent-slur-on-harps-remarks-of-missouri.html | MOUTH ORGAN EXPERTS RESENT SLUR ON 'HARPS'; Remarks of Missouri 'Fiddler' Lead to Harmonica Contest to Vindicate Instrument. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/counter-issues-weak-declines-extend-to-all-parts-of-list-as-bids.html | COUNTER ISSUES WEAK.; Declines Extend to All Parts of List as Bids Are Lacking. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-42000000-realty-co-planned-to-conduct-real-estate-operations-on-a.html | A $42,000,000 REALTY CO.; Planned to Conduct Real Estate Operations on a Large Scale. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cornell-wrestlers-beat-penn-25-4-stafford-throws-gabriel-with-body.html | CORNELL WRESTLERS BEAT PENN, 25 -4 ; Stafford Throws Gabriel With Body Hold in 2:36-- Knepper Wins for Losers. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/quit-lumber-conference-three-pacific-coast-steamship-lines-withdraw.html | QUIT LUMBER CONFERENCE.; Three Pacific Coast Steamship Lines Withdraw. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/art-in-other-cities-activities-of-museums-and-galleries-in-various.html | ART IN OTHER CITIES; Activities of Museums and Galleries in Various Centres Briefly Commented Upon In Chicago. In Pittsburgh. In Detroit. In Birmingham, Ala. In Minneapolis. In Baltimore | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/morley-reelected-president-of-national-greenkeepers.html | Morley Re-elected President Of National Greenkeepers | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/glasgow-rangers-win-scottish-cup-match-celtics-kilmarnock-and.html | GLASGOW RANGERS WIN SCOTTISH CUP MATCH; Celtics, Kilmarnock and Aberdeen Are Other Third-Round Victors-- League Soccer Results. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/850775-for-hospital-126960-added-in-day-in-drive-by-french.html | $850,775 FOR HOSPITAL.; $126,960 Added in Day in Drive by French Institution. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/engineers-to-study-production-control-1500-gather-here-tomorrow-for.html | ENGINEERS TO STUDY PRODUCTION CONTROL; 1,500 Gather Here Tomorrow for Five-Day Session--Awards for Achievements to Be Given. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rayon-prices-hold-firmness.html | Rayon Prices Hold Firmness. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pets-injured-in-berlin-get-prompt-ambulance-care.html | Pets Injured in Berlin Get Prompt Ambulance Care | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/defends-progress-in-air-insurance-horatio-barber-lays-much-of.html | DEFENDS PROGRESS IN AIR INSURANCE; Horatio Barber Lays Much of Development in Civil Flying to Backing of Companies. TAKES ISSUE WITH ARTICLE Says Concerns Never Ceased to Take Risks and Fostered Growth Even at Loss to Themselves. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cinelli-wins-decision-is-victor-over-marino-in-tenround-bout-at.html | CINELLI WINS DECISION; Is Victor Over Marino in Ten-Round Bout at 212th Armory. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/held-wins-rifle-shoot-scores-498-to-capture-the-metropolitan-league.html | HELD WINS RIFLE SHOOT.; Scores 498 to Capture the Metropolitan League Title. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hill-plans-revived-by-great-northern-request-for-permission-to.html | HILL PLANS REVIVED BY GREAT NORTHERN; Request for Permission to Build California Outlet Reflects Founder's Dream. NEW LINKS WOULD BE MADE Road Would Gain Access to San Francisco and Offer Competition to the Southern Pacific. Would Open Way to San Francisco. Agreements Made Between Roads. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/airways-company-gets-mexican-mail-new-awards-contract-for-line-from.html | AIRWAYS COMPANY GETS MEXICAN MAIL; New Awards Contract for Line From Brownsville, Starting March 9, at $2 a Mile. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/brown-sextet-scores-beats-penn-4-to-0-goodman-at-goal-for-losers.html | BROWN SEXTET SCORES.; Beats Penn, 4 to 0, Goodman at Goal for Losers, Starring | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/john-coolidge-a-guest-with-miss-trumbull-will-attend-military-ball.html | JOHN COOLIDGE A GUEST.; With Miss Trumbull Will Attend Military Ball in Bridgeport. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lehigh-wrestlers-beat-yale-21-to-6-win-in-five-of-seven-matches.html | LEHIGH WRESTLERS BEAT YALE, 21 TO 6; Win in Five of Seven Matches, Gaining Falls in Two--Hoffman Pinned by Landis. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/suspects-try-to-escape-pistol-found-on-leg-of-one-of-five-chicago.html | SUSPECTS TRY TO ESCAPE.; Pistol Found on Leg of One of Five Chicago Men Held in Indianapolis. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/frost-king-again-rules-a-wonderland-a-captivating-realm-of-pictures.html | FROST KING AGAIN RULES A WONDERLAND; A Captivating Realm of Pictures and Sculpture, It Is Also a Rare Field for the Scientist | True | Photograph by United States Geological Survey..from Erball and Weltall.by C.f. Talmanphotograph From the United States Weather Bureau. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ripples-of-radio-news-eddying-in-the-ether-station-wgy-appeals-to.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Station WGY Appeals to Court for Full Time On the Air--Sayville Transmitter Is Reconditioned for Transatlantic Service | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/outlines-aims-in-england-hl-clarke-says-greater-london-and-counties.html | OUTLINES AIMS IN ENGLAND.; H.L. Clarke Says Greater London and Counties Trust Will Be British. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-freshmen-lose-swimmers-beaten-by-lehigh-yearlings-at.html | RUTGERS FRESHMEN LOSE.; Swimmers Beaten by Lehigh Yearlings at Bethlehem, 35-24. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-discuss-noise-control-building-managers-and-owners-will-hear.html | TO DISCUSS NOISE CONTROL.; Building Managers and Owners Will Hear Professor E. Sabine. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rivera-may-soon-quit-as-dictator-messages-to-frontier-tell-of.html | RIVERA MAY SOON QUIT AS DICTATOR; Messages to Frontier Tell of Pressure to Force Spanish Government Head Out. HE HAS RULED FIVE YEARS Pulled Nation From Desponding Situation.-Light Sentences Forecast for Rebels. Sentences Expected to Be Light. Rivera's Coup d'Etat. RIVERA MAY SOON QUIT AS DICTATOR Primo's Military Career. Restored Peace in Africa. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/boy-two-burned-to-death.html | Boy, Two, Burned to Death. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bloomingdale-brothers-to-erect-elevenstory-building.html | BLOOMINGDALE BROTHERS TO ERECT ELEVEN-STORY BUILDING | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-resign-at-harvard-professors-ec-moore-and-gf-swain-take.html | TWO RESIGN AT HARVARD.; Professors E.C. Moore and G.F. Swain Take Emeritus Status. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/disturbing-factors-in-building-trades-secretary-of-credit.html | DISTURBING FACTORS IN BUILDING TRADES; Secretary of Credit Association Says Operators Are Working Without Proper Safety Margins. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/navy-plebes-win-twice.html | Navy Plebes Win Twice. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wait-on-wrestling-bout-california-deputies-arrest-loser-of-las.html | WAIT ON WRESTLING BOUT.; California Deputies Arrest Loser of Las Vegas Match for Theft. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/joan-of-arc-seen-as-of-noble-birth-peasant-tradition-shaken-by.html | JOAN OF ARC SEEN AS OF NOBLE BIRTH; Peasant Tradition Shaken by Documents Found on Eve of Orleans Celebration. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-perkins-asks-increased-budget-industrial-commissioner-tells.html | MISS PERKINS ASKS INCREASED BUDGET; Industrial Commissioner Tells Staff $150,000 More Is Needed for Adequate Work.URGES PERSONAL SACRIFICEHead of State Labor DepartmentSays She Will Not Ask AnythingShe Won't Do Herself. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/la-nacion-extols-stones-career.html | La Nacion Extols Stone's Career | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/historic-houses-razed-building-of-new-streets-in-paris-dooms-famous.html | HISTORIC HOUSES RAZED.; Building of New Streets in Paris Dooms Famous Edifices. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-jean-leads-seaback-wins-two-blocks-to-gain-753691-margin-in.html | ST. JEAN LEADS SEABACK.; Wins Two Blocks to Gain 753-691 Margin in Match Play. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-man-who-will-sit-at-hoovers-right-stimson-who-will-be-secretary.html | A MAN WHO WILL SIT AT HOOVER'S RIGHT; Stimson, Who Will Be Secretary of State, Has Served Four Presidents | True | By Harold Phelps Stokes | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/urges-world-government-mme-schwimmer-feminist-says-it-must-control.html | URGES WORLD GOVERNMENT; Mme. Schwimmer, Feminist, Says It Must Control Prime Necessities. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nanking-shifts-customs-control-office-of-inspector-general-is-being.html | NANKING SHIFTS CUSTOMS CONTROL; Office of Inspector General Is Being Removed From Peking to New Capital.F.W. MAZE NOW IN CHARGE New Official Succeeds A.H.F. Edwardes, Also a Britisher, Aftera Contest of Factions. Made Friendly to Nanking. Sojourn in Shanghai. NANKING SHIFTS CUSTOMS CONTROL | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-sohst-to-wed-jb-southard-jr-rutherford-nj-girls-engagement-to.html | MISS SOHST TO WED J.B. SOUTHARD JR.; Rutherford (N.J.) Girl's Engagement to Law Student Is Announced by Her Parents.MISS A. DOAN BETROTHEDTo Wed John Helms Hodgson 2d-- Miss Winifred Hafney Engagedto Hiram B. Greiner. Doan--Hodgson. Hafner--Greiner. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/chinese-gordon-is-not-forgotten-memorials-to-the-british-officer.html | 'CHINESE' GORDON IS NOT FORGOTTEN; Memorials to the British Officer Who Lost His Life in the Sudan Back in Gladstone's Time Will Rise in the Country of the Upper Nile The Siege and Disaster. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/second-large-fur-auction-sale-of-5000000-in-pelts-starts.html | SECOND LARGE FUR AUCTION; Sale of $5,000,000 in Pelts Starts Tomorrow--Muskrat a Feature. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/young-stewart-on-the-job-son-of-oil-man-is-learning-business-in-new.html | YOUNG STEWART ON THE JOB; Son of Oil Man is Learning Business in New Orleans. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/sp-hutchinson-67-dies-of-pneumonia-former-president-of-national.html | S.P. HUTCHINSON, 67, DIES OF PNEUMONIA; Former President of National Coal Association--Head of the Philadelphia Club. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dartmouth-beaten-by-harvard-six-32-goals-by-cross-and-giddens-in.html | DARTMOUTH BEATEN BY HARVARD SIX, 3-2; Goals by Cross and Giddens in Third Period Decide Game in Boston Garden. 10,000 WITNESS STRUGGLE Booma's Counter in Middle Session Equalizes Score--Victory Evens Series Between Teams. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/man-the-weaker-not-woman-hospital-records-indicate.html | Man the Weaker, Not Woman, Hospital Records Indicate | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coal-markets-improved-both-bituminous-and-anthracite-trades.html | COAL MARKETS IMPROVED.; Both Bituminous and Anthracite Trades Reported More Active. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/developments-in-aviation-in-the-state-of-new-york-legislative.html | DEVELOPMENTS IN AVIATION IN THE STATE OF NEW YORK; Legislative Committee Reports on the Progress Made in Marking Roofs--A Wide Survey Electric Wire Hazards. Added Weather Service. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-gentle-task-of-reviewing-the-amateurs.html | THE GENTLE TASK OF REVIEWING THE AMATEURS | True | By J. Franklin Myers. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/raid-on-panama-climax-in-realism-men-on-invading-plane-carrier.html | 'RAID' ON PANAMA CLIMAX IN REALISM; Men on 'Invading' Plane Carrier Saratoga Talked Everything but War on Long Wait. RADIO HOWLS FILLED ETHER And Defense Aircraft Clung Doggedly to Advancing 'Attackers'When Found Until End. Little Shop Talk on Bridge. Officers Spin Sea Yarns. Treasure Search Planned. Irregular Peaks Stab Sky. Player Is Arbiter Also. Plane Appears Quickly. Planes Clung Until Climax. "Lady Luck" Makes Appearance. | True | By Lewis Freeman. Special Correspondent of the New York Times With the Fleet. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-highway-broad-cultural-development-marks-our-progress.html | A HIGHWAY; Broad Cultural Development Marks Our Progress | True | By Elisabeth Luther Cary. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/talks-given-on-hospitals-series-of-lectures-will-explain-their-work.html | TALKS GIVEN ON HOSPITALS; Series of Lectures Will Explain Their Work To Visitors PEOPLE'S CHORUS PLANS A CONCERT FOR MARCH 2 | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/geneva-eases-way-for-root-on-court-leagues-abstention-from-advice.html | GENEVA EASES WAY FOR ROOT ON COURT; League's Abstention From Advice to Jurists on Agenda Seenas Move to Aid Our Entry.HE MOVES UP ARRIVAL DATEChange in Plans Is Expected toGive Opportunity for TalksWith Foreign Ministers. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/coal-stocks-increased-total-tonnage-of-bituminous-on-jan-1-was.html | COAL STOCKS INCREASED.; Total Tonnage of Bituminous on Jan. 1 Was 41,800,000. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/criticizes-women-for-shaven-eyebrows-lecomte-tells-paris-belles.html | CRITICIZES WOMEN FOR SHAVEN EYEBROWS; Lecomte Tells Paris Belles That Such Mutilation Destroys Their Charm. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/women-of-hungary-taking-to-dueling-one-challenges-a-man-but-weeps.html | WOMEN OF HUNGARY TAKING TO DUELING; One Challenges a Man, but Weeps Over Costume a la Code and Accepts Apology. | True | By Elisabeth de Puenktoesti Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/smoky-fire-near-city-hall-blaze-in-ferry-street-brings-injury-to.html | SMOKY FIRE NEAR CITY HALL; Blaze in Ferry Street Brings Injury to Fire Patrol Member. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/another-cantor-emerges.html | Another Cantor Emerges | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miless-field-goal-wins-for-princeton-captains-toss-brings-16to14.html | MILES'S FIELD GOAL WINS FOR PRINCETON; Captain's Toss Brings 16-to-14 Victory Over Temple in HardFought Game.TIGERS TRAIL, 8-7, AT HALFClose Guarding Enables NassauQuintet to Take Lead--Dikovics High Scorer. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bronx-subway-extension.html | Bronx Subway Extension. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/col-pm-lydig-dies-in-nice-at-61-member-of-old-knickerbocker-family.html | COL. P.M. LYDIG DIES IN NICE AT 61; Member of Old Knickerbocker Family Stricken With Grip on Brief Visit. A FORMER STOCK BROKER Served the Allies Well in World War Through Knowledge Gained as Student in Berlin. Volunteered for Spanish War. Joined Russian Army. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rejects-writ-to-stop-din-london-justice-denies-motion-for.html | REJECTS WRIT TO STOP DIN.; London Justice Denies Motion for Injunction to End Subway Din. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wilson-star-lafayette-back-gains-high-scholastic-honor.html | Wilson, Star Lafayette Back, Gains High Scholastic Honor | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/views-of-musical-readers-bach-in-st-georges-praises-bach-recitals.html | VIEWS OF MUSICAL READERS; BACH IN ST. GEORGE'S PRAISES BACH RECITALS. BRAHMS AND GABRILOWITSCH BAX IN WASHINGTON. BEETHOVEN'S PIANO HERE. THE PERSIMFANS ORCHESTRA ENESCO IN TRIPLE ROLE. FIRST AMERICAN "BACH." HOLST'S "GOLDEN GOOSE" LOCAL CONCERT NOTES. CHORAL CONCERTS. SZIGETI'S TOUR. MAJORS AND MINORS. BLIND CHILDREN PLAY. | True | FRANK NORRIS.ROBERT C. MANN.JOSEPH H. DODSHONCLAIRE McGLINCHEE.E.M.K. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/williams-freshmen-win-5139.html | Williams Freshmen Win, 51-39. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/drexel-five-is-victor-scores-2725-triumph-against-haverford-in.html | DREXEL FIVE IS VICTOR.; Scores 27-25 Triumph Against Haverford in Overtime Game. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/delius-reported-due-for-honor-from-king-london-hears-blind-composer.html | DELIUS REPORTED DUE FOR HONOR FROM KING; London Hears Blind Composer Will Get Companionship or Order on 1929 List. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/climbs-peaks-for-a-living-oahu-rain-measurer-has-to-cover-thirty.html | CLIMBS PEAKS FOR A LIVING.; Oahu Rain Measurer Has to Cover Thirty Mountains. | True | Special Correpondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-plebes-win-in-ring-score-two-knockouts-in-51-victory-over.html | ARMY PLEBES WIN IN RING.; Score Two Knockouts in 5-1 Victory Over Bellefonte Academy. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-nicholas-sextet-defeats-jamaica-21-team-is-now-one-game-behind.html | ST. NICHOLAS SEXTET DEFEATS JAMAICA, 2-1; Team Is Now One Game Behind New York A.C. in Met. Hockey League Race. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/palmer-fights-to-draw-boxes-franklin-at-14th-regiment-armorylandis.html | PALMER FIGHTS TO DRAW.; Boxes Franklin at 14th Regiment Armory--Landis Wins on Foul. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/radio-received-435984.html | RADIO RECEIVED $435,984. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/building-for-jewelers-fortysixth-street-structure-is-another.html | BUILDING FOR JEWELERS.; Forty-sixth Street Structure Is Another Example of Specialization. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miss-g-robinson-weds-j-de-sibour-daughter-of-assistant-secretary-of.html | MISS G. ROBINSON WEDS J. DE SIBOUR; Daughter of Assistant Secretary of the Navy Is Marriedto Vicomte's Son.HER SISTER A BRIDESMAIDCeremony at Home of Bride's Parents in Washington Is Followedby a Large Reception. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/finances-small-dwellings.html | Finances Small Dwellings. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/city-markets-sell-summer-fruit-now-draw-supply-of-melons-peaches.html | CITY MARKETS SELL SUMMER FRUIT NOW; Draw Supply of Melons, Peaches, Nectarines and Plums From South America. GREEN VEGETABLES HIGH Onions Also Up, Weekly Report Shows, While Cabbage Drops-- Eggs and Poultry Rise. Onions Up; Cabbage Down. More Green Vegetables In. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/edgar-pierce-dead-retired-boston-hotel-operator-was-active-in.html | EDGAR PIERCE DEAD; Retired Boston Hotel Operator Was Active in Harvard Affairs. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/oneil-swimmers-win-junior-title-rout-prospect-4012-in-final-of.html | O'NEIL SWIMMERS WIN JUNIOR TITLE; Rout Prospect, 40-12, in Final of Manhattan-Richmond. Bronx P.S.A.L. Series. YORKVILLE BEATS HUDSON Breaks Tie for Third Place by 30-23 Victory--O'Nell to Meet Wallace for City Crown. Prospect Weakened by Losses. Kulak Makes Fast Time. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/seeks-to-buy-utilities-empire-company-asks-maryland-commission-for.html | SEEKS TO BUY UTILITIES; Empire Company Asks Maryland Commission for Authority. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/board-defers-chain-program-order.html | Board Defers Chain Program Order. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/utility-earnings-financial-statements-for-various-periods-of-public.html | UTILITY EARNINGS; Financial Statements for Various Periods of Public Service Companies. Western Union. Eastern States Power. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cold-explodes-5000-beer-bottles.html | Cold "Explodes" 5,000 Beer Bottles. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/crescents-win-at-soccer-beat-metropolitan-life-by-71-in-state-cup.html | CRESCENTS WIN AT SOCCER.; Beat Metropolitan Life by 7-1 in State Cup Tourney. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/orders-phone-booths-out-mayor-mackey-finds-city-hall-employes-use.html | ORDERS PHONE BOOTHS OUT; Mayor Mackey Finds City Hall Employes Use Them for Betting. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/cold-unites-europe-state-aiding-state-nations-rush-supplies-to.html | COLD UNITES EUROPE, STATE AIDING STATE; Nations Rush Supplies to Starving Communities in Effort to Defeat Frost. TEN BALKAN TRAINS LOST Warsaw Mob Raids Municipal Coal Store-- London Hosts Include Baths in Invitations. Berlin Has "Warm Day." Paris Promised Thaw. Snow Falls Over Poland. Germany Aids Austria. Send Help to Bessarabia. Belgian Deaths Reach 50. Ice Endangers Danish Coast. Swedish Icebreakers Busy Says Sun Spots Caused Cold. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/artistic-homes-are-civic-asset-good-architecture-called-necessary.html | ARTISTIC HOMES ARE CIVIC ASSET; Good Architecture Called Necessary Advantage for Residential Areas. BEAUTY AIDS HOME SALES Two Awards Recently Given to Jackson Heights Buildings for Excellence of Design. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/municipals-added-to-called-bonds-redemptions-prior-to-maturity-now.html | MUNICIPALS ADDED TO CALLED BONDS; Redemptions Prior to Maturity Now Total $57,597,200 for This Month. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-louis-in-throes-of-mayoralty-row-miller-the-incumbent-and-kiel.html | ST. LOUIS IN THROES OF MAYORALTY ROW; Miller, the Incumbent, and Kiel, "Perpetual Mayor," Seek the Republican Nomination. BOTH LOOKING FAR AHEAD Victor May Be Governor and Later Senator-- Democrats Have no Formidable Candidate. Both Are Practical Politicians. Miller Was an Active Police Head. Miller Points to Work Done. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hear-lund-opera-company-many-children-in-audience-at-tales-of.html | HEAR LUND OPERA COMPANY; Many Children in Audience at 'Tales of Hoffmann' Performance. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/how-coal-makes-the-citys-light-great-mechanical-contrivances-in.html | HOW COAL MAKES THE CITY'S LIGHT; Great Mechanical Contrivances in Giant Plants Extract Electricity for Illumination From the Black Substance That Colliers Bring Cold by Thousands of Tons. A Giant's Room of Turbines. A Mechanical Storm Prophet. | True | By Bertram Reinitz. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/woman-gets-jail-term-accused-of-aiding-girl-16-to-escape-from-city.html | WOMAN GETS JAIL TERM.; Accused of Aiding Girl, 16, to Escape From City Hospital. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wmca-and-wnyc-see-end-of-dispute-commerical-station-foregoes-writ.html | WMCA AND WNYC SEE END OF DISPUTE; Commerical Station Foregoes Writ Against City's Radio Pending Parley Tomorrow.TO ADJUST TIME ON WAVEWMCA in Obtaining Court OrderContended Change in Days HadEndangered Contracts. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lindbergh-downed-by-storm-on-beach-south-of-hatteras-flier-en-route.html | LINDBERGH DOWNED BY STORM ON BEACH SOUTH OF HATTERAS; Flier En Route to Capital Spends Night at Coast Guard Station. "IN NO HURRY" TO COME ON "Fixed Comfortably" at Isolated Post, He Says, and Will Await Clear Weather. DENSE FOG ON HIS COURSE Washington Throng Waited for Hours for His Expected Arrival From Charleston, S.C. Landed on Hard-Packed Sand. Storm Continues in Evening. LINDBERGH DOWNED BY STORM ON BEACH Intensive Search Had Started. Disappointment in Washington. HAS HAD NO SERIOUS MISHAP. Occasionally Forced Down, Lindbergh Usually Arrives on Time. Miss Morrow's Prize. | True | By Telephone To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/toscaninis-return-problems-of-the-philharmonicsymphony-a-biography.html | TOSCANINI'S RETURN; Problems of the Philharmonic-Symphony-- A Biogaphy of the Conductor | True | By Olin Downes. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/club-to-mark-patriots-day.html | Club to Mark Patriots Day. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/thea-rasche-returning-says-she-will-fight-injunction-preventing.html | THEA RASCHE RETURNING.; Says She Will Fight Injunction Preventing Ocean Flight. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/latinamerican-air-routes-operate-over-10000-miles-new-air-mail.html | LATIN-AMERICAN AIR ROUTES OPERATE OVER 10,000 MILES; New Air Mail Record. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dr-dorsey-assures-us-we-are-not-born-that-way.html | Dr. Dorsey, Assures Us We Are Not "Born That Way" | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/feminists-made-gains-in-many-fields-in-1928-miss-jane-addams.html | FEMINISTS MADE GAINS IN MANY FIELDS IN 1928; MISS JANE ADDAMS | True | By Ida Clyde Clarke.photograph By Keystone. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/antiques-to-be-auctioned-reifsnyder-collection-will-be-sold-here.html | ANTIQUES TO BE AUCTIONED; Reifsnyder Collection Will Be Sold Here Next April. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/life-belt-is-restored-to-a-torpedoed-sailor.html | Life Belt Is Restored To a Torpedoed Sailor | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-massachusetts-tunnel-is-a-gigantic-undertaking-state-begins.html | NEW MASSACHUSETTS TUNNEL IS A GIGANTIC UNDERTAKING; State Begins Boring Through Thirteen Miles of Rock to Supply Boston With Water Method and Equipment. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/studying-radium-disease-czechoslovakia-to-send-commission-to-mining.html | STUDYING RADIUM DISEASE.; Czechoslovakia to Send Commission to Mining District. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/a-700000000-subway-goal-of-city-administration.html | A $700,000,000 Subway Goal of City Administration | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nanking-undecided-on-moving-capital-peking-eager-to-be-seat-of.html | NANKING UNDECIDED ON MOVING CAPITAL; Peking Eager to Be Seat of Government Again, but City Is Called Corrupt. FOREIGN TROOPS ALSO A BAR Chinese Odject to Armed Guards at Legations--"Face-Saving" Is Also Involved. Peking Corrupt and Reactionary. A Custom Centuries Old. Ambitious Plans Curbed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/three-new-houses-enlarge-tudor-city-east-fortyfirst-street-unit.html | THREE NEW HOUSES ENLARGE TUDOR CITY; East Forty-first Street Unit Provides Hotel and Housekeeping Suites. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mr-strong-explains-had-no-intention-of-saying-he-saw-liquor-served.html | MR. STRONG EXPLAINS.; Had No Intention of Saying He Saw Liquor Served at His Clubs. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/police-department.html | Police Department. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fight-for-american-in-guatemala-prison-newark-family-of-alessio.html | FIGHT FOR AMERICAN IN GUATEMALA PRISON; Newark Family of Alessio Losi; Reported Taken in Bomb Plot, Seek His Release. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/broker-defends-stock-speculation-theodore-prince-declares-that.html | BROKER DEFENDS STOCK SPECULATION; Theodore Prince Declares That Members of Congress Show Economic Ignorance. ASSAILS 'GAMBLING' CHARGE He Says Modern Methods of the Distribution of Capital Extend Ownership to Labor. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hahn-suit-may-turn-on-a-piece-of-lace-counsel-hopes-to-show-bit-was.html | HAHN SUIT MAY TURN ON A PIECE OF LACE; Counsel Hopes to Show Bit Was in Painting Viewed in 1752 by Cataloguer of King. NOT IN EITHER AT PRESENT He Will Contend "Ferroniere" Now in Dispute in Duvsen Action Is the One Described 177 Years Ago. None Visible in Either Painting Admits Course Is Difficult. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/reich-plans-shrine-to-honor-war-dead-sacred-grove-in-thuringia-is.html | REICH PLANS SHRINE TO HONOR WAR DEAD; Sacred Grove in Thuringia Is Favored With Single Shaft of Marble as Monument. OUR EMBASSY MUST MOVE Purchase of Blucher Palace for It Is Rumored--Students Coming Here for Schurz Centenary. Sacred Grove Is Favored. American Embassy to Move. Liberals to Honor Schurz Centenary. Berlin Ends Most Successful Carnival | True | By Wythe Williams. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-jerseys-tallest-building.html | NEW JERSEY'S TALLEST BUILDING | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-reading-players-sign.html | Two Reading Players Sign. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/indictment-fought-by-berg-and-levin-counsel-for-two-charged-with.html | INDICTMENT FOUGHT BY BERG AND LEVIN; Counsel for Two Charged With Trying to Bribe Harvey Will Attack Validity of Action. JURY MINUTES TO BE ASKED Should These Moves Fail, Separate Trials Will Be Sought-- Queens Head Sifting $16,000 Phone Bill. Says Withdrawal Was Sought. Investigates Phone Tolls. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/three-maine-knights.html | THREE MAINE KNIGHTS | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/wheat-prices-drop-as-traders-overbuy-liquidation-develops-on-the.html | WHEAT PRICES DROP AS TRADERS OVERBUY; Liquidation Develops on the May Down and Close is at Net Losses. WINNIPEG IS STEADY Support Is Lacking in Corn and Finish Is Lower--Local Basis Is Weaker. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/investment-managers-report.html | Investment Managers Report. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/reviving-the-greek-drama-professors-in-five-colleges-present.html | REVIVING THE GREEK DRAMA; Professors in Five Colleges Present Program of Masterpieces. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/silk-trading-is-light-but-undertone-is-steady-as-result-of-strength.html | SILK TRADING IS LIGHT.; But Undertone Is Steady as Result of Strength in Japan. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/art-model-sues-the-city-asks-100000-for-injuries-received-in-fall.html | ART MODEL SUES THE CITY.; Asks $100,000 for Injuries Received in Fall While Posing at P.S. 27. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/east-side-transit-changes-are-listed-simmons-believes-improvements.html | EAST SIDE TRANSIT CHANGES ARE LISTED; Simmons Believes Improvements Will Aid Trade Revival Substantially. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/fashions-for-the-preeaster-season-sponsored-by-the-fashion-league.html | Fashions for the Pre-Easter Season Sponsored by the Fashion League of New York | True | (Koshiba.)(Gabor Eder.) (Underwood & Underwood.) (Fab.)(Gabor Eder.)(Gabor Eder.)(Fashion League of New York, Trade Mark.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/an-awakening-ireland-via-the-amateurs-an-irish-national-theatre-is.html | AN AWAKENING IRELAND; Via the Amateurs, an Irish National Theatre Is Developing | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/found-communists-active-paris-professor-who-worked-in-factories.html | FOUND COMMUNISTS ACTIVE.; Paris Professor Who Worked in Factories Tells of Discoveries. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-south-wales-loses-8-for-126-english-spin-bowlers-are-effective.html | NEW SOUTH WALES LOSES 8 FOR 126; English Spin Bowlers Are Effective With Wicket Treacherous After Rain.FAIRFAX'S 40 BEST SCOREMakes 2 -Hour Stand, but Jackson, Kippax, Bradman and Others Fall Easy Victims. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/princeton-alumni-gather-this-week-award-of-pyne-honor-prize-and.html | PRINCETON ALUMNI GATHER THIS WEEK; Award of Pyne Honor Prize and Inspection of Campus on Three-Day Program. FORUM ON LIBERALISM Norman Thomas to Be Speaker at Meeting Intended as Nucleus of a Possible New Party. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/report-airway-progress-federal-officials-give-data-on-survey-and.html | REPORT AIRWAY PROGRESS.; Federal Officials Give Data on Survey and Construction Work. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/civil-flying-is-to-serve-canadas-national-defense-dominion-takes.html | CIVIL FLYING IS TO SERVE CANADA'S NATIONAL DEFENSE; Dominion Takes Steps to Convert It Into Emergency Divisions of Royal Air Force | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/etching-collections-to-be-sold-tomorrow-drypoints-and-lithographs.html | ETCHING COLLECTIONS TO BE SOLD TOMORROW; Drypoints and Lithographs Also to Go--26 Examples Are by Pennell. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/will-commemorate-death-of-dario.html | Will Commemorate Death of Dario. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/what-is-a-scot-still-a-puzzle-british-war-offices-unofficial.html | WHAT IS A SCOT? STILL A PUZZLE; British War Office's Unofficial Definition Leaves Old Question Unanswered, for Scotland Changes and Its People Are Scattered Far English of the Scots. Scot Swordsmen Abroad. | True | By Clair Price. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/motors-and-motoring.html | MOTORS AND MOTORING. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-spell-of-home-towns-those-of-the-west-still-bestow-peace-and.html | THE SPELL OF HOME TOWNS; Those of the West Still Bestow Peace and Beauty on Returning Wanderers | True | By Ives MacAulay | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/banks-mold-policy-of-central-europe-loan-to-rumania-is-cited-to.html | BANKS MOLD POLICY OF CENTRAL EUROPE; Loan to Rumania Is Cited to Show How Needy Countries Must Win Financiers' Favor. THEY MUST SHOW STABILITY Bucharest and Belgrade Coups Are Ascribed to "Financial Starvation" Due to Threats Abroad. Party Strengthened at Home. Penalties for Propaganda Abroad. Rumania Accused of Slighting. Austria's Attitude Influenced. | True | By G. E. R. Gedye. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rutgers-conquers-navy-in-swim-4319-kojac-sets-new-pool-record-of.html | RUTGERS CONQUERS NAVY IN SWIM, 43-19; Kojac Sets New Pool Record of 1:54 2-5 to Capture the 150Yard Back Stroke. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/buys-lexington-avenue-leasehold.html | Buys Lexington Avenue Leasehold. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/history-unfolds-in-old-louisiana-motorists-visiting-new-orleans-are.html | HISTORY UNFOLDS IN OLD LOUISIANA; Motorists Visiting New Orleans Are Advised to Tour the State Scenes--Recall Life of Romantic Past To the Capital. West From Natchez. | True | By James P. Welsh. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-hand-that-turns-the-wheel-new-jersey-to-erect-metal-road.html | THE HAND THAT TURNS THE WHEEL.; NEW JERSEY TO ERECT METAL ROAD MARKERS MOTOR REGISTRATION GROWING IN POLAND | True | By Elizabeth Onativia. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-molehill-and-other-recent-works-of-fiction-murderous-satire.html | "The Molehill" and Other Recent Works of Fiction; MURDEROUS SATIRE MISS KAYE-SMITH'S SUSSEX IDEALIZED LOVE A MIDDLE-AGED MOONCALF SEQUEL TO "THREE WIVES" THE RISING GENERATION CLEOPATRA Latest Works Of Fiction THE "GOOD" HUSBAND Latest Works of Fiction A TRACT FOR THE TIMES Latest Works of Fiction A PRESIDENT'S MOTHER | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mussolini-gets-sixth-nomination.html | Mussolini Gets Sixth Nomination. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/new-jersey-normal-wins-conquers-the-penn-junior-varsity-quintet-27.html | NEW JERSEY NORMAL WINS.; Conquers the Penn Junior Varsity Quintet, 27 to 14. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mr-fairbankss-films-opening-of-stars-latest-picture-recalls.html | MR. FAIRBANKS'S FILMS; Opening of Star's Latest Picture Recalls Previous Screen Work Film History. Fairbanks's Galloping Era. Other Vigorous Pictures. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/robinson-is-first-in-title-skating-toronto-star-wins-the-canadian.html | ROBINSON IS FIRST IN TITLE SKATING; Toronto Star Wins the Canadian Crown With 110 Points--Logan Is Next With 70.HURD TAKES THIRD PLACEBialis Fails to Appear on SecondDay--Is Suspended for Remainder of the Season. Bialis Fails to Appear. Miss Beatteay Victor. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/pitcairn-to-develop-autogiro-in-america-aviation-leader-announces.html | PITCAIRN TO DEVELOP AUTOGIRO IN AMERICA; Aviation Leader Announces New Concern to Promote Cierva Craft Commercially. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/yankee-doodle-the-tune-and-words-apparently-had-many-origins-the.html | YANKEE DOODLE; The Tune and Words Apparently Had Many Origins The Albany Version. HOMING PIGEONS. PRISON FOR SAILORS WHAT'S A KIBITZER? BEE, NOT LEE SAID IT. | True | W.N.P. DAILEY.MARY B. FITCH.JOHN H. SCHULZE.L GLUICK.NATHAN N. BRINKMAN.ALEXANDER SIDNEY LANIER. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-skyscraper-now-puzzles-rio-official-city-planner-who-opposes-in.html | THE SKYSCRAPER NOW PUZZLES RIO; Official City Planner, Who Opposes Indiscriminate Building in Brazil's Metropolis, HasMany Vexing Civic Problems to Solve Rio's Present Mayor. Opposition to Skyscrapers. Architectural Requirements. Space and Height. Some of the Problems Raised. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/realty-men-back-the-dwellings-bill-new-york-real-estate-board.html | REALTY MEN BACK THE DWELLINGS BILL; New York Real Estate Board Endorses Measure Now Before the Legislature.DECRIES ATTACKS ON ITPeter Grimm Says Some Oppose Itfor Reasons Other than theGeneral Welfare. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dances-to-be-held-for-charity-french-hospital-benefit-arranged-for.html | DANCES TO BE HELD FOR CHARITY; French Hospital Benefit Arranged for Tuesday--Midwinter Assemblies to Begin | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Photograph by New York Times Studio.photo By Michael Gallo. Photograph By New York Times Studio.photograph By New York Times Bureau. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/study-congestion-at-grand-central-several-new-skyscrapers-will-add.html | STUDY CONGESTION AT GRAND CENTRAL; Several New Skyscrapers Will Add to Traffic Problem in Terminal Zone. NEWMAN VISIONED GROWTH Need for More Trains, New Passageways on Interborough and Cleared Streets Being Surveyed. Newman Visioned Great Growth. Eighth Avenue Line Is Hope. Crowd Growing Larger Daily. Several New Exits Provided. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/two-widows-claim-italian-as-husband-each-insists-that-man-who-has.html | TWO 'WIDOWS CLAIM ITALIAN AS HUSBAND; Each insists That Man Who Has Lost His Memory Is Her Missing Spouse. HARD PROBLEM FOR COURTS Whole Nation Is Divided Between Rival Claimants-Pope Again Condemns Indecent Dress. Issue Splits Italy. Canella Interests Lose. Pope Condemns Fashions. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hanauer-chess-victor-scores-12-to-1-to-win-weekly-tourney-at.html | HANAUER CHESS VICTOR.; Scores 12 to 1 to Win Weekly Tourney at Marshall Club. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/bethlehem-takes-soccer-cup-match-beats-walshchevrolet-by-5-to-1-in.html | BETHLEHEM TAKES SOCCER CUP MATCH; Beats Walsh-Chevrolet by 5 to 1 in National Tourney--Reeder, 18, Stars in Goal. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-build-new-unit-in-midtown-zone-office-and-showroom-structure-on.html | TO BUILD NEW UNIT IN MIDTOWN ZONE; Office and Showroom Structure on Forty-fifth Street to Rise Twenty-four Stories. COST TO BE $3,000,000 New Structure Will Be Part of Busy Commercial Area East of Third Avenue. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/court-moves-to-sift-clifton-graft-charge-names-prosecutor-to-delve.html | COURT MOVES TO SIFT CLIFTON GRAFT CHARGE; Names Prosecutor to Delve Into Allegations Against Jersey Mayor and City Council. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/concluding-a-dramatic-cycle.html | Concluding a Dramatic Cycle | True | By J. Brooks Atkinson. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/miami-feature-won-by-joe-marrone-iii-captures-first-running-of.html | MIAMI FEATURE WON BY JOE MARRONE III; Captures First Running of Highweight Handicap by Length From Marconi.COPIAPO THIRD AND LASTMrs. Queen's Entry Earns$2,010 by Victory--El Relicario Takes New York Press.BRIGHT STEEL TRIUMPHS7-Year-Old Son of Spur Wins EasilyFrom Gold Dust, Which Beats Rosetta Stone by Head. Marconi Jumps Into Lead. Bright Steel Triumphs. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/german-goods-in-france-dyes-beer-and-dolls-are-making-friends-of.html | GERMAN GOODS IN FRANCE; Dyes, Beer and Dolls Are Making Friends Of Old Enemies Saws in the Wind. A Locarno of Business. The Ambassador's Part. | True | By Bernhard Ragner. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/legal-points-in-realty-contracts-rights-of-the-seller-and-buyer.html | LEGAL POINTS IN REALTY CONTRACTS; Rights of the Seller and Buyer Explained by National Association. METHODS FOR FULFILLMENT Purchaser Is Generally Held to Account More Strictly by the Courts. Annulment of Contract. Insurance Provisions. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/icc-grants-petition-permits-six-roads-to-use-municipal-line-at.html | I.C.C. GRANTS PETITION.; Permits Six Roads to Use Municipal Line at Houston. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/water-angels-flight.html | WATER ANGEL'S FLIGHT. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lincoln-eulogized-by-japanese-prince-chichibu-at-dinner-of-american.html | LINCOLN EULOGIZED BY JAPANESE PRINCE; Chichibu at Dinner of American Association in Tokio Appeals for 'People's Diplomacy.' APPEALS FOR OUR INTEREST American Military Attache Tells of Japanese Children's Work in Lincoln Essays. Appeals for Our Interest. Children Know Lincoln. New Era With Lincoln. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/army-gymnasts-beaten-are-defeated-by-massachusetts-institute-of.html | ARMY GYMNASTS BEATEN.; Are Defeated by Massachusetts Institute of Technology, 33-21. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/drops-dead-flagging-train-to-save-limited-from-crash.html | Drops Dead Flagging Train To Save Limited From Crash | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/ormond-beach-title-is-won-by-pomeroy-leads-over-first-half-and.html | ORMOND BEACH TITLE IS WON BY POMEROY; Leads Over First Half and Defeats Gormley, 5 and 4, in 36-Hole Golf Final. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/harvard-wrestlers-lose-to-army-1816-hammacks-triumph-in-final-bout.html | HARVARD WRESTLERS LOSE TO ARMY, 18-16; Hammack's Triumph in Final Bout Gives Cadets Victory in West Point Meet. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/harvey-is-elected-canadian-golf-head-is-first-westerner-to-be-named.html | HARVEY IS ELECTED CANADIAN GOLF HEAD; Is First Westerner to Be Named for Presidency--Amateur Title Event to Jasper Park. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/realty-firms-to-merge-moffatt-and-schwab-to-consolidate-with-horton.html | REALTY FIRMS TO MERGE; Moffatt and Schwab to Consolidate With Horton Company March 1. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/tariff-changes-lower-rates-set-for-mineral-oil-in-cubauruguayan.html | TARIFF CHANGES; Lower Rates Set for Mineral Oil in Cuba--Uruguayan Duties on Leather Changed. Tax on Honey Increased. British Alter Rule on Hay Imports. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/france-report-decline-industrial-barometer-in-seasonal-drop-of-6.html | FRANCE REPORT DECLINE.; Industrial Barometer in Seasonal Drop of 6% for November. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-open-bronx-market-in-may.html | To Open Bronx Market in May. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/the-perennial-daffodil.html | THE PERENNIAL DAFFODIL | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/berlin-boerse-is-firm-but-most-gains-are-lost-in-fluctuating.html | BERLIN BOERSE IS FIRM.; But Most Gains Are Lost in Fluctuating Session. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/experts-next-step-is-to-fix-annuities-estimates-of-reichs-capacity.html | EXPERTS' NEXT STEP IS TO FIX ANNUITIES; Estimates of Reich's Capacity Range From 1,500,000,000 to 3,500,000,000 Marks. FRENCH FOR HIGHER FIGURE Will Also Hold Out for Indemnity for War Damage-- Governments May Decide. Estimates of Annuities. Questions Asked in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/crane-of-the-navy-starts-promising-career-as-athlete.html | Crane of the Navy Starts Promising Career as Athlete | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/dinner-for-dr-e-ayala-dr-and-mrs-nm-butler-hosts-to-expresident-of.html | DINNER FOR DR. E. AYALA.; Dr. and Mrs. N.M. Butler Hosts to Ex-President of Paraguay. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/mailmen-fete-orphans-letter-carriers-hosts-to-700-children-at.html | MAILMEN FETE ORPHANS.; Letter Carriers Hosts to 700 Children at Dinner and Entertainment. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/lord-lonsdale-wins-the-garter-lord-lonsdale.html | LORD LONSDALE WINS THE GARTER; LORD LONSDALE | True | By Clair Pricephotograph By Topical. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/to-push-ocean-airlines-fitzmaurice-is-expected-in-berlin-to-work.html | TO PUSH OCEAN AIRLINES.; Fitzmaurice Is Expected in Berlin to Work With Major Koehl. | True | Wireless to THE NEW YORK TIMES. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/rev-dr-hillis-has-relapse.html | Rev. Dr. Hillis Has Relapse. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/st-patricks-asks-maintenance-fund-cathedral-hopes-for-25000-in.html | ST. PATRICK'S ASKS MAINTENANCE FUND; Cathedral Hopes for $25,000 in Collections at All Masses to Be Said Today. CLERGY'S SALARIES SMALL Nine on Staff Get Total of Only $7,395 in Disbursement of $239,333 for Year. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/hostess-to-miss-christine-hoguet.html | Hostess to Miss Christine Hoguet. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/arthur-middleton-dead-noted-american-baritone-a-victim-of-brights.html | ARTHUR MIDDLETON DEAD.; Noted American Baritone a Victim of Bright's Disease. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/avenue-a-boys-club-enters-team.html | Avenue A Boys' Club Enters Team. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/diploma-seller-gets-5year-term.html | Diploma Seller Gets 5-Year Term. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/nyu-five-defeats-manhattan-3923-rallies-twice-to-score-victory.html | N.Y.U. FIVE DEFEATS MANHATTAN, 39-23; Rallies Twice to Score Victory, Coming From Behind Early in Second Half. VIOLET IN FRONT AT HALF Has Narrow Margin of 19 to 17-- Shand of Losers Star of Game With 11 Points. | True | | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-17 | 1929-02-17 | https://www.nytimes.com/1929/02/17/archives/longsought-fresco-is-now-at-u-of-p-it-completes-a-huge-wall.html | LONG-SOUGHT FRESCO IS NOW AT U. OF P.; It Completes a Huge Wall Painting From a Buddhist Temple in China. | True | Special to The New York Times. | C1B 16831,C1B 16832,C1B 16833,C1B 16834,C1B 16835,C1B 16836,C1B 16837 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/honor-washington-in-trinity-service-state-sons-of-revolution-place.html | HONOR WASHINGTON IN TRINITY SERVICE; State Sons of Revolution Place Floral Pieces on Graves of Patriots. 1,000 AT CHURCH EXERCISES Organization Also Pays Tribute to Its Members Who Died in the Last Year. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/prince-cyril-guest-at-palm-beach-george-l-moskers-give-party-for.html | PRINCE CYRIL GUEST AT PALM BEACH; George L. Moskers Give Party for Royalty and Baroness de Villiers. MANY OTHERS ARE HOSTS Large Dinner Dance at the Everglades Club--Arrivals at ResortFrom the North Continue. Dinner for Mrs. M.W. Hoffman. Henry Seligman Entertains. Princess Aspasia a Hostess. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/30000-smith-books-bring-in-125000-democratic-committee-looks-for.html | 30,000 SMITH BOOKS BRING IN $125,000; Democratic Committee Looks for Sale of 250,000 Before Campaign Debt Is Lifted. DRIVE TO BE CONTINUED $10,000 Sent by Flynn Organization in Bronx and Olvany Guarantees to Purchase 10,000 Copies. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/wise-asks-fight-on-fear-declares-jews-must-get-rid-of-enslaving.html | WISE ASKS FIGHT ON FEAR.; Declares Jews Must Get Rid of Enslaving Ideas. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/georgia-tech-five-sets-pace-in-south-with-ten-victories-and-one.html | GEORGIA TECH FIVE SETS PACE IN SOUTH; With Ten Victories and One Defeat, Shows Way--NorthCarolina in Second Place. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hopes-revive-in-tyrol-austrians-see-gain-in-italovatican.html | HOPES REVIVE IN TYROL.; Austrians See Gain in Italo-Vatican Rapprochement. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/pleads-to-wed-suspect-girl-is-opposed-by-scranton-pa-police-in.html | PLEADS TO WED SUSPECT.; Girl Is Opposed by Scranton (Pa.) Police in Murder Case. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cleveland-cavalry-beats-cornell-trio-scores-22to9-victory-to-sweep.html | CLEVELAND CAVALRY BEATS CORNELL TRIO; Scores 22-to-9 Victory to Sweep Two-Game Polo Series--Connelly Gets Ten Goals. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/will-rogers-gets-light-on-why-florida-went-republican.html | Will Rogers Gets Light On Why Florida Went Republican | True | WILL ROGERS. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/newburgh-man-urged-for-judgeship.html | Newburgh Man Urged for Judgeship | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/brazilian-flood-recedes-planes-serving-sao-paulo-and-santos-till.html | BRAZILIAN FLOOD RECEDES.; Planes Serving Sao Paulo and Santos Till Railroad Resumes. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gates-heads-air-concerns-flier-organizes-plane-building-and-flying.html | GATES HEADS AIR CONCERNS; Flier Organizes Plane Building and Flying School Companies. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/chaliapin-sings-for-delighted-throng-even-the-stage-packed-as-he.html | CHALIAPIN SINGS FOR DELIGHTED THRONG; Even the Stage Packed as He Gives in Carnegie Hall His Only New York Recital. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/expects-overtures-in-a-few-months-paris-believes-attempt-to-settle.html | EXPECTS OVERTURES IN A FEW MONTHS; Paris Believes Attempt to Settle Naval Parity Question Will Be Renewed. HAS CONFIDENCE IN HOOVER It Feels That the World Demands That Britain and United States Shall Forego Rivalry. Sea Insincerity in Our Position. Franco-Italian Naval Situation | True | By P.j. Philip. Special Cable To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/policeman-shot-in-chase-wounded-he-keeps-up-pursuit-of-robber-but.html | POLICEMAN SHOT IN CHASE; Wounded, He Keeps Up Pursuit of Robber, but Latter Gets Away. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/canadians-in-guinea-timber-deal.html | Canadians in Guinea Timber Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/devos-and-brown-in-feature-tonight-clash-in-tenround-bont-at-st.html | DEVOS AND BROWN IN FEATURE TONIGHT; Clash in Ten-Round Bont at St. Nicholas Arena--Loayza and Pisano at Broadway. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mussolini-cheered-by-papal-audience-first-applause-in-vatican-for.html | MUSSOLINI CHEERED BY PAPAL AUDIENCE; First Applause in Vatican for an Italian Premier Greets the Showing of Treaty Film. TE DEUM SUNG IN CHURCHES Pope Pius Refrains From Taking Part, Awaiting Ratification of the Agreements. Te Deum Sung in Churches. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/huge-flow-of-credit-to-wall-st-traced-in-reserve-survey-board.html | HUGE FLOW OF CREDIT TO WALL ST. TRACED IN RESERVE SURVEY; Board Reviews Expansion of $250,000,000 in Members' Loans, a 7-Year Record. EXPLAINS RECENT WARNING High Rates Laid to Gold Exports and Heavy Borrowings for Stock Operations. GOVERNMENT BONDS SOLD Holdings Down $240,000,000, While Rediscounts and Other Demands Rose $490,000,000. Credit Dec. 29 Was $1,882,000,000. Rates Higher in January. CREDIT RISE TRACED BY RESERVE BOARD Loans Up $252,000,000 in Year. Capital Increase Taxes Credit. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/writers-to-aid-strikers-left-wing-sympathizers-to-be-among-dress.html | WRITERS TO AID STRIKERS.; Left Wing Sympathizers to Be Among Dress Union Pickets Today. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cunnynghammcabee-engagement.html | Cunnynghem-McAbee Engagement. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/east-side-housing-mayor-walker-says-city-will-build-two-blocks-of.html | EAST SIDE HOUSING.; Mayor Walker Says City Will Build Two Blocks of Tenements. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/inside-story-relates-albany-pool-growth-knickerbocker-press-in.html | 'INSIDE STORY' RELATES ALBANY POOL GROWTH; Knickerbocker Press in Article Says $35,000,000 'Gambling Racket' Started in 1905. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dr-straton-deplores-tendencies-of-press-also-explains-again-in.html | DR. STRATON DEPLORES TENDENCIES OF PRESS; Also Explains Again in Sermon the Charge of Speeding in Auto Near Washington. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-york-ac-meet-at-garden-tonight-tierney-has-chance-to-gain.html | NEW YORK A.C. MEET AT GARDEN TONIGHT; Tierney Has Chance to Gain Possession of Buermeyer Trophy--Barbuti in Debut. Ball Shows Improvement. Lermond in the Mile. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/golden-prince-wins-tijuana-handicap-his-great-stretch-drive-after.html | GOLDEN PRINCE WINS TIJUANA HANDICAP; His Great Stretch Drive After Repeated Interference Takes Pennsylvania by Length. WIRT G. BOWMAN SECOND Beats Valkyr by Nose in Race of Eligibles for the Coffroth--Nusakan Is Victor. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/in-aid-of-french-hospital-fund.html | In Aid of French Hospital Fund. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/swallows-medal-and-pin-boston-babys-life-is-saved-by-quick-work-of.html | SWALLOWS MEDAL AND PIN; Boston Baby's Life Is Saved by Quick Work of Doctors. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/song-recital-by-maria-stratos.html | Song Recital by Maria Stratos. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gas-pen-legally-a-gun-boston-police-get-ruling-after-arresting-new.html | GAS "PEN" LEGALLY A GUN.; Boston Police Get Ruling After Arresting New Yorker With One. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/david-a-boody-ill-in-brooklyn.html | David A. Boody Ill In Brooklyn. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bear-mountain-races-postponed.html | Bear Mountain Races Postponed. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/construction-rollers-lead-way.html | Construction Rollers Lead Way. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/drops-dead-while-dancing-da-klagin-teacher-of-esperanto-is-stricken.html | DROPS DEAD WHILE DANCING; D.A. Klagin, Teacher of Esperanto, Is Stricken at a Party. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/coke-company-is-sold-property-once-valued-at-a-million-goes-for.html | COKE COMPANY IS SOLD; Property Once Valued at a Million Goes for $150,500. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-security-issues-less-at-paris.html | New Security Issues Less at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/seabackcole-play-today-start-handicap-pocket-billiard-match-in.html | SEABACK-COLE PLAY TODAY.; Start Handicap Pocket Billiard Match in Brooklyn Academy. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/childrens-federation-to-meet.html | Children's Federation to Meet. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/300-to-200-on-walker-brooklyn-man-hears-of-bet-that-he-will-be.html | $300 TO $200 ON WALKER.; Brooklyn Man Hears of Bet That He Will Be Renominated. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/jefferson-exhibit-to-be-held.html | Jefferson Exhibit to Be Held. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/to-discuss-revision-of-state-lien-law-exsenator-john-b-rose-and.html | TO DISCUSS REVISION OF STATE LIEN LAW; Ex-Senator John B. Rose and Others to Address Building Trades in 26 Cities. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/auburn-steps-up-car-production.html | Auburn Steps Up Car Production. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/freighter-is-safe-sails-on-after-sos-padnsay-which-floundered-in.html | FREIGHTER IS SAFE; SAILS ON AFTER SOS; Padnsay, Which Floundered in Heavy Seas, Is on Way to the Azores for Rudder Repairs. SIX SHIPS HUNT HER IN VAIN President Harding and the Vulcania Proceed After Carrying on the Search in Heavy Snowfall. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/killed-in-motor-crash-port-chester-doctors-fiancee-also-seriously.html | KILLED IN MOTOR CRASH.; Port Chester Doctor's Fiancee Also Seriously Hurt at Stamford, Conn. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/michigan-and-wisconsin-quintets-on-top-in-big-ten-murphy-shows-way.html | Michigan and Wisconsin Quintets on Top In Big Ten; Murphy Shows Way to Scorers | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/veterans-in-church-15th-new-york-infantry-colored-holds-anniversary.html | VETERANS IN CHURCH.; 15th New York Infantry (Colored) Holds Anniversary Service. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/to-build-fast-freighters-calmar-line-plans-express-service-coast-to.html | TO BUILD FAST FREIGHTERS; Calmar Line Plans Express Service Coast to Coast. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/power-wires-kill-two-bodies-of-painter-and-watchman-found-in.html | POWER WIRES KILL TWO.; Bodies of Painter and Watchman Found in Pennsylvania Plant. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/radio-net-bars-talk-on-christian-science-parent-church-official.html | RADIO NET BARS TALK ON CHRISTIAN SCIENCE; Parent Church Official Balks at Disavowing Connection With Mrs. Eddy's Organization. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/alma-rubens-recovering-leaves-hollywood-hospitalwill-break-drug.html | ALMA RUBENS RECOVERING; Leaves Hollywood Hospital--Will Break Drug Habit, Her Mother Says | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/meeting-announced.html | MEETING ANNOUNCED | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/red-cross-revises-plans-will-use-airplanes-and-radio-for.html | RED CROSS REVISES PLANS.; Will Use Airplanes and Radio for Communications in Disasters. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/orioles-to-train-in-augusta.html | Orioles to Train in Augusta. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/intercollegiates-record-entry-now-is-749-from-27-colleges.html | Intercollegiates' Record Entry Now Is 749 From 27 Colleges | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-jackson-feared-poisoning-by-wife-providence-journal.html | SAYS JACKSON FEARED POISONING BY WIFE; Providence Journal Willimantic Dispatch Gives Report--Daughter Seeks Insurance. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/miss-greenleafs-wedding-postponed.html | Miss Greenleaf's Wedding Postponed | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/seeks-state-control-of-steel-in-germany-union-demands-organisation.html | SEEKS STATE CONTROL OF STEEL IN GERMANY; Union Demands Organisation of the Industry With the Workers Represented. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-new-biographies-enhance-washington-dr-cadman-declares-the.html | SAYS NEW BIOGRAPHIES ENHANCE WASHINGTON; Dr. Cadman Declares the First President Remains an Ideal of Our National Existence. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sports-of-the-times-four-years-later-the-canadian-cyclone-the.html | Sports of the Times; Four Years Later. The Canadian Cyclone. The Winged Foot. The Big Change. | True | By John Kieran. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/drinkers-are-blamed-for-gang-murders-dr-reisner-says-crimes-like.html | DRINKERS ARE BLAMED FOR GANG MURDERS; Dr. Reisner Says Crimes Like Killing of 7 in Chicago Would Stop if Drinking Ceased. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/discuss-job-outlook-migratory-workers-name-delegates-to.html | DISCUSS JOB OUTLOOK.; Migratory Workers Name Delegates to Unemployment Meeting. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/body-of-woman-found-in-susquehanna-river-harrisburg-pa-salesman-who.html | BODY OF WOMAN FOUND IN SUSQUEHANNA RIVER; Harrisburg (Pa.) Salesman Who Told of Suicide Compact Held for Slaying. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/national-eleven-to-play-will-meet-wanderers-at-soccer-in-brooklyn.html | NATIONAL ELEVEN TO PLAY; Will Meet Wanderers at Soccer in Brooklyn on Friday. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cattle-prices-slump-as-trade-slackens-hog-values-move-to-highest.html | CATTLE PRICES SLUMP AS TRADE SLACKENS; Hog Values Move to Highest Level Since Last Fall--Eastern Buying Is Heavy. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/corporation-reports-sidney-blumenthal-co-household-finance.html | CORPORATION REPORTS.; Sidney Blumenthal & Co. Household Finance Corporation. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/medical-school-for-negroes-will-build-2000000-plant.html | Medical School for Negroes Will Build $2,000,000 Plant | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/declines-call-to-boston-church.html | Declines Call to Boston Church. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/brooklyn-taxpayers-are-sold.html | Brooklyn Taxpayers Are Sold. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/producers-of-steel-dubious-in-forecasts-handtomouth-buying-makes.html | PRODUCERS OF STEEL DUBIOUS IN FORECASTS; "Hand-to-Mouth Buying" Makes Their Judgment of the Future Difficult. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/wb-leeds-ill-in-hawaii-attack-of-asthma-keeps-him-abed-at-honolulu.html | W.B. LEEDS ILL IN HAWAII.; Attack of Asthma Keeps Him Abed at Honolulu. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/stones-funeral-to-be-held-today-services-in-park-av-baptist-church.html | STONE'S FUNERAL TO BE HELD TODAY; Services in Park Av. Baptist Church to Be Open Only to His Friends. MANY SEND CONDOLENCES King of Yugoslavia Among Those Who Eulogize Counselor of Associated Press. Many Messages of Condolence. London Press Extols Stone. Eulogized by King of Yugoslavia Polish Minister Pays Tribute. Seipel Deplores His Loss. Called Friend of Peace by Wang. Says China Lost a Well-Wisher. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/1500-ministers-ask-change-in-dry-law-episcopal-clergymen-support.html | 1,500 MINISTERS ASK CHANGE IN DRY LAW; Episcopal Clergymen Support Society's Fight on "Worst Foe of Temperance." VOLSTEAD ACT THE TARGET But It May Be Held Necessary to Alter 18th Amendment to Try Canadian Plan. SOCIETY EXPLAINS STATUS Says Church Had to Dissociate Itself From Campaign to Avoid Being in Politics. Holds Volstead Act Not "Honest." Election Not a Referendum. Temperance Aim Stressed. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mozarts-requiem-repeated.html | Mozart's "Requiem" Repeated. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/stecher-reaches-boston.html | Stecher Reaches Boston. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/masaryk-backs-ywca-writes-approval-of-their-principles-at-opening.html | MASARYK BACKS Y.W.C.A.; Writes Approval of Their Principles at Opening in Prague. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-walker-favors-marine-park-fund-head-of-flatbush-civic-council.html | SAYS WALKER FAVORS MARINE PARK FUND; Head of Flatbush Civic Council Expects First $2,000,000 for $30,000,000 Project Soon. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/two-policemen-hurt-chasing-stolen-auto-hurled-to-street-as.html | TWO POLICEMEN HURT CHASING STOLEN AUTO; Hurled to Street as Commandeered Taxi Hits Another--Shots Fail to Halt Fugitive Car. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/pittsburgh-loses-to-ranger-six-21-goals-by-vail-and-thompson-bring.html | PITTSBURGH LOSES TO RANGER SIX, 2-1; Goals by Vail and Thompson Bring New York Team From Behind in Third Period. MILLER CUT OVER EYE Injured in Spill but Remains in Game--Darragh Gets Pirate Tally--10,000 at Garden. Miller Makes Fine Stop. Miller Blocks Bourgault. Miller Cut Over Eye. | True | By Grover Theis. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/rubber-closes-higher-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES HIGHER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Decline--Lead Advances Five Shillings. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/degrees-of-hypocrisy.html | DEGREES OF HYPOCRISY. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/firemen-hurt-at-blaze-five-injured-in-fighting-flames-in-pittsburgh.html | FIREMEN HURT AT BLAZE.; Five Injured in Fighting Flames in Pittsburgh Schoolhouse. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/initiate-watches-golfers-play-then-gets-ace-on-first-shot.html | Initiate Watches Golfers Play, Then Gets Ace on First Shot | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/train-sweeps-auto-into-river-killing-four-car-borne-2000-feet-to.html | Train Sweeps Auto Into River, Killing Four; Car Borne 2,000 Feet to Trestle, Then Plunges | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/liner-to-stop-at-cannes-cosulich-vessel-vulcania-to-make-it-port-of.html | LINER TO STOP AT CANNES.; Cosulich Vessel Vulcania to Make It Port of Call on Every Trip. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-archbishop-of-york-plans-to-take-free-time-to-think.html | New Archbishop of York Plans To Take Free Time to Think | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/debutantes-to-be-ushers-at-concert.html | Debutantes to Be Ushers at Concert. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/music-malipieros-fantasy-revived.html | MUSIC; Malipiero's Fantasy Revived. | True | By Olin Downes. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hakoah-repulses-rochester-6-to-0-gains-semifinal-of-national.html | HAKOAH REPULSES ROCHESTER, 6 TO 0; Gains Semi-Final of National Challenge Play by Easy Victory Before 4,000. WORTMANN GETS 3 GOALS Inside Left Is Outstanding Figure for Victors--Newark Portuguese and Clan Bruce B Team Win. Hokoah Has Strong Defense. Rochester Starts Attacking. Hungaria S.C. Eliminated. Maccabee B Team Loses. Chicago Bricklayers Triumph. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/football-meeting-ends-rules-committee-announces-it-will-issue.html | FOOTBALL MEETING ENDS; Rules Committee Announces It Will Issue Statement Today. | True | Special To The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/differ-on-high-moneys-effect-upon-industry-opposing-views-regarding.html | DIFFER ON HIGH MONEY'S EFFECT UPON INDUSTRY; Opposing Views Regarding Influence of New Bank Rate UponBritish Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/orders-chemical-warfare-course.html | Orders Chemical Warfare Course. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/45-bowlers-send-entries-leading-performers-of-east-to-roll-in.html | 45 BOWLERS SEND ENTRIES.; Leading Performers of East to Roll in Dwyer's Championship. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/westchester-boards-banquet-march-12.html | Westchester Board's Banquet March 12. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/kansas-city-whisky-angle.html | Kansas City Whisky Angle. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/melville-e-stone.html | MELVILLE E. STONE. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/schaaf-is-leader-in-league-scoring-penn-captains-62-tallies-leads.html | SCHAAF IS LEADER IN LEAGUE SCORING; Penn Captain's 62 Tallies Leads Nassau of Yale by 21 in the Eastern College Circuit. PENN HEADS TEAM STANDING Has Five Victories and No Defeats in League--Hyatt General Leader in East. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/48-years-an-organist-entitled-to-rest-says-haverstraw-woman.html | 48 YEARS AN ORGANIST.; Entitled to Rest,' Says Haverstraw Woman, Resigning Church Post. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/pennsylvania-volcanoes-evidence-is-found-in-limestone-formed.html | PENNSYLVANIA VOLCANOES.; Evidence Is Found in Limestone Formed Millions of Years Ago. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/racing-is-resumed-at-cannes-after-snow-yarlas-winner.html | Racing Is Resumed at Cannes After Snow; Yarlas Winner | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/one-killed-4-dying-after-auto-collision-schoolboy-meets-death-in.html | ONE KILLED, 4 DYING AFTER AUTO COLLISION; Schoolboy Meets Death in Meeting of Two Cars NearFremont, Ohio. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cuts-germans-insurance-ruling-permits-american-firm-to-pay-quarter.html | CUTS GERMANS INSURANCE.; Ruling Permits American Firm to Pay Quarter of Original Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/soviet-grain-collections-7month-total-746000-tons-under-year-ago.html | SOVIET GRAIN COLLECTIONS.; 7-Month Total 746,000 Tons Under Year Ago for Rye, | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/imagination-seen-as-vital-in-religion-dr-ag-walton-of-stamford.html | IMAGINATION SEEN AS VITAL IN RELIGION; Dr. A.G. Walton of Stamford Tells St. Mark's-in-the-Bouwerie It Connects Man With God. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/nansen-to-be-honored-he-will-discuss-world-peace-at-dinner-at.html | NANSEN TO BE HONORED.; He Will Discuss World Peace at Dinner at Waldorf Tonight. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sharp-reaction-on-paris-market-heavy-realizing-sales-reverse-the.html | SHARP REACTION ON PARIS MARKET; Heavy Realizing Sales Reverse the Movement on the Stock Exchange. WATCHING US AND LONDON French Financiers Not Impressed by Dr. Schacht's Plea of German Poverty in Reparations Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/spinella-has-average-of-200.html | Spinella Has Average of 200. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sport-pages-called-catalogue-by-which-boys-pick-colleges.html | Sport Pages Called Catalogue By Which Boys Pick Colleges | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/trotsky-critically-ill-cannot-be-removed-to-angora-from.html | TROTSKY CRITICALLY ILL.; Cannot Be Removed to Angora From Constantinople, It Is Said. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/uses-cain-as-example-dr-bellinger-at-st-john-stresses-the-solitude.html | USES CAIN AS EXAMPLE.; Dr. Bellinger, at St. John, Stresses the Solitude of Sin. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/only-6-on-new-bank-board-john-sherwin-jr-28-heads-midland-of.html | ONLY 6 ON NEW BANK BOARD; John Sherwin Jr., 28, Heads Midland of Cleveland, to Open March 1. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/russians-absorbed-by-dark-mysteries-immuration-tales-and-secret-of.html | RUSSIANS ABSORBED BY DARK 'MYSTERIES; Immuration Tales and "Secret" of Trotsky's Whereabouts Keep Minds Off Breadlines. PRESS IS SILENT ON BOTH Muscovite With Bright Idea for a World Guessing Contest Is Disillusioned by American. RUSSIANS ABSORBED BY DARK 'MYSTERIES | True | By Walter Duranty. Wireless To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/vocation-schoolboys-seldom-out-of-work-survey-shows-they-suffer.html | VOCATION SCHOOLBOYS SELDOM OUT OF WORK; Survey Shows They Suffer Less From Unemployment Than Do All Factory Workers. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/st-jean-wins-1000941-divides-final-blocks-against-seabackplays.html | ST. JEAN WINS, 1,000-941.; Divides Final Blocks Against Seaback--Plays Woods Today. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/alien-commuters.html | ALIEN COMMUTERS. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/french-bank-still-gets-hoarded-gold-took-in-546000-last-week-bank-a.html | FRENCH BANK STILL GETS HOARDED GOLD; Took In $546,000 Last Week-- Bank a Seller of Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/3-die-3-hurt-at-crossing-chicago-train-wrecks-car-of-family-going.html | 3 DIE, 3 HURT AT CROSSING.; Chicago Train Wrecks Car of Family Going to Dying Relative. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/asserts-utilities-gained-by-disputes-prendergast-tells-k-of-c-forum.html | ASSERTS UTILITIES GAINED BY DISPUTES; Prendergast Tells K. of C. Forum That Public Hostility Raised Rates.RECALLS COURT DECISIONSCompanies Usually Upheld in Trialof Valuation Rulings, SaysState Commission's Head. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/freeman-to-box-tonight.html | Freeman to Box Tonight. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/colleen-again-wins-in-star-class-race-central-li-boat-increases.html | COLLEEN AGAIN WINS IN STAR CLASS RACE; Central L.I. Boat Increases Total to 36 Points for Bacardi Trophy at Havana. SHINNECOCK IS SECOND Has 34 Points and Is Only Yacht With a Chance to Beat Colleen for Trophy. Wind Light at Start. Yacht's Showing Remarkable. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dr-robbins-to-return-from-the-coast-soon-his-letter-accepting-post.html | DR. ROBBINS TO RETURN FROM THE COAST SOON; His Letter Accepting Post at the Church of the Incarnation Is Read to Congregation. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/plan-to-revive-plays-of-long-ago.html | Plan to Revive Plays of Long Ago. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/womens-met-games-thursday.html | Women's Met. Games Thursday. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/asks-father-to-stay-from-home-ends-life-18yearold-son-of-bruce.html | ASKS FATHER TO STAY FROM HOME, ENDS LIFE; 18-Year-Old Son of Bruce Rogers, Economic Writer, Found Dead of Gas in Hudson St. Apartment. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/ej-king-member-of-congress-dead-illinois-representative-was-elected.html | E.J. KING, MEMBER OF CONGRESS, DEAD; Illinois Representative Was Elected in November for His Eighth Term. ON BANKING COMMITTEE Ranked Next to the Chairman-- To Be Buried in Galesburg, His Boyhood Home. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/church-observes-100th-anniversary-bishop-lloyd-reviews-history-of.html | CHURCH OBSERVES 100TH ANNIVERSARY; Bishop Lloyd Reviews History of St. Andrew's Protestant Episcopal Congregation. DR. MANNING SENDS LETTER Unable to Attend, He Expresses Belief That Its Future Will Be as Great as Its Past. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/merrick-gables-homes-plans-made-to-build-200-houses-there-this.html | MERRICK GABLES HOMES.; Plans Made to Build 200 Houses There This Spring. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/frances-palmer-gavit-member-of-family-noted-in-world-of-art-dies-at.html | FRANCES PALMER GAVIT.; Member of Family Noted in World of Art Dies at Age of 80. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/finds-man-above-creed-percival-chubb-says-lifes-issue-is-bigger.html | FINDS MAN ABOVE CREED.; Percival Chubb Says Life's Issue Is Bigger Than Definition of God. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/smoke-fells-12-firemen-burnished-wood-in-lewistown-pa-apartment.html | SMOKE FELLS 12 FIREMEN.; Burnished Wood in Lewistown (Pa.) Apartment Fire Causes Trouble. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fight-train-to-leave-memphis.html | Fight Train to Leave Memphis. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/prize-composition-played-new-york-chamber-music-society-gives.html | PRIZE COMPOSITION PLAYED; New York Chamber Music Society Gives Casella's "Serenata." | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/nine-hurt-in-crash-on-bronx-elevated-passenger-train-rams-layup.html | NINE HURT IN CRASH ON BRONX ELEVATED; Passenger Train Rams 'LayUp' Cars, Telescoping One, at 194th St. and Webster Av.COLLISION SHATTERS GLASSMotorman Says He Did Not RealizeTrains Were on Same Track-- Many Walk to Stations. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/lighthouse-players-to-appear.html | Lighthouse Players to Appear. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/five-dividends-declared-metrogoldwyn-changes-rate-on-the-preferred.html | FIVE DIVIDENDS DECLARED.; Metro-Goldwyn Changes Rate on the Preferred to 1 Per Cent. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/looks-for-higher-bank-rate-here.html | Looks for Higher Bank Rate Here. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fatally-shot-in-crowd-man-dropped-by-bullet-in-chrystie-street-and.html | FATALLY SHOT IN CROWD.; Man Dropped by Bullet in Chrystie Street and Assailant Escapes. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/decries-new-biographies-prof-phelps-in-lecture-says-they-sacrifice.html | DECRIES NEW BIOGRAPHIES.; Prof. Phelps in Lecture Says They Sacrifice Truth to Wit. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/london-waiting-on-our-reserve-bank-the-market-is-confused-by.html | LONDON WAITING ON OUR RESERVE BANK; The Market Is Confused by Varying Phases of the New York Situation. MAY AFFECT LONDON RATE General Opinion Is New York Bank Rate Will Not Rise, Leaving Bank of England in Control. Watching Foreign Exchange Market. Theories About Federal Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/to-help-buy-farm-of-the-washingtons-rockefeller-pledges-115000-to.html | TO HELP BUY FARM OF THE WASHINGTONS; Rockefeller Pledges $115,000 to Match Like Sum to Acquire Site of George's Birth. PUBLIC PARK PROJECTED House Similar to Original Is Planned on 267 Acres of the Wakefield Estate in Virginia. Project Calls for $500,000. TO HELP BUY FARM OF THE WASHINGTONS | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/smith-at-havana-sees-cartago-win-former-governor-and-raskob-watch.html | SMITH AT HAVANA SEES CARTAGO WIN; Former Governor and Raskob Watch Leichleiter Entry Capture El Encanto. KING DAVID TAKES SECOND Makes Game Race Under Heavy Weight, While Cardinal Is Third as Late Bid Fails. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dies-in-brooklyn-club-exfire-captain-had-asked-permission-to-rest.html | DIES IN BROOKLYN CLUB.; Ex-Fire Captain Had Asked Permission to Rest, Members Say. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/williams-still-modest-champion-his-head-unturned-by-victories.html | Williams Still Modest Champion; His Head Unturned by Victories; Canadian Schoolboy's Main Concern, Amid Adulation Following World's Record Feat, Is Vancouver Fraternity Dance--Does Not Like Indoor Running, but Delights in Sprinting Contests Outdoors. Veterans Sing His Praises. No Set Training Program. | True | By Arthur J. Daley. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/walker-off-to-florida-for-a-tenday-rest-his-absence-postpones.html | Walker Off to Florida for a Ten-Day Rest; His Absence Postpones Action on Buses | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/doom-seen-in-loss-of-bible-authority-rev-ja-mcclorey-of-detroit.html | DOOM SEEN IN LOSS OF BIBLE AUTHORITY; Rev. J.A. McClorey of Detroit Says Nation Will Fall by "Attacks" on Holy Writ. PLACES DIVINE LAW FIRST Writer in Cathedral Lecture Deplores Placing of Dry Law Above Ten Commandments. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/kojac-sets-pace-in-college-tanks-advances-from-eighth-to-lead-in.html | KOJAC SETS PACE IN COLLEGE TANKS; Advances From Eighth to Lead in Race for I.S.A. Individual Scoring Honors. HYNES ALSO SHOWS WAY Yale Star, With 130 Points, Heads Water Poloists--Sobel and Baer Tied for Second. Yale and Rutgers Unbeaten. Hynes Showing Way. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/nations-join-to-fight-world-drug-traffic-washington-announces.html | NATIONS JOIN TO FIGHT WORLD DRUG TRAFFIC; Washington Announces Accord With 13 Governments for Exchange of Data. | True | Special to The New York Times. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/garvans-give-building-for-a-jesuit-library-new-yorker-and-wife.html | GARVANS GIVE BUILDING FOR A JESUIT LIBRARY; New Yorker and Wife Donate $200,000 to Woodstock College in Honor of Father O'Rourke. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/will-appeal-for-indians-wisconsin-township-to-seek-relief-for-tribe.html | WILL APPEAL FOR INDIANS.; Wisconsin Township to Seek Relief for Tribe From Legislature. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hoover-starting-for-capital-today-he-spends-his-final-day-in.html | HOOVER STARTING FOR CAPITAL TODAY; He Spends His Final Day in Florida Quietly, While His Staff Packs. MAYORS ARE HIS GUESTS Others Who Helped to Make His Stay Pleasant Are Entertained at Luncheon. EDSEL FORD IS A VISITOR Leaving Miami This Forenoon, the President-Elect Reaches Washington Tomorrow. In Florida Just Four Weeks. Had Planned Return at This Time Confederates to Attend Inauguration | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/finds-outlook-favorable-republic-iron-and-steel-head-comments-on.html | FINDS OUTLOOK FAVORABLE.; Republic Iron and Steel Head Comments on Industry's Prospects. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gain-in-obstacles-to-marriage-seen-rabbi-goldstein-cites-the.html | GAIN IN OBSTACLES TO MARRIAGE SEEN; Rabbi Goldstein Cites the Independence of Women WhoSupport Themselves.SCORES DIVORCE INCREASE Declares Greatest Menace to theInstitution of Wedlock Is "the Experimental Approach." | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/youth-saves-3-in-river-pulls-drowning-men-from-the-icefilled.html | YOUTH SAVES 3 IN RIVER.; Pulls Drowning Men From the IceFilled Charles at Waltham. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/edwards-to-run-in-toronto.html | Edwards to Run in Toronto. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/braddon-fly-casting-champion.html | Braddon Fly Casting Champion | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/berlin-market-unsettled-fear-of-higher-european-money-rates-an.html | BERLIN MARKET UNSETTLED; Fear of Higher European Money Rates an Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/big-decrease-in-four-years-in-new-german-companies.html | Big Decrease in Four Years In New German Companies | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dorothy-sands-appears-adds-her-mimicry-to-albert-carroll-and-carola.html | DOROTHY SANDS APPEARS.; Adds Her Mimicry to Albert Carroll and Carola Goya's Entertainment. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/stowaways-held-on-ship-report-of-opium-carrying-by-chinese-is.html | STOWAWAYS HELD ON SHIP.; Report of Opium Carrying by Chinese Is Investigated. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/city-basks-in-balmy-springlike-weather-parks-thronged-thousands-go.html | City Basks in Balmy, Spring-Like Weather; Parks Thronged, Thousands Go to Beaches | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/kresge-to-open-in-canada-thirtyfive-stores-planned-with-centre.html | KRESGE TO OPEN IN CANADA; Thirty-five Stores Planned, With Centre Probably in Montreal. | True | Special to The New York Times. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/british-prices-moved-normally-in-january-board-of-trade-reports.html | BRITISH PRICES MOVED NORMALLY IN JANUARY; Board of Trade Reports Little Change in the Monthly Averages. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/reserve-banks-earn-64053000-higher-money-rates-increase-total-about.html | RESERVE BANKS EARN $64,053,000; Higher Money Rates Increase Total About $21,000,000 Over Those of 1927. OPERATING COST LOWERED Total for Year Is $26,905,000-- Surplus Reaches $254,398,000, a $21,079,000 Gain. Acceptance Holdings Increase. Transfer Balance to Surplus. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/12-garment-unions-to-elect-tomorrow-locals-of-international-group.html | 12 GARMENT UNIONS TO ELECT TOMORROW; Locals of International Group to Ballot Under Supervision to Insure Fairness. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/berlin-now-talking-of-gold-exports-sterling-exchange-on-german.html | BERLIN NOW TALKING OF GOLD EXPORTS; Sterling Exchange on German Market Moves Rapidly Up Toward 'Shipping Point.' REICHSBANK SELLS DRAFTS Financial Berlin Wonders if Dear Money in America Will Not Prevent 'Mobilizing of Reparations Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/miss-hall-to-wed-henry-t-skelding-daughter-of-mr-and-mrs-frank.html | MISS HALL TO WED HENRY T. SKELDING; Daughter of Mr. and Mrs. Frank Griswold Hall Is to Marry New York Banker. MISS GWINNER BETROTHED Pittsburgh Girl Is to Wed Frederick Eaton Crispin--OtherEngagements. Gwinner--Crispin. Bethell--Newlin. Packard--Hartshorne. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/question-of-effect-on-trade.html | Question of Effect on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-catholics-aim-is-good-citizenship-rev-tj-obrien-declares-they.html | SAYS CATHOLICS' AIM IS GOOD CITIZENSHIP; Rev. T.J. O'Brien Declares They Know Pope Has No Thought of Ruling America. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/prices-of-commodities-are-rising-in-france-january-index-number-1-1.html | PRICES OF COMMODITIES ARE RISING IN FRANCE; January "Index Number" 1 1/8% Above December, 3 7/8% Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/more-5-bout-tickets-ordered-supply-of-3800-is-exhausted.html | More $5 Bout Tickets Ordered; Supply of 3,800 Is Exhausted | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/one-bankers-comment.html | One Banker's Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/marshall-opposes-26-at-chess-and-triumphs-over-24-rivals.html | Marshall Opposes 26 at Chess And Triumphs Over 24 Rivals | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/to-protect-german-wheat-bill-aims-at-milling-of-home-and-foreign.html | TO PROTECT GERMAN WHEAT; Bill Aims at Milling of Home and Foreign Product Simultaneously. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/wife-stabs-monte-tennes-alleged-head-of-chicago-gambling-news-ring.html | WIFE STABS MONTE TENNES.; Alleged Head of Chicago Gambling News Ring Is Near Death. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bronxville-heights-sale-realty-firm-reports-active-business-for.html | BRONXVILLE HEIGHTS SALE.; Realty Firm Reports Active Business for Early Part of February. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gov-long-assails-ewing-demands-louisiana-publisher-quit-as.html | GOV. LONG ASSAILS EWING.; Demands Louisiana Publisher Quit as Democratic Committeeman. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/finds-new-terms-needed-the-rev-jw-houck-sees-danger-to-teachings-of.html | FINDS NEW TERMS NEEDED.; The Rev. J.W. Houck Sees Danger to Teachings of Jesus. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/rio-de-janeiro-parade-permitted.html | Rio de Janeiro Parade Permitted. | True | Special Cable to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/agnes-de-mille-gives-fine-dance-program-assisted-by-charles-weidman.html | AGNES DE MILLE GIVES FINE DANCE PROGRAM; Assisted by Charles Weidman-- Three Other Dance Performances. A New Group of Dancers. De Vega at the Forrest. Marga Waldron's Concert. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/charles-mcevoy-dead-dramatist-was-a-leader-in-trend-toward.html | CHARLES McEVOY DEAD.; Dramatist Was a Leader in Trend Toward Realistic Domestic Plays. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/philip-c-hanna-dies-famous-as-a-consul-he-protected-american.html | PHILIP C. HANNA DIES; FAMOUS AS A CONSUL; He Protected American Interests During Three Latin-American Revolutions. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bank-of-englands-gold-weeks-changes-slight-920000-coming-from.html | BANK OF ENGLAND'S GOLD.; Week's Changes Slight-- 920,000 Coming From Transvaal. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cubs-arrive-in-camp-twentyeight-in-party-which-will-start-spring.html | CUBS ARRIVE IN CAMP.; Twenty-eight in Party Which Will Start Spring Training Work. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/guardsmen-to-give-a-ball.html | Guardsmen to Give a Ball. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-securities-for-11349000-to-be-placed-on-market-today.html | New Securities for $11,349,000 To Be Placed on Market Today. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/antique-dealers-lease-building.html | Antique Dealers Lease Building. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/second-in-branch-banks-new-york-state-has-607-while-california.html | SECOND IN BRANCH BANKS.; New York State Has 607, While California Report 826. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/finds-youth-shuns-the-literal-bible-the-rev-cb-ackley-upholds.html | FINDS YOUTH SHUNS THE LITERAL BIBLE; The Rev. C.B. Ackley Upholds Attitude, Saying Such an Interpretation Must Go. NOTES DISLIKE OF CHANGE But Declares Many Who Went to Death as Martyrs for Faith Were Merely Stubborn. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/benjamin-b-peabodys-are-hosts.html | Benjamin B. Peabodys Are Hosts. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/coolidge-will-turn-to-writing-at-first-on-quitting-office-it-is.html | COOLIDGE WILL TURN TO WRITING AT FIRST ON QUITTING OFFICE; It Is Said He May Accept One of Several Offers for Newspaper Articles.GOVERNMENT HIS SUBJECTLater He Might Take ExecutivePost in Some Business WithNo Washington Contacts. YEAR'S WAIT IS PROBABLE During His Literary Work He MayMake Home at Capital Part of the Time. Might Assume Business Post. Home in Washington Not Unlikely | True | Special to The New York Times. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/old-langtry-home-on-23d-st-is-sold-former-residence-of-famous-stage.html | OLD LANGTRY HOME ON 23D ST. IS SOLD; Former Residence of Famous Stage Beauty Bought by Peter Forrest and Associates. THEY PLAN 16-STORY FLAT New Owners Take Over Numerous Other Housing Properties in Manhattan. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/lawrence-gets-100-at-nyac-traps-gains-high-scratch-cup-with-first.html | LAWRENCE GETS 100 AT N.Y.A.C. TRAPS; Gains High Scratch Cup With First Straight Century of the Year. L.C. DALLEY WINS WITH 98 Breaks One More Than E.M. Dalley, Runner-Up, at Larchmont-- Handicap to Lasher. Twenty-eight at Larchmont. Dilhuber West Englewood Victor | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/terms-grief-part-of-life-rev-th-whelpley-says-sorrow-gives.html | TERMS GRIEF PART OF LIFE.; Rev. T.H. Whelpley Says Sorrow Gives Opportunity for Faith. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fisher-index-lower-stock-average-shows-first-weekly-decline-since.html | "FISHER INDEX" LOWER.; Stock Average Shows First Weekly Decline Since Early in February. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fosters-chinese-culture-council-of-learned-societies-wants-it.html | FOSTERS CHINESE CULTURE.; Council of Learned Societies Wants It Taught Here. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/john-t-burnett-dies-manufacturing-chemist-and-director-in-copper.html | JOHN T. BURNETT DIES.; Manufacturing Chemist and Director in Copper Companies Was 60. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/pack-gives-200000-for-yale-forestry-president-of-tree-association.html | PACK GIVES $200,000 FOR YALE FORESTRY; President of Tree Association Endows Foundation to Apply Theory to Practice. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/a-washingtons-birthday-ball.html | A Washington's Birthday Ball. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/barber-in-modern-dress-opera-stars-in-solo-cast-of-rossinis-work-at.html | "BARBER" IN MODERN DRESS; Opera Stars in Solo "Cast" of Rossini's Work at Concert. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/insane-secretary-slays-dohenys-son-then-kills-himself-oil-man-who.html | INSANE SECRETARY SLAYS DOHENY'S SON, THEN KILLS HIMSELF; Oil Man Who Carried 'Black Bag' to Fall Is Shot in His California Home. HAD SUMMONED DOCTOR Employe Commits Suicide After Arrival of Physician in Answer to Call. VICTIM'S BODY FOUND LATER Mrs. Doheny Thought Noise of First Shot Was Somebody Turning Over Furniture. OIL MAN AND SLAYER | True | Special to The New York Times.P. & A. Photo. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/augusta.html | AUGUSTA. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/banking-nestor-retires-fuerstenberg-of-the-berlin.html | BANKING "NESTOR" RETIRES; Fuerstenberg of the Berlin Handelsgesellschaft to Give Up Work. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bond-flotations-foreign-and-domestic-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Marketed by Investment Brokers. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/money-easier-at-berlin-rates-uninfluenced-even-by-talk-of-advance.html | MONEY EASIER AT BERLIN.; Rates Uninfluenced, Even by Talk of Advance in Other Bank Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/open-fight-likely-on-state-budget-executive-measure-3500000-cut.html | OPEN FIGHT LIKELY ON STATE BUDGET; Executive Measure, $3,500,000 Cut, Scheduled to Be Reported This Week. STORMY SESSIONS EXPECTED Governor Roosevelt, in Message Tonight, Will Recommend Gasoline Levy and Lower Income Tax. Bent on Blocking Realty Tax. Dispute Over Lump Sum. See Patronage Scheme. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/benefit-for-st-johnland-committee-to-discuss-plans-at-home-of-mrs.html | BENEFIT FOR ST. JOHNLAND; Committee to Discuss Plans at Home of Mrs. C.C. Lawrence. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/will-give-city-plan-talk-em-bassett-to-address-womens-democratic.html | WILL GIVE CITY PLAN TALK.; E.M. Bassett to Address Women's Democratic Union Tomorrow. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/lindbergh-finishes-flight-to-capital-minimizes-hatteras-landing.html | LINDBERGH FINISHES FLIGHT TO CAPITAL; Minimizes Hatteras Landing, Saying That Plane Delays No Longer Need Alarm. TAKES UP AIR-RAIL SURVEY Colonel Tells Route and May Fly Here Today for Further Conference With Officials. GREAT CROWD GREETS HIM He Escapes Rush by Aerial Ruse-- Naval Air Secretary in a Crash at the Field. Says Delays No Longer Alarm. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/two-gifted-comics-regale-at-palace-james-barton-and-herb-williams.html | TWO GIFTED COMICS REGALE AT PALACE; James Barton and "Herb" Williams Offer Contrasts in Fun--Ben Bernie's Band and Revue. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/calls-bible-souls-food-dr-niedemeyer-urges-us-to-offer-spiritual.html | CALLS BIBLE SOUL'S FOOD.; Dr. Niedemeyer Urges Us to Offer Spiritual Sustenance to World. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/ince-studio-is-burned-new-sound-device-is-lost-in-100000-blaze.html | INCE STUDIO IS BURNED.; New Sound Device Is Lost In $100,000 Blaze. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mr-hoover-in-australia.html | MR. HOOVER IN AUSTRALIA. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cash-corn-position-viewed-unfavorably-speculators-lose-buying.html | CASH CORN POSITION VIEWED UNFAVORABLY; Speculators Lose Buying Interest as Offers Are Made at Discount--Out Market Weaker. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mrs-chauncey-depew-in-memory-of-husband-endows-university-chair-of.html | Mrs. Chauncey Depew, in Memory of Husband, Endows University Chair of Public Oratory | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/favor-group-displays-at-shows.html | Favor Group Displays at Shows. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/rescue-youths-landed-fruit-steamer-brings-to-boston-two-picked-up.html | RESCUE YOUTHS LANDED.; Fruit Steamer Brings to Boston Two Picked Up at Sea. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/morris-plan-reorganization-in-view.html | Morris Plan Reorganization in View. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/prohibition-clash-impends-at-albany-antisaloon-league-will-try-this.html | PROHIBITION CLASH IMPENDS AT ALBANY; Anti-Saloon League Will Try This Week to Get Out the Jenks Bill. NICHOLSON SERVES WARNING Dry Leader Says Legislators Cannot Evade--Cuvillier Pushing Poison Liquor Fight.HEAVY HEARING CALENDAR State Labor Federation Will Makea Big Demonstration OverInjunction Measure. League Issues Warning. Will Try to Get Bill Out. Busiest Week of Session. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/utility-will-spend-34500000-in-1929-united-gas-improvement-of.html | UTILITY WILL SPEND $34,500,000 IN 1929; United Gas Improvement of Philadelphia Maps Out a Program of Betterments. MOST TO PLANT EXPANSION 1928 Electric Sales at 2,945,217,500 Kilowatt Hours, Gas Estimated at 32,655,424,000 Cubic Feet. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/commons-will-air-utilities-purchase-today-birkenhead-defends-the.html | Commons Will Air Utilities Purchase Today; Birkenhead Defends the American Investment | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sewing-classes-meet-today.html | Sewing Classes Meet Today. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/50-goals-in-5-soccer-games-feature-in-the-met-district.html | 50 Goals in 5 Soccer Games Feature in the Met. District | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/vienna-socialists-hit-back-at-seipei-retaliating-for-arms-seizure.html | VIENNA SOCIALISTS HIT BACK AT SEIPEI; Retaliating for Arms Seizure, They Order March on Same Day as Heimwehr Parade. PUBLISH 'SECRET' PAPERS These Purport to Be Instructions to Fascist Leaders on Depots of Arms and Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/committee-studies-eight-bridge-bills-brooklyn-realty-group-to.html | COMMITTEE STUDIES EIGHT BRIDGE BILLS; Brooklyn Realty Group to Report on Contents of Measures Before Assembly. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/braves-open-drills-today-fuchs-and-evers-at-st-petersburg-camp-for.html | BRAVES OPEN DRILLS TODAY; Fuchs' and Evers at St. Petersburg Camp for Spring Training. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/papal-status-raises-problem-for-germany-popes-sovereignty-creates.html | PAPAL STATUS RAISES PROBLEM FOR GERMANY; Pope's Sovereignty Creates Issue of Whether Reich Must Ratify States' Concordats With Rome. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/norwich-beaten-on-range-west-virginia-and-cincinnati-teams-score-in.html | NORWICH BEATEN ON RANGE; West Virginia and Cincinnati Teams Score in Rifle Matches. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/tennis-tourneys-assigned-us-clay-courts-title-event-to-be-held-in.html | TENNIS TOURNEYS ASSIGNED; U.S. Clay Courts Title Event to Be Held in Indianapolis. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/game-of-love-and-death-mar-4.html | "Game of Love and Death" Mar. 4. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/think-conditions-here-are-wholly-abnormal-italian-market-talks-of.html | THINK CONDITIONS HERE ARE WHOLLY ABNORMAL; Italian Market Talks of Incongruity of Money Stringencyin World's Credit Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/experts-main-task-is-to-satisfy-allies-none-doubts-parley-can.html | EXPERTS' MAIN TASK IS TO SATISFY ALLIES; None Doubts Parley Can Evolve Reparation Plan, but Will It Be Acceptable, It Is Asked. INDEPENDENCE TEST NEAR This Week's Hearings at Paris Are Expected to Show if Conferees Are Entirely Free Agents. The Situation in 1924. The Commercialization Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fortyninth-straight-victory-scored-by-pearce-olympic-sculling.html | Forty-ninth Straight Victory Scored By Pearce, Olympic Sculling Champion | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/supper-dance-on-ship-italian-historical-society-to-give-a-benefit.html | SUPPER DANCE ON SHIP.; Italian Historical Society to Give a Benefit Tomorrow Night. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/higher-net-earned-by-detroit-edison-company-reports-12867958-for-12.html | HIGHER NET EARNED BY DETROIT EDISON; Company Reports $12,867,958 for 12 Months Ended Jan 31, Against $10,311,347. COMMONWEALTH SALES UP New Records Made in Electric and Gas Business in Month--Berlin City Electric Gains. Commonwealth Power. Berlin City Electric. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/nanking-seeks-rule-over-the-mongolias-moves-to-make-unification-of.html | NANKING SEEKS RULE OVER THE MONGOLIAS; Moves to Make Unification of Inner Province and Tibet Actual. GOVERNING BOARD NAMED But Nationalists Foresee a Long Fight, That May Last Generations, to Enforce Law. Misappropriation Also Charged. Mongolians Pledged Fealty Work Ordered to Begin at Once. Nomadic Tribes Uncivilized. Years of Fighting Ahead. | True | By Henry F. Misselwitz. Special Correspondence of the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/brought-out-of-african-strike-area.html | Brought Out of African Strike Area | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/criticizes-city-tax-on-rockefeller-jr-wh-allen-charges-holdings-in.html | CRITICIZES CITY TAX ON ROCKEFELLER JR.; W.H. Allen Charges Holdings in Midtown Are Under-Assessed by the Walker Regime. SEES OTHER 'FAVORITES' Declares Levy on Some Property Is Below 1913 Level, Thus Hitting Renters and Wage Earners. Sees Levy Below 1913 Level. Hits at "Flagrant Tax Favors." | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/move-by-rivera-expected-this-week-spanish-dictator-will-institute.html | MOVE BY RIVERA EXPECTED THIS WEEK; Spanish Dictator Will Institute Reforms if He Does Not Resign, It Is Believed. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/king-enjoys-sunny-day-warm-bracing-air-from-channel-appears-to.html | KING ENJOYS SUNNY DAY; Warm, Bracing Air From Channel Appears to Benefit Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/pool-wins-crown-deposing-rawlins-takes-national-amateur-squash.html | POOL WINS CROWN, DEPOSING RAWLINS; Takes National Amateur Squash Racquets Title, Triumphing, 15-7, 15-12, 11-15, 15-9. NEW YORK TEAM SCORES Defeats Buffalo in Semi-Final, 4-1, and Vanquishes Boston in Final, 3-2. New York Defeats Buffalo. Rawlins's Tactics Fail. Pool Opens Furious Attack. | True | By Allison Danzig. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/prepare-for-ruling-on-irt-fare-today-but-city-transit-board-and.html | PREPARE FOR RULING ON I.R.T. FARE TODAY; But City, Transit Board and Company Do Not Expect a Decision Till Later. ROAD ALL READY TO ACT Has Tokens on Hand and Could Make 7-Cent Rate Effective Within a Few Days. WALKER'S PLANS AT STAKE Unified Program, Including Legislation, Hinges on High Court's Findings. City's Counsel Silent. Hopes for Early Ruling. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dr-van-slyke-dies-woman-physician-was-superintendent-of-the-womans.html | DR. VAN SLYKE DIES; WOMAN PHYSICIAN; Was Superintendent of the Woman's Hospital for Nearly a Decade. SERVED OVERSEAS IN WAR With American Red Cross in France and Belgium--Came Home to Stimulate Relief Work. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/british-steel-output-up-january-production-145400-tons-above-same.html | BRITISH STEEL OUTPUT UP.; January Production 145,400 Tons Above Same Month in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/koenig-back-in-city-hints-at-fusion-move-republican-chairman.html | KOENIG BACK IN CITY; HINTS AT FUSION MOVE; Republican Chairman Indicates Campaign Plans Were Discussed in Florida. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/cold-is-breaking-in-western-europe-temperatures-rise-in-england.html | COLD IS BREAKING IN WESTERN EUROPE; Temperatures Rise in England, Germany and Switzerland and on the Riviera. ITALY'S PLIGHT SERIOUS Wolves Ravage Countryside as Far South as Naples--Sweden Is Buried in Snow. Sunshine Aids the French. Deep Snow in Eastern Europe. Signs of Relief in North Italy. Inhabitants Faced Starvation. Snow Buries Scandinavia. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-jersey-tourney-this-week.html | New Jersey Tourney This Week. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/backs-wynne-smoke-drive-merchants-committee-favors-proposal-for.html | BACKS WYNNE SMOKE DRIVE.; Merchants' Committee Favors Proposal for Better Heating Plants. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/little-theatre-tourney-may-6-week.html | Little Theatre Tourney May 6 Week | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/china-lifts-radio-embargo.html | China Lifts Radio Embargo. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mercur-is-beaten-in-indoor-net-play-herndon-of-heights-casino-wins.html | MERCUR IS BEATEN IN INDOOR NET PLAY; Herndon of Heights Casino Wins, 6-4, 6-4, and Gives Team 5-4 Victory Over Penn A.C. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/ny-life-wins-german-suit-court-allows-for-depreciated-german.html | N.Y. LIFE WINS GERMAN SUIT; Court Allows for Depreciated German Investments in Paying Policies | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/the-screen-ghosts-and-sleuths-a-yacht-murder-mystery-sidney-howards.html | THE SCREEN; Ghosts and Sleuths. A Yacht Murder Mystery. Sidney Howard's Play. Other Photoplays. | True | By Mordaunt Hall. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/house-committee-to-act.html | House Committee to Act. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/foster-mothers-to-give-card-party.html | Foster Mothers to Give Card Party. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fay-marbe-in-comedy-and-songs.html | Fay Marbe in Comedy and Songs. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/girl-hurt-as-auto-crashes-in-park-she-is-thrown-from-car-as-it-runs.html | GIRL HURT AS AUTO CRASHES IN PARK; She Is Thrown From Car as It Runs Off Roadway--Her Condition Critical. POLICE SERGEANT KILLED Struck by Machine at Port Chester --Brooklyn Man Fatally Hurt in Mineola Accident. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hails-aid-to-flying-in-refueling-in-air-major-spatzs-report-says.html | HAILS AID TO FLYING IN REFUELING IN AIR; Major Spatz's Report Says Question Mark's Feat Presages Profitable Ocean Hops. SEES BIG GAIN IN SAFETY Endurance Flight Makes Doubled Radius for Bombing Planes Possible, Commander Declares. Night Contacts Prove Practicable Hazardous Take-Offs Avoided. Faster Mail Service Held Likely. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/judge-levine-falls-ill-left-sickbed-for-grand-st-boys-dinner-and-is.html | JUDGE LEVINE FALLS ILL; Left Sickbed for Grand St. Boys' Dinner and Is Stricken Again. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/latinamerican-imports-1927-per-capita-value-from-united-states-and.html | LATIN-AMERICAN IMPORTS.; 1927 Per Capita Value From United States and All Sources Listed. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/job-open-on-giants-for-southpaw-ace-henry-seems-to-be-in-lead-for.html | JOB OPEN ON GIANTS FOR SOUTHPAW ACE; Henry Seems to Be in Lead for Berth, but Hubbell and Walker Are Strong Rivals. ROOKIES HAVE LIVELY DRILL Broiling Sun Greets Battery Men and Trio of Infielders, Niehoff Taking Latter in Tow. Henry Working Earnestly. Buckeye Not Helping Chances. | True | By John Drebinger. Special To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/burns-to-death-in-auto-frank-gallagher-movie-director-is-victim-of.html | BURNS TO DEATH IN AUTO.; Frank Gallagher, Movie Director, Is Victim of Burbank (Cal.) Crash. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/montclair-ac-victor-squash-racquets-team-conquers-short-hills-4.html | MONTCLAIR A.C. VICTOR.; Squash Racquets Team Conquers Short Hills, 4 Matches to 3. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gen-wd-potter-killed-by-fall.html | Gen. W.D. Potter Killed by Fall. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/toronto-to-stage-title-tennis-play-canadian-event-will-begin-on.html | TORONTO TO STAGE TITLE TENNIS PLAY; Canadian Event Will Begin on July 22--Dominion Wants to Hold Davis Cup Tie. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/darrow-lays-crime-to-curb-on-liberty-era-most-reactionary-since.html | DARROW LAYS CRIME TO CURB ON LIBERTY; Era 'Most Reactionary Since Civil War,' He Tells Meeting on Capital Punishment. SEES INNOCENT IN DANGER Kathleen Norris Tells of Rise in Murder Despite Death Penalty-- Lawes and Ruth Hale Speak. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/januarys-foreign-trade-cheers-london-exports-the-largest-in.html | JANUARY'S FOREIGN TRADE CHEERS LONDON; Exports the Largest in Fourteen Months-- Important Trade Estimate Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/taylor-3-up-at-siwanoy-shows-way-to-hull-in-first-half-of-36hole.html | TAYLOR 3 UP AT SIWANOY.; Shows Way to Hull in First Half of 36-Hole Snow Birds' Final. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/vancouver-threatens-reprisal-on-tariff-province-considers.html | VANCOUVER THREATENS REPRISAL ON TARIFF; Province Considers Retaliatory Measures if Our Markets Are Closed to Its Products. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/near-the-grand-central.html | NEAR THE GRAND CENTRAL. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/man-drowns-in-tug-crash-another-hurled-into-east-river-as-boats.html | MAN DROWNS IN TUG CRASH; Another, Hurled Into East River as Boats Collide, Is Rescued. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-he-has-found-new-cosmic-force.html | SAYS HE HAS FOUND NEW 'COSMIC FORCE' | True | Thomas Brown, Zanesville Youth, Tells of Developing It by Electric Current. Non-Conductor Is 'Moved' He Believes Tests Confirm Einstein Theory of Electricity-Gravitation Link.special To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/london-market-talks-of-higher-bank-rate-with-stock-exchange-in-dark.html | LONDON MARKET TALKS OF HIGHER BANK RATE; With Stock Exchange in Dark as to Money Outlook, Prices Go Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/urges-surrender-to-god-dr-sunday-says-it-brings-freedom-and.html | URGES SURRENDER TO GOD.; Dr. Sunday Says It Brings Freedom and Security to Civilization. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/honor-miss-sara-michel-200-pay-tribute-at-dinner-on-50th.html | HONOR MISS SARA MICHEL; 200 Pay Tribute at Dinner on 50th Anniversary as Child Educator. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hostesses-at-canteen-luncheon.html | Hostesses at Canteen Luncheon. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/j-colebrooke-patterson-canadas-former-secretary-of-state-dies-in.html | J. COLEBROOKE PATTERSON; Canada's Former Secretary of State Dies in His 90th Year. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-bribe-evidence-offered-by-harvey-he-tells-newcombe-of-other.html | NEW BRIBE EVIDENCE OFFERED BY HARVEY; He Tells Newcombe of Other Proffers and Submits More Names and Papers. CHARGES WIRE-TAPPING Also Declares Foes Watch Him Closely-- Prosecutor Seeks the Ringleaders. Charges Wire-Tapping Family Discusses Charges. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fitzmaurice-backs-new-ocean-ship-line-former-head-of-irish-air.html | FITZMAURICE BACKS NEW OCEAN SHIP LINE; Former Head of Irish Air Force Says It Would Divert Tourists From New York to Halifax. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/shiver-over-coal-mines-welsh-miners-distress-is-intensified-by.html | SHIVER OVER COAL MINES.; Welsh Miners' Distress Is Intensified by Heavy Snow. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dinner-pays-tribute-to-the-working-girl-carroll-club-observing.html | DINNER PAYS TRIBUTE TO THE WORKING GIRL; Carroll Club, Observing Tenth Anniversary, Appeals for Funds for Its Camp. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-bolivian-move-revives-uneasiness-intention-to-dictate-terms.html | NEW BOLIVIAN MOVE REVIVES UNEASINESS; Intention to Dictate Terms With Paraguay Is Seen in Troops' Advance in Chaco. BRAZIL'S STAND QUESTIONED Paraguay Hears She Is Hostile-- Argentina Forecasts Other Powers Will Oppose Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/calls-temptation-a-joy-dr-delany-says-christian-should-welcome.html | CALLS TEMPTATION A JOY.; Dr. Delany Says Christian Should Welcome Tests of Character. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-property-deals-in-suburban-sections-acreage-plots-homes-and.html | NEW PROPERTY DEALS IN SUBURBAN SECTIONS; Acreage Plots, Homes and Undeveloped Land Are Purchased in Metropolitan Area. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/midwest-trade-continues-active-outlook-is-especially-good.html | MID-WEST TRADE CONTINUES ACTIVE; Steel Outlook Is Especially Good, With Mill Production Up to 92 Per Cent. PERE MARQUETTE BUYING Cold Weather Speeds Movement of Winter Dry Goods--Sales Improve Over 1928. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/praises-emanuel-for-aiding-church-rabbi-katz-doubts-reciprocity.html | PRAISES EMANU-EL FOR AIDING CHURCH; Rabbi Katz Doubts Reciprocity With Park Avenue Baptists Will Be Widely Followed. URGES TEACHING OF TORAH He Tells Montefiore Congregation It Will Keep Jewish Youth Faithful to Israel. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/asks-city-purchase-of-conduit-systems-hh-klein-tells-walker-that.html | ASKS CITY PURCHASE OF CONDUIT SYSTEMS; H.H. Klein Tells Walker That Underground Mains Should Yield a Public Profit. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/increase-in-transvaal-gold-output.html | Increase in Transvaal Gold Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/nationals-beaten-by-providence-54-fitzpatrick-gets-deciding-goal.html | NATIONALS BEATEN BY PROVIDENCE, 5-4; Fitzpatrick Gets Deciding Goal Near Close After Mates Are Twice Tied. SCORE 3-3 AT HALF-TIME New York Tallies 3 In Row After Rivals Jump Into 2-0 Lead-- 2,000 at Polo Grounds. Nationals on Defensive. Carlson Puts Nationals Ahead. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/an-entente-cordiale.html | AN ENTENTE CORDIALE. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/crime-board-urges-instalment-fines-report-attacking-evils-of-the.html | CRIME BOARD URGES INSTALMENT FINES; Report Attacking Evils of the Local Jail Systems Cites Penalty on Poverty. WOULD AID MINOR CULPRIT Subcommittee Says Control by State and Probation Plans Would Reduce Lawbreaking. Local Control Discussed. Minor Offenders Led to Crime. Small Communities Ill Equipped. Urge Better Probation System. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/killed-while-taking-auto-youth-is-shot-by-policeman-in-philadelphia.html | KILLED WHILE TAKING AUTO.; Youth Is Shot by Policeman in Philadelphia. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mrs-anger-winner-in-bowling-match-emerges-victor-in-twoblock.html | MRS. ANGER WINNER IN BOWLING MATCH; Emerges Victor in Two-Block Contest With Miss Bernard by 3,436 to 3,053. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/neighborhood-tea-at-vassar-club.html | Neighborhood Tea at Vassar Club. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/parents-programs-to-be-put-on-air-wor-to-broadcast-daily-the-events.html | PARENTS PROGRAMS TO BE PUT ON AIR; WOR to Broadcast Daily the Events at Exposition at the Grand Central Palace. HOCKEY GAMES ON RADIO WMSG to Carry Two Matches at Garden--R.K.O. Entertainment Tomorrow Night. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/fight-birth-control-bill-catholic-men-protest-against-passage-of.html | FIGHT BIRTH CONTROL BILL; Catholic Men Protest Against Passage of Remer Measure. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-bridgeport-hotel-thirteenstory-structure-to-be-opened-with.html | NEW BRIDGEPORT HOTEL.; Thirteen-Story Structure to Be Opened With Celebration March 4. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/providence-retains-lead-holds-first-place-in-canadianamerican.html | PROVIDENCE RETAINS LEAD; Holds First Place in Canadian-American Hockey League by Point. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sharkey-escapes-serious-injuries-forced-almost-out-of-the-ring-by.html | SHARKEY ESCAPES SERIOUS INJURIES; Forced Almost Out of the Ring by McCarthy, His Head Missing Pine Platform.BOTH BOXERS IN DRILLBostonian Spars Five Rounds andStribling Faces Mates in Four--Georgian Shows Speed. Sharkey Appears Cumbersome. Georgian Shows Punch. | True | By James P. Dawson. Special To The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/jewish-guild-holds-memorial.html | Jewish Guild Holds Memorial. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/see-firm-factors-in-cotton-market-record-domestic-consumption-in.html | SEE FIRM FACTORS IN COTTON MARKET; Record Domestic Consumption in January and the Textile Statistics Are Cited.SPECULATION ON ACREAGE Fertilizer Tag Sales Indicate Some Decrease, but General Outlook Is for Increase. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/jeanne-dusseau-in-debut-canadian-soprano-enthusiastically-hailed-in.html | JEANNE DUSSEAU IN DEBUT.; Canadian Soprano Enthusiastically Hailed in a Varied Program. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/preaches-on-avoidance-of-sin.html | Preaches on Avoidance of Sin. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/minister-under-fire-in-manitoba-cabinet-premier-and-others-reported.html | MINISTER UNDER FIRE IN MANITOBA CABINET; Premier and Others Reported to Have Refused Colleague's Offer to Resign. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dr-watson-leaving-boston-pulpit.html | Dr. Watson Leaving Boston Pulpit. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/commodity-average-advanced-last-week-still-below-highest-of-year-to.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Still Below Highest of Year to Date--British and Italian Average Stationary. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/crimrompfh-win-miami-team-golf-triumph-in-playoff-at-2d-extra-hole.html | CRIM-ROMPFH WIN MIAMI TEAM GOLF; Triumph in Play-Off at 2d Extra Hole Against PairmanStewart in Amateur-Pro Play. TIE AT 66 FOR 18 HOLES Brown-Reid Finish With a 68 inHandicap Event and Deadlockfor Third Place. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/auditor-held-in-theft-of-taxicab.html | Auditor Held in Theft of Taxicab. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/inhibitions-over-there.html | INHIBITIONS OVER THERE. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/roosevelt-endorses-fund-says-french-hospital-has-aided-city-for-120.html | ROOSEVELT ENDORSES FUND; Says French Hospital Has Aided City for 120 Years. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/steel-production-remains-uniform-rate-is-about-90-per-cent-of.html | STEEL PRODUCTION REMAINS UNIFORM; Rate Is About 90 Per Cent of Capacity--Pipe Output Off Since Jan. 1. BAR MILLS CATCHING UP Price Advances Are Not Marked and Represent Small Total-- Scrap Is Still High. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/drama-comedy-club-holds-a-annual-dinner-1200-members-attend-twelfth.html | DRAMA COMEDY CLUB HOLDS A ANNUAL DINNER; 1,200 Members Attend Twelfth Event at the Astor--$1,000 Raised for Actors' Fund. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/open-set-for-kanawaki-canadian-title-golf-to-be-held-on-montreal.html | OPEN SET FOR KANAWAKI.; Canadian Title Golf to Be Held on Montreal Links July 25-27. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/saratogas-raid-left-fleet-behind-launching-of-her-airplanes.html | SARATOGA'S RAID LEFT FLEET BEHIND; Launching of Her Airplanes Furnished Tense Moment for Supporters in War Game. GAIN FOR NAVY AIR SERVICE Its Existence Under Fleet Control Is Declared Justified In Panama Manoeuvres. "Enemy" Closes In. Saratoga "Sent to Bottom." | True | By Lewis Freeman. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/asserts-washington-did-not-ban-alliances-dr-jh-bennett-says.html | ASSERTS WASHINGTON DID NOT BAN ALLIANCES; Dr. J.H. Bennett Says Statesmen Misinterpret Warning on Political Intrigue. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/irt-rangers-tie-bethlehem-1-to-1-stark-evens-score-in-last-five.html | I.R.T. RANGERS TIE BETHLEHEM, 1 TO 1; Stark Evens Score in Last Five Minutes of Play--First Germans Tie Trumpeldor, 3-3. VISITATION PARISH VICTOR Beats Gjoa Club, 3-1, in State Cup Game--Brooklyn Celtics Win, 3-0 --Other Soccer Games. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/err-in-ad-allotments-stores-fail-to-fix-proper-quotas-for.html | ERR IN "AD" ALLOTMENTS.; Stores Fail to Fix Proper Quotas for Departments--Unbalance Results. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/glides-3-miles-by-tow-over-ice.html | Glides 3 Miles by Tow Over Ice. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/urge-early-hide-trading-governors-of-exchange-will-try-to-open-it.html | URGE EARLY HIDE TRADING.; Governors of Exchange Will Try to Open It Next May. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mayer-sets-cue-pace-unbeaten-in-new-york-state-amateur-pocket.html | MAYER SETS CUE PACE.; Unbeaten in New York State Amateur Pocket Billiard Play. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/21743-boy-scouts-taught-to-swim.html | 21,743 Boy Scouts Taught to Swim. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/financial-markets-a-period-of-confused-ideas-federal-reserve-market.html | FINANCIAL MARKETS; A Period of Confused Ideas-- Federal Reserve, Market and Some Older Incidents. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sees-proof-of-christs-reality.html | Sees Proof of Christ's Reality. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/manhattan-club-scores-gains-third-victory-by-defeating-stuyvesant.html | MANHATTAN CLUB SCORES.; Gains Third Victory by Defeating Stuyvesant Club in Met. Chess. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/tunnel-blast-kills-one-five-other-workers-on-vermont-water-project.html | TUNNEL BLAST KILLS ONE.; Five Other Workers on Vermont Water Project Are Injured. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/100-british-women-aspire-to-be-mps-already-54-have-been-adopted-as.html | 100 BRITISH WOMEN ASPIRE TO BE M.P.'S; Already 54 Have Been Adopted as Candidates by the Three Parties. 7 OF THEM HAVE TITLES The Belief Grows In London That the General Elections Will Be Held the Last Week of May. Demand for Election Grows. Hears Date Is May 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bridge-in-aid-of-prosperity-shop.html | Bridge in Aid of Prosperity Shop. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/ski-500-miles-in-19-days-two-canadians-winning-250-welcomed-at.html | SKI 500 MILES IN 19 DAYS.; Two Canadians, Winning $250, Welcomed at Toronto. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/affinito-in-title-bout-met-welterweight-champion-to-compete-in.html | AFFINITO IN TITLE BOUT.; Met. Welterweight Champion to Compete in State Boxing Tourney. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/italys-outlook-is-cheerful-despite-advance-in-money.html | Italy's Outlook Is Cheerful, Despite Advance in Money | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/movie-entertains-air-travelers-flying-from-st-paul-to-chicago.html | Movie Entertains Air Travelers Flying From St. Paul to Chicago | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-test-on-s4-today-third-attempt-will-be-made-to-escape-from.html | NEW TEST ON S-4 TODAY.; Third Attempt Will Be Made to Escape From Submarine. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/workers-parley-april-5-education-bureau-will-hold-three-day-meeting.html | WORKERS PARLEY APRIL 5.; Education Bureau Will Hold Three Day Meeting in Washington. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/central-net-down-8230000-in-1928-preliminary-report-shows-1085-a.html | CENTRAL NET DOWN $8,230,000 IN 1928; Preliminary Report Shows $10.85 a Share Against $13.90 Earned in 1927. OPERATION COSTS LOWER Economics Exceed Loss in Operating Income, but Michigan Central Pays Smaller Dividend. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/airplane-mergers-predicted.html | Airplane Mergers Predicted. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/chicago-official-saw-slayers-in-car-noted-two-in-police-uniforms.html | CHICAGO OFFICIAL SAW SLAYERS IN CAR; Noted Two in Police Uniforms and Three Others in Auto Like Detective Bureau's. WAS NEAR MASSACRE SCENE Machine Passed Education Board Head About the Time Seven Gangsters Were Killed. Slayers' Car Had Collision. Ex-Policemen Being Investigated. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/schaefer-departs-for-rest-at-miami-worlds-cue-champion-feels-strain.html | SCHAEFER DEPARTS FOR REST AT MIAMI; World's Cue Champion Feels Strain of Recent Title Tourney --Matsuyama Plays Today. Satisfied With Grand Average. Cochran's Work Demands Time. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/brandon-will-not-run-former-governor-of-alabama-refuses-to-be-a.html | BRANDON WILL NOT RUN.; Former Governor of Alabama Refuses to Be a Candidate Again. | True | Special to The New York Times. | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/shelves-new-opera-after-2-years-work-deems-taylor-dominated-by.html | SHELVES NEW OPERA AFTER 2 YEARS' WORK; Deems Taylor, 'Dominated by Thought Instead of Emotion,' Abandons Tragedy. WILL TRY ANOTHER PLOT Composer of 'King's Henchman' Has a Commission From the Metropolitan. Heard of Fine Plot in Novel. Tells Elements of a Libretto. Puts Work in 'Bureau Drawer.' | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/homes-canvassed-in-church-drive-volunteer-lay-missioners-begin.html | HOMES CANVASSED IN CHURCH DRIVE; Volunteer Lay Missioners Begin Visitations in Manhattan and Staten Island. SEEK TO MAKE CONVERTS Evangelism Program Under Greater New York Federation Continues Work Started Last Year. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/rockefeller-church-hears-labor-leader-sidney-hillman-urges.html | ROCKEFELLER CHURCH HEARS LABOR LEADER; Sidney Hillman Urges Cooperation of All Groups to EndMenace of Unemployment. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/kaplan-to-finish-testimony-today-exconvict-who-accused-judge.html | KAPLAN TO FINISH TESTIMONY TODAY; Ex-Convict Who Accused Judge Winslow Predicted He Would Involve a Political Leader. HELFAND TO BE CALLED Grand Jury Investigating Bankruptcy Situation Also WillHear Lawyer's Clerk. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/denies-narrowness-goes-with-religion-dr-speer-asserts-no-mere.html | DENIES NARROWNESS GOES WITH RELIGION; Dr. Speer Asserts 'No Mere Secular Dream' Could Spur Building 'New Jerusalem.' DECRIES LITERARY ATTACKS Critics of Christianity Compared to 'Boy Carving Grotesque Images Out of Piece of Rancid Soap.' | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hopes-encouraged-by-howards-view-some-washington-officials-think.html | HOPES ENCOURAGED BY HOWARD'S VIEW; Some Washington Officials Think Great Britain Is Friendlier Toward Naval Limitation.POSSIBILITIES AT GENEVA Way for a Treaty May Be Paved at Preparatory CommissionMeeting in April. Genesis of Sir Esme's Statement. Work of Preparatory Commission Meets Again on April 15. Prospects at Geneva. Howard Repeats Explanation | True | By Richard V. Oulahan. Special To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mexico-to-open-air-mail-march-9.html | Mexico to Open Air Mail March 9. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/bronx-revival-launched-church-army-sixday-mission-begun-by-the-rev.html | BRONX REVIVAL LAUNCHED.; Church Army Six-Day Mission Begun by the Rev. H.W. Stowell. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/columbia-junior-week-begins-today.html | Columbia Junior Week Begins Today | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/mcmahon-leaves-for-havana.html | McMahon Leaves for Havana. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/manchurian-army-raised-to-450000-mukdens-great-arsenal-with-its.html | MANCHURIAN ARMY RAISED TO 450,000; Mukden's Great Arsenal, With Its 12,000 Employes, Is Busy Day and Night. FLAG ALONE IS CHANGED Present Leaders, if They Keep Power, May Seek to Extend Sway Over Much of China, Some Say. Marshal Chang More Powerful. Reasons Given for Activity. Superfluity of Officers. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/air-mail-terminal-at-newark-opened-official-use-for-the-city-area.html | AIR MAIL TERMINAL AT NEWARK OPENED; Official Use for the City Area Is Begun as Pilot Hops Off for Cleveland and Chicago. ARMY PLANES ESCORT HIM New Jersey and Federal Officials See Hour Gained by Changing Base From Hadley Field. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/reception-for-miss-gladis-wrenn.html | Reception for Miss Gladis Wrenn. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/baldwin-captures-wing-shoot-trophy-gets-highgun-award-in-the.html | BALDWIN CAPTURES WING SHOOT TROPHY; Gets High-Gun Award in the Schellemenney Handicap at Wernersville, Pa. FIVE SCORE 30 OF 32 FLIERS Baldwin, Kessler, Lehman, Adams and H.J. Wilbank Take High Total Honors for Day. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/condemns-intermarriage-rabbi-krass-says-they-are-on-the-whole.html | CONDEMNS INTERMARRIAGE.; Rabbi Krass Says They Are on the Whole Disastrous. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/dr-hillis-worse-in-a-coma-for-days-family-stays-at-his-bedside-as.html | DR. HILLIS WORSE; IN A COMA FOR DAYS; Family Stays at His Bedside as Hope for Clergyman's Recovery Wanes. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/would-bar-trading-by-reserve-heads-black-to-offer-bill-forbidding.html | WOULD BAR TRADING BY RESERVE HEADS; Black to Offer Bill Forbidding Stock Speculation by Any Federal Bank Director. POWER IN MARKET CITED Virtual Control of Prices Demands Boards' Integrity Be Safeguarded, Says Representative. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/relief-approaches-snowbound-town-colorado-railroad-promises-food.html | RELIEF APPROACHES SNOWBOUND TOWN; Colorado Railroad Promises Food Train to Silverton Within Three Days. 500 MAROONED IN MINE CAMP Avalanches Buried Tracks of Denver and Rio Grande Under Eighty Feet of Snow in Spots. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/tamiris-dances-in-berlin-but-her-interpretation-of-america-fails-to.html | TAMIRIS DANCES IN BERLIN.; But Her Interpretation of America Fails to Convince Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/plot-on-concourse-sold-to-operator-large-site-near-182d-street-is.html | PLOT ON CONCOURSE SOLD TO OPERATOR; Large Site Near 182d Street Is Bought by Dr. J. Alfred D'Onofrio. RESELLING TO A SYNDICATE Building Group May Take Over Parcel for a $1,500,000 Apartment Hotel--Other Bronx Deals. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/darlington-names-four-joykillers-in-life-cites-puritanical-ideas.html | Darlington Names Four 'Joy-Killers' in Life; Cites Puritanical Ideas, Worry, Haste, Jealousy | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/a-twopiano-concert-maier-and-pattison-make-their-only-joint.html | A TWO-PIANO CONCERT.; Maier and Pattison Make Their Only Joint Appearance of Season. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/sees-noble-aim-in-life-father-woodlock-says-catholics-should-be.html | SEES NOBLE AIM IN LIFE.; Father Woodlock Says Catholics Should Be Clear Thinkers. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/oklahoma-quintet-is-close-to-title-big-six-leader-with-8-straight.html | OKLAHOMA QUINTET IS CLOSE TO TITLE; Big Six Leader, With 8 Straight Victories, Has Only Missouri as Threat. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/grain-speculators-show-uneasiness-stock-market-decline-credit.html | GRAIN SPECULATORS SHOW UNEASINESS; Stock Market Decline, Credit Trouble and Bank Viewpoint Cause Worry. FOREIGN DEMAND FALLS Sales Increase Over Previous Week With Finish Marked by Liquidation. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/the-british-position.html | THE BRITISH POSITION. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/ridgewood-trio-victor.html | Ridgewood Trio Victor. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/million-crows-escape-dynamite-trap.html | Million Crows Escape Dynamite Trap | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/religion-in-a-mess-dr-fosdick-asserts-he-criticizes-the-confusion.html | RELIGION IN A MESS, DR. FOSDICK ASSERTS; He Criticizes the Confusion Springing From Conflicting Creeds and Rituals. FINDS SPIRITUAL AGONY Says Certainty of Basic Beliefs Is Important Desire of Man--Calls Many Forms Not Vital. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/patrol-wagon-with-13-crashes-into-shop-injured-detective-prevents.html | Patrol Wagon With 13 Crashes Into Shop; Injured Detective Prevents Escape of 9 Men | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/lard-stocks-increase-shipments-for-week-are-lighter-close-is-at.html | LARD STOCKS INCREASE.; Shipments for Week Are Lighter--Close Is at Inside Prices. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/six-are-poisoned-by-pie-investigation-started-as-brooklyn-family-is.html | SIX ARE POISONED BY PIE.; Investigation Started as Brooklyn Family Is Taken Ill. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/trained-eye-superior-to-science-birds-all-winter-four-cs-on.html | Trained Eye Superior to Science; Birds All Winter. FOUR C'S ON FORTY-SECOND. Curious Construction Conceived for Conspicuous Corner. The Pay of New Jersey's Troopers. League for Animals Needs Aid. General Wolfe's Madness. | True | FRANK JEWETT MATHER Jr.ELIOT WHITE.THOMAS BANCROFT DELKER.Mrs. GEORGE BETHUNE ADAMS.W.R. LOVELL. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-faith-requires-struggle.html | Says Faith Requires Struggle. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/hurt-in-crash-with-bus-miss-grace-arms-of-new-london-is-in-hospital.html | HURT IN CRASH WITH BUS.; Miss Grace Arms of New London Is in Hospital There. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/memorial-service-for-dr-goodchild.html | Memorial Service for Dr. Goodchild. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/swimming-meet-on-wednesday.html | Swimming Meet on Wednesday. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/office-equipment-sales-15-per-cent-increase-shown-for-last.html | OFFICE EQUIPMENT SALES.; 15 Per Cent Increase Shown for Last Year--Export Trade Large. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/municipal-loans-city-of-fort-worth-texas.html | MUNICIPAL LOANS; City of Fort Worth, Texas. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-york-ac-five-leads-league-race-shows-way-to-seventh-regiment-in.html | NEW YORK A.C. FIVE LEADS LEAGUE RACE; Shows Way to Seventh Regiment in Eastern Interclub Circuit-- Knipe Heads Scorers. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/asks-new-view-of-miracles-dr-reiland-wants-them-considered-as.html | ASKS NEW VIEW OF MIRACLES.; Dr. Reiland Wants Them Considered as Impressive Stories. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/commercial-bowlers-draw-entries.html | Commercial Bowlers Draw Entries | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/london-press-backs-views-of-howard-censures-cabinet-government-will.html | LONDON PRESS BACKS VIEWS OF HOWARD; CENSURES CABINET; Government Will Be Questioned in Commons on Naval Reduction Statements.ENVOY IS CALLED RIGHTDaily Telegraph Says Communique Reaffirmed in StifferWords What He Said.WASHINGTON IS HOPEFUL Possibility of Agreement at AprilConference of PreparatoryCommission Is Seen. Dominion Resentment Scented No Censure for Howard. Says Sir Esme Is "Right." LONDON PRESS BACKS VIEWS OF HOWARD Holds Communique Backed Howard. Discusses Neutrality. Observer Sees Bright Prospect. Praises Sir Esme's Action. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/wanderers-in-tie-with-boston-44-nilsen-makes-good-on-penalty-kick.html | WANDERERS IN TIE WITH BOSTON, 4-4; Nilsen Makes Good on Penalty Kick Near End of Contest to Gain Deadlock. FALL RIVER ALSO IN DRAW Plays to Scoreless Tie With Coats in American League Event-- Kerr and McNab Star. Fall River in Tie. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-pastor-is-welcomed-big-congregation-greets-father-jordan-in.html | NEW PASTOR IS WELCOMED.; Big Congregation Greets Father Jordan in Bronx Church. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/62-get-sports-awards-university-of-north-carolina-honors-members-of.html | 62 GET SPORTS AWARDS.; University of North Carolina Honors Members of Three Teams. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/foch-shows-steady-gain.html | Foch Shows Steady Gain. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gallowin-is-victor-in-state-handball-with-alexander-defeats-fries.html | GALLOWIN IS VICTOR IN STATE HANDBALL; With Alexander, Defeats Fries and Clemens, 21-5, 21-2, on Level Club Courts. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-yorker-found-dead-john-wiley-registered-friday-at-a-toronto.html | NEW YORKER FOUND DEAD; John Wiley Registered Friday at a Toronto Hotel. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/childrens-home-seeking-funds.html | Children's Home Seeking Funds. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/scientific-tests-of-hahn-art-loom-counsel-preparing-to-ask-use-of.html | SCIENTIFIC TESTS OF HAHN ART LOOM; Counsel Preparing to Ask Use of X-Ray on "La Belle Ferroniere" in Court. TO FIGHT DUVEEN EXPERTS Judgments of Ten or More Who Agree With Sir Joseph to Be Submitted at Trial. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/banker-takes-own-life-worries-and-illness-are-blamed-for-terre.html | BANKER TAKES OWN LIFE.; Worries and Illness Are Blamed for Terre Haute Suicide. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/miss-root-to-wed-today-artists-marriage-to-nb-hanes-to-take-place.html | MISS ROOT TO WED TODAY.; Artist's Marriage to N.B. Hanes to Take Place in Riverside, Conn. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/gasoline-tax-compromise-pennsylvania-levy-to-be-4-cents-for-half.html | GASOLINE TAX COMPROMISE; Pennsylvania Levy to Be 4 Cents for Half Year, Then 3 Cents. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/new-sinclair-purchase-st-louis-paper-reports-buying-of-puritan-oil.html | NEW SINCLAIR PURCHASE.; St. Louis Paper Reports Buying of Puritan Oil Company. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/on-bail-pending-appeal-gw-brown-banker-convicted-at-pittsburgh.html | ON BAIL PENDING APPEAL.; G.W. Brown, Banker, Convicted at Pittsburgh, Bonded for $10,000. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/urges-study-of-humanity-wagner-says-future-religions-will-hinge-on.html | URGES STUDY OF HUMANITY.; Wagner Says Future Religions Will Hinge on Constructive Values. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/woman-95-clings-to-pipe-granite-state-resident-has-smoked-every-day.html | WOMAN, 95, CLINGS TO PIPE.; Granite State Resident Has Smoked Every Day Since She Was 12. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/lewis-to-meet-kwariani-will-engage-in-feature-wrestling-match-next.html | LEWIS TO MEET KWARIANI.; Will Engage in Feature Wrestling Match Next Monday. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/explosion-shakes-berlin-five-persons-hurt-much-damage-done-as-gas.html | EXPLOSION SHAKES BERLIN.; Five Persons Hurt, Much Damage Done as Gas Tank Blows Up. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/resident-buyers-report-on-trade-spring-apparel-sales-growing-as.html | RESIDENT BUYERS REPORT ON TRADE; Spring Apparel Sales Growing as Easter Nears--All Types Moving. SUN TAN VOGUE SPREADS Featured in Jewelry--Skin Shades Offered in Hosiery--Scarf Ensembles Appear. Features of the Paris Openings. Vogue for Scarfs Launched. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/3000-see-funeral-of-seven-of-family-six-hearses-bear-bodies-of.html | 3,000 SEE FUNERAL OF SEVEN OF FAMILY; Six Hearses Bear Bodies of Mother and Children She Killed Because of Poverty. NEIGHBORS FILL TINY FLAT Reserves Control Crowd in West Street as Funeral Cortege Gets Under Way. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/the-merit-bill.html | THE MERIT BILL. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/4-bronx-blazes-laid-to-alcoholic-firebug-flames-rout-15-families-in.html | 4 BRONX BLAZES LAID TO ALCOHOLIC FIREBUG; Flames Rout 15 Families in One House--Gocarts Left in Hallways Are Set Ablaze. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/detroit-sextet-wins-from-toronto-2-to-0-aurie-and-connors-count.html | DETROIT SEXTET WINS FROM TORONTO, 2 TO 0; Aurie and Connors Count Goals in Game Before Crowd of 10,000 on Victors' Rink. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/declares-christian-world-is-guide-for-all-moralists.html | Declares Christian World Is Guide for All Moralists | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/golf-show-opens-here-this-morning-equipment-to-be-displayed-at.html | GOLF SHOW OPENS HERE THIS MORNING; Equipment to Be Displayed at Grand Central Palace-- Mehlhorn to Appear. | True | | C1B 16785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/warns-city-to-plan-its-projects-ahead-regional-body-says-it-cannot.html | WARNS CITY TO PLAN ITS PROJECTS AHEAD; Regional Body Says It Cannot Rely Much Longer on Realty Value Increase for Funds. FAVORS TUNNEL AUTHORITY Wants New Transit Self-Sustaining and Urges Wider Use of Special Assessments for Revenue. Special Assessments Few. Weighs Authority Plan. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/arsenals-seized-in-portugal.html | Arsenals Seized in Portugal. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/says-bookmakers-elected-labor.html | Says Bookmakers Elected Labor. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/christ-as-aid-to-peace-dr-shelton-says-washington-and-lincoln.html | CHRIST AS AID TO PEACE.; Dr. Shelton Says Washington and Lincoln Possessed His Spirit. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/europe-bewildered-by-situation-here-confusing-aspects-of-federal.html | EUROPE BEWILDERED BY SITUATION HERE; Confusing Aspects of Federal Reserve's Program of Action Leaves Opinion Mixed. FURTHER STEPS EXPECTED Opinion Varies as to Degree of Success Which the Reserve Banks Will Achieve. | True | Special Cable to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/olympic-returning-after-renovation-liner-due-here-tomorrow-from.html | OLYMPIC RETURNING AFTER RENOVATION; Liner Due Here Tomorrow From Southampton, Where She Was in Dry Dock Four Weeks. SIXTEEN NEW STATEROOMS 53 Additional Private Bathrooms Installed--Dining Saloon Enlarged for Dancing. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/robs-manager-in-theatre-twogun-bandit-takes-800-from-safe-while.html | ROBS MANAGER IN THEATRE; Two-Gun Bandit Takes $800 From Safe While Audience Watches Film. | True | | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/warns-as-to-sun-bathing-ray-expert-says-danger-exists-in-use-of.html | WARNS AS TO 'SUN BATHING'; Ray Expert Says Danger Exists in Use of Little-Known Lights. | True | Special to The New York Times. | C1B 16785 |
| 1929-02-18 | 1929-02-18 | https://www.nytimes.com/1929/02/18/archives/german-living-costs-higher.html | German Living Costs Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 16785 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/grand-jurors-uphold-fourth-offender-law-committee-of-county.html | GRAND JURORS UPHOLD FOURTH OFFENDER LAW; Committee of County Association Protests to Baumes Against Move to Weaken or Repeal It. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/colleen-is-victor-in-havana-waters-leads-fleet-of-eight-home-in.html | COLLEEN IS VICTOR IN HAVANA WATERS; Leads Fleet of Eight Home in Second Race for the Midwinter Challenge Trophy.ALMENDARES III IS SECONDTrails Winning Yacht by 52 Seconds--Mambi, Third, 5 Seconds Behind French Craft. Ben Machree First Over. Colleen Increases Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/schneider-course-fixed-mystery-war-tower-in-solent-is-one-of.html | SCHNEIDER COURSE FIXED.; Mystery War Tower in Solent Is One of Marking Points | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lindbergh-speaks-for-army-air-bill-before-leaving-capital-for-new.html | LINDBERGH SPEAKS FOR ARMY AIR BILL; Before Leaving Capital for New York He Lends Aid to Promotion List Provision.END OF DEADLOCK IN SIGHT Flier Also Calls on MacCracken andLater Denies Rumor of Succeeding Aviation Secretary. Move to End Deadlock on Bill. Not Slated for MacCracken's Post. Contrasts Army and Civil Flying Pay | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/england-gets-144-for-four-wickets-hobbs-falls-at-39-as-soft-wicket.html | ENGLAND GETS 144 FOR FOUR WICKETS; Hobbs Falls at 39 as Soft Wicket and Heat Handicap Players in Sydney Match. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rose-stokes-seized-with-229-pickets-she-is-discharged-but-court.html | ROSE STOKES SEIZED WITH 229 PICKETS; She Is Discharged, but Court Orders Trial for Not Sending Adopted Boy to School. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/crude-prices-average-off-declines-to-1668-a-barrel-against-1683-a.html | CRUDE PRICES AVERAGE OFF; Declines to $1.668 a Barrel, Against $1.683 a Week Earlier. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/what-rule-changes-in-football-mean-action-on-fumbles-the-most.html | WHAT RULE CHANGES IN FOOTBALL MEAN; Action on Fumbles, the Most Important, Aims to Eliminate Fluke Victories.TRY-FOR-POINT PROTECTEDObject of Change Is That It WillEncourage Running Plays inPlace of Kicking. Move Protects Try-for-Point. N.Y.U. Offers Fumble Case. | True | By Robert F. Kelley. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/day-opposes-basing-alien-law-on-origins-immigration-head-tells.html | DAY OPPOSES BASING ALIEN LAW ON ORIGINS; Immigration Head Tells Woman Republicans Acts of 1882 and 1921 Should Be Basic. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/pierce-also-affirmed.html | Pierce Also "Affirmed." | True | ROBERT P. LUDLUM | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/principal-resources-and-liabilities-of-federal-reserve-banks-at.html | Principal Resources and Liabilities of Federal Reserve Banks at Close of Business Feb. 13, 1929. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/a-daughter-to-mrs-w-b-bryan-jr.html | A Daughter to Mrs. W. B. Bryan Jr. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/loayza-outpoints-pisano-decisively-wins-tenround-bout-at-broadway.html | LOAYZA OUTPOINTS PISANO DECISIVELY; Wins Ten-Round Bout at Broadway Arena--Goldman Stops Gonzales--Sampson Victor. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/dr-h-emerson-in-greece-will-study-and-report-on-health-conditions.html | DR. H. EMERSON IN GREECE; Will Study and Report on Health Conditions There. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/gunther-building-in-1500000-deal-tiffany-co-sell-fifth-avenue.html | GUNTHER BUILDING IN $1,500,000 DEAL; Tiffany & Co. Sell Fifth Avenue Property to Benjamin Winter, Inc. EAST 42D ST. PARCEL SOLD Frederick Brown Buys Upper Park Avenue Apartment From Arbuckle Heirs. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/state-transfer-tax-is-declared-valid-united-states-supreme-court.html | STATE TRANSFER TAX IS DECLARED VALID; United States Supreme Court Upholds Full Value Appraised of Provisional Inheritances. ALBANY HAILS DECISION Officials Assert It Will Mean an Additional $3,500,000 in Revenue From Estates. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/round-up-suspects-in-crime-outbreak-whalens-squads-start-new-drive.html | ROUND UP SUSPECTS IN CRIME OUTBREAK; Whalen's Squads Start New Drive on Thugs as Series of Hold-Ups Stirs Hoyt. MURDER SUSPECT SEIZED Man Sought Since 1926 Taken-- 60 Negroes Jailed After Raids on Harlem Resorts. Held for Police Killing. Most of Raids Made at Night. Harlem Resorts Are Raided. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/cameron-michel-on-trial-for-fraud-brokerage-firm-and-individuals.html | CAMERON, MICHEL ON TRIAL FOR FRAUD; Brokerage Firm and Individuals Face Canario Copper Stock Charges in Federal Court. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rubber-futures-advance-market-closes-with-net-gain-of-20-to-40.html | RUBBER FUTURES ADVANCE.; Market Closes With Net Gain of 20 to 40 Points--Trading Heavy. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/38000-for-cotton-exchange-seat.html | $38,000 for Cotton Exchange Seat. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/start-grants-tomb-fund-new-yorkers-give-10500-before-drive-for.html | START GRANT'S TOMB FUND.; New Yorkers Give $10,500 Before Drive for Monument Work. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/markets-in-london-paris-and-berlin-rubber-shares-improve-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Rubber Shares Improve on British Exchange-- Anglo-AmericanGroup Displays Weakness.LONDON MONEY PLENTIFUL Paris Is Dull, With Trading Restricted--Berlin Boerse ShowsGeneral Declines. London Closing Prices. French Rentes Fluctuate. Paris Closing Prices. Berlin Speculators Unload. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/summa-cum-laude.html | "SUMMA CUM LAUDE." | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/penn-changes-plan-of-rowing-awards-varsity-crew-men-will-receive-ps.html | PENN CHANGES PLAN OF ROWING AWARDS; Varsity Crew Men Will Receive P's for Short Races or the Poughkeepsie Regatta. OTHER OARSMEN AFFECTED Navy and Cornell Contests Designated as Letter Games in Football--Middies Replace Columbia. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reports-10500000-bid-for-guelph-art-but-berlin-paper-suggests-offer.html | REPORTS $10,500,000 BID FOR GUELPH ART; But Berlin Paper Suggests 'Offer' Is Bait to Get German Museums to Buy It. DUKE POSSESSES TREASURE Hanover Collection, Now in Swiss Bank, Was Once Appraised at $2,500,000, It Is Declared. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/congested-lawmaking.html | CONGESTED LAWMAKING. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rev-john-murray-dies-retired-presbyterian-missionary-who-had-served.html | REV. JOHN MURRAY DIES; Retired Presbyterian Missionary Who Had Served in China 50 Years. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/midget-wolgast-winner-outpoints-ruby-bradley-in-ten-rounds-at.html | MIDGET WOLGAST WINNER.; Outpoints Ruby Bradley in Ten Rounds at Toronto. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/keeping-chivalry-alive.html | KEEPING CHIVALRY ALIVE. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/frederick-m-jackson-prominent-member-of-maplewood-country-club-dies.html | FREDERICK M. JACKSON.; Prominent Member of Maplewood Country Club Dies Suddenly. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/carnegie-tech-five-bows-loses-to-washington-and-jefferson-5032-as.html | CARNEGIE TECH FIVE BOWS.; Loses to Washington and Jefferson, 50-32, as Sander Scores 21. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/electric-equipment-sales-many-orders-placed-for-central-station-and.html | ELECTRIC EQUIPMENT SALES; Many Orders Placed for Central Station and Industrial Use. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bronx-auction-result.html | Bronx Auction Result. | True | By James R. Murphy | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/curb-prices-rally-after-early-selling-morning-trading-irregular-but.html | CURB PRICES RALLY AFTER EARLY SELLING; Morning Trading Irregular, but Afternoon Dealings Bring Net Gains Up to 20 Points. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/will-hear-minority-on-goldman-sachs-ralph-jonas-to-meet-holders-of.html | WILL HEAR MINORITY ON GOLDMAN SACHS; Ralph Jonas to Meet Holders of Financial and Industrial Securities Stock Today.DEFENDS TERMS AND AIMS Issues Statement Explaining Deal for $235,000,000 Merger--J.J.Farber Heads Opposition. Resources of $1,000,000,000. Provision for the Future. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/americans-in-test-at-garden-tonight-victory-over-maroons-will-give.html | AMERICANS IN TEST AT GARDEN TONIGHT; Victory Over Maroons Will Give Them Tie for First Place With Canadiens. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/house-of-mercy-seeks-funds.html | House of Mercy Seeks Funds. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/childs-raises-issue-with-harry-s-black-he-denies-companys-papers.html | CHILDS RAISES ISSUE WITH HARRY S. BLACK; He Denies Company's Papers Show Record of Negotiation With United States Realty. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/alma-rubens-reenters-sanitarium.html | Alma Rubens Re-enters Sanitarium. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/freeman-beats-simonich.html | Freeman Beats Simonich. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/slovaks-eject-2-deputies-peoples-party-denounces-motives-of-critics.html | SLOVAKS EJECT 2 DEPUTIES; People's Party Denounces Motives of Critics of Tuka. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/letter-by-lindbergh-speeds-air-mail-bill-house-passes-measure-for.html | LETTER BY LINDBERGH SPEEDS AIR MAIL BILL; House Passes Measure for PanAmerican Lines--Senate Likely to Concur Today. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/money.html | MONEY. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/will-appeal-to-bandits-nicaraguan-commission-off-to-pacify-northern.html | WILL APPEAL TO BANDITS.; Nicaraguan Commission Off to Pacify Northern Section. | True | By Tropical Radio To the New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/house-approves-lakehurst-chapel.html | House Approves Lakehurst Chapel. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/referees-named-for-florida-fight-massachusetts-board-selects.html | REFEREES NAMED FOR FLORIDA FIGHT; Massachusetts Board Selects Brassil and Sheehan--Pa Stribling Enters Protest. CLAIMS VOICE IN MATTER Says He Will Not Permit Either Man to Officiate--Meeting Scheduled Today. Doesn't Want Brassil. Says He Has Voice in Matter. | True | By James P. Dawson. Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/temple-quintet-victor-defeats-schuylkill-by-48-to-36-after-leading.html | TEMPLE QUINTET VICTOR.; Defeats Schuylkill by 48 to 36 After Leading, 19-18, at Half. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/helping-new-yorks-homes.html | HELPING NEW YORK'S HOMES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/oliver-morosco-to-wed-theatrical-producer-to-marry-miss-helen.html | OLIVER MOROSCO TO WED.; Theatrical Producer to Marry Miss Helen McRuer, Actress. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ismet-speeds-dictionary-turkish-premier-wants-book-in-latin.html | ISMET SPEEDS DICTIONARY.; Turkish Premier Wants Book in Latin Characters Done at Once. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/equitable-action-expected-march-4-berry-says-prial-report-will-not.html | EQUITABLE ACTION EXPECTED MARCH 4; Berry Says Prial Report Will Not Be Ready for Estimate Board for Ten Days. EVASION BY MAYOR DENIED Aide Says Walker Was Assured Florida Trip Would Not Halt City's Business. Deny Mayor Evaded Issues. Equitable Action Awaits Mayor. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/favors-state-publicity-mayors-conference-body-approves-bill-for.html | FAVORS STATE PUBLICITY.; Mayors' Conference Body Approves Bill for Commerce Division. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/newark-sextet-in-front-blanks-new-haven-in-canadian-american-league.html | NEWARK SEXTET IN FRONT.; Blanks New Haven in Canadian. American League by 3-0. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/status-of-riverside-drive-as-park-or-street-up-in-court.html | Status of Riverside Drive As Park or Street Up in Court | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/junior-ice-meet-held-victors-in-national-figure-skating-tourney-to.html | JUNIOR ICE MEET HELD.; Victors in National Figure Skating Tourney to Be Named Today. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/televox-lights-port-at-call-from-plane-flier-sounds-siren-high-in.html | TELEVOX LIGHTS PORT AT CALL FROM PLANE; Flier Sounds Siren High in Air Over Dark Newark Field to Notify Mechanical Guard. PILOTS PRAISE INVENTION Say Electrical Sentry Is Safe and Cheaper Than Human Hands at Flood Switch. Televox Obeys Plane's Orders. More Trials Have Like Success. TELEVOX LIGHTS PORT AT CALL FROM PLANE | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/a-son-to-mrs-wp-thompson-2d.html | A Son to Mrs. W.P. Thompson 2d | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/german-insurance-action-decision-on-the-valorization-law-pleases.html | GERMAN INSURANCE ACTION.; Decision on the Valorization Law Pleases New York Life. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/m-chevalier-appears-french-revue-artist-displays-his-high-talents.html | M. CHEVALIER APPEARS.; French Revue Artist Displays His High Talents in Midnight Frolic. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/to-honor-coach-bible-nebraska-football-mentor-to-be-guest-at-dinner.html | TO HONOR COACH BIBLE.; Nebraska Football Mentor to Be Guest at Dinner Tonight. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/restoration-of-wakefield.html | RESTORATION OF WAKEFIELD. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/good-outlook-for-silk-coats.html | Good Outlook for Silk Coats. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/marmon-january-sales-increase.html | Marmon January Sales Increase. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/cardinal-vico-seriously-ill.html | Cardinal Vico Seriously Ill. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Central Public Service Corporation. Prentice-Hall, Inc. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/assembly-for-tariff-rise-legislators-pass-resolution-asking-hoover.html | ASSEMBLY FOR TARIFF RISE; Legislators Pass Resolution Asking Hoover for Special Congress. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/mrs-maillard-m-canda-hostess.html | Mrs. Maillard M. Canda Hostess. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hogan-quits-irish-army-free-state-chief-of-staff-was-formerly-a.html | HOGAN QUITS IRISH ARMY.; Free State Chief of Staff Was Formerly a Railroad Employe. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/vacant-plots-sold-builder-to-improve-heights-site-with-an-apartment.html | VACANT PLOTS SOLD.; Builder to Improve Heights Site With an Apartment. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/franklin-defeats-mburney-quintet-wins-by-2116-after-trailing-at.html | FRANKLIN DEFEATS M'BURNEY QUINTET; Wins by 21-16 After Trailing at Half, 14-10, and at End of Third Period, 16-14. HACKLEY TRIUMPHS, 27-22 Captain French Scores 15 Points as Scarsdale Is Beaten--Dwight Among Other Victors. Hackley Scores, 27--22. Dwight Tops Kew Forest. Harrison Victor, 38--30. Kearny Beats Lindhurst. Garfield Triumphs. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bacon-house-transferred-numbering-of-residence-at-5-park-avenue-had.html | BACON HOUSE TRANSFERRED; Numbering of Residence at 5 Park Avenue Had Been Disputed. Greenwich Residence Resold. Plan Crosstown Move. Queens Auction Today. Jackson Heights Home Sold. Resells Bronx Corner. Sells Plot in Bronxville. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to the Public. New Britain, Conn. Brighton, N. Y. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/federation-to-study-problem-of-workless-unemployment-to-be-chief.html | FEDERATION TO STUDY PROBLEM OF WORKLESS; Unemployment to Be Chief Theme of Labor Chiefs' Conference in Washington. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fred-stone-playing-golf-lays-crutches-aside-for-good-makes-fine.html | FRED STONE PLAYING GOLF.; Lays Crutches Aside for Good--Makes Fine Score on Links. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/applies-for-listing-in-montreal.html | Applies for Listing in Montreal. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/grand-jury-hears-buckner-he-says-afterward-he-made-no.html | GRAND JURY HEARS BUCKNER.; He Says Afterward He Made No Recommendation in Kaplan Case. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/legacy-to-northwestern-8000000-left-to-arts-college-by-h-b-wilson.html | LEGACY TO NORTHWESTERN.; $8,000,000 Left to Arts College by H. B. Wilson of Chicago. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/injunction-suit-delayed-electricians-issue-will-be-argued-in-court.html | INJUNCTION SUIT DELAYED.; Electricians' Issue Will Be Argued in Court Tomorrow. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/pirates-leave-for-camp.html | Pirates Leave for Camp. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/question-police-on-gang-murder-chicago-authorities-make-255.html | QUESTION POLICE ON GANG MURDER; Chicago Authorities Make 255 Detectives Account for Their Doings in Fatal Hour. VICTIMS BURIED SIMPLY Lavish Display Is Missing at the Funerals Except for 2,500 Roses Believed Sent by Moran. Killer's Front Teeth Missing. Funerals Lack Ostentation. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/team-tennis-date-set-williams-and-princeton-stars-to-meet.html | TEAM TENNIS DATE SET.; Williams and Princeton Stars to Meet Cambridge-Oxford Players. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/5000-advertisers-to-meet-in-berlin-younggreen-american-head-of.html | 5,000 ADVERTISERS TO MEET IN BERLIN; Younggreen, American Head of International Body, Confers There on August Meeting. COMMITTEE SETS PROGRAM Delegates From 22 Nations Will Discuss Advertising as Key to World-Wide Prosperity. To Study European Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/laund-lindbergh-wins-collie-prize-mrs-ilchs-entry-defeats.html | LAUND LINDBERGH WINS COLLIE PRIZE; Mrs. Ilch's Entry Defeats Kennel-Mate, Bell Haven Bo-Peep, in Hartford Show. KOBI II BEST TOY SPANIEL Mrs. Crome's Dog Is Exhibited in Fine Condition--Greenacre AhLing Triumphs Easily. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/matsuyama-defeats-lewis-in-182-play-japanese-billiard-star-wins-250.html | MATSUYAMA DEFEATS LEWIS IN 18.2 PLAY; Japanese Billiard Star Wins, 250 to 204 in 16 Innings--Results of Other Matches. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/peck-griffin-moves-here-veteran-western-tennis-star-will-play-at.html | PECK GRIFFIN MOVES HERE.; Veteran Western Tennis Star Will Play at West Side Club. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/easier-credit-sends-stocks-higher-again-buyers-rule-dullest-trading.html | EASIER CREDIT SENDS STOCKS HIGHER AGAIN; Buyers Rule Dullest Trading Day Since Dec. 21 and Much of Recent Loss Is Regained. RATE ADVANCE IS DOUBTED Operators Optimistic on Policy of Reserve Board--Exchange Tries New Floor Posts. Gains in More Active Issues. EASIER CREDIT SENDS STOCKS HIGHER AGAIN | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/chichibu-praises-lincoln-japanese-heir-presumptive-addresses.html | CHICHIBU PRAISES LINCOLN; Japanese Heir Presumptive Addresses American Societies. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/britain-is-examining-american-power-deal-minister-says-efficient.html | BRITAIN IS EXAMINING AMERICAN POWER DEAL; Minister Says Efficient Control Is More Important Than Source of Capital in Utility Purchase | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/al-friedman-triumphs.html | Al Friedman Triumphs. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/men-and-cattle-die-in-grecian-floods-seven-rivers-overflow-as-cold.html | MEN AND CATTLE DIE IN GRECIAN FLOODS; Seven Rivers Overflow as Cold Snap Ends, Turning Town Into Lake. DANUBE ROUTS THOUSANDS Vienna Uses Dynamite to Blast Graves for Hundreds of Unburied Dead. Ancient Towns Submerged. Fear Danube Floods. Flee From Danuba Threat. Storms Off Spanish Coast. Swedish Ice Barrier Grows. Famine Ravages Lithuania. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/van-lear-black-reaches-marseilles.html | Van Lear Black Reaches Marseilles. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/air-mail-efficiency-praised-by-glover-news-assistant-holds-reports.html | AIR MAIL EFFICIENCY PRAISED BY GLOVER; New's Assistant Holds Reports of Delays Not True of Service as a Whole. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/costlier-buildings-being-planned-here-54-manhattan-plans-filed-last.html | COSTLIER BUILDINGS BEING PLANNED HERE; 54 Manhattan Plans Filed Last Month to Involve Total of $40,681,300. $17,906,720 GAIN OVER 1928 Decrease of 261 in Structures Due to Decline in Garages and Stables --Construction Gains. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/interallied-aeronautics-inc.html | Inter-Allied Aeronautics, Inc. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/state-inquiry-voted-on-ending-census-senate-and-assembly-adopt-plan.html | STATE INQUIRY VOTED ON ENDING CENSUS; Senate and Assembly Adopt Plan for Committee of 6 to Consider Using Federal Enumeration. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/peru-calls-125000-bonds.html | Peru Calls $125,000 Bonds. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/swarthmore-girls-drill.html | Swarthmore Girls Drill. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-securities-on-curb-american-depository-receipts-of-three.html | NEW SECURITIES ON CURB.; American Depository Receipts of Three Companies Included. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/25040000-new-securities-to-be-put-on-market-today.html | $25,040,000 New Securities To Be Put on Market Today | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/resigns-over-a-book-professor-schueking-quits-german-shakespeare.html | RESIGNS OVER A BOOK.; Professor Schueking Quits German Shakespeare Society. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/roland-young-in-the-little-show.html | Roland Young in "The Little Show." | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/trading-in-tenements-syndicate-assembles-group-of-structures-on.html | TRADING IN TENEMENTS.; Syndicate Assembles Group of Structures on Upper Madison Av. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/house-gets-demand-for-winslow-inquiry-power-for-subcommittee-to.html | HOUSE GETS DEMAND FOR WINSLOW INQUIRY; Power for Sub-Committee to Hear Charges Against Judge Asked in 2 Resolutions. WILL BE ACTED ON TODAY Next Congress Would Receive Report--Buckner Testifies Before Grand Jury Here. Sub-Committee Reports. WINSLOW INQUIRY DEMANDED IN HOUSE Names of Subcommittee Proposed. Graham Explains Action. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ballyn-pleads-guilty-of-smuggling-gems-exchief-steward-of.html | BALLYN PLEADS GUILTY OF SMUGGLING GEMS; Ex-Chief Steward of Berengaria Is Expected to Testify Against Five Others in Alleged Ring. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/woodway-six-in-2-2-draw.html | Woodway Six in 2-2 Draw. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/919488-paid-in-benefits-bethlehem-steel-corporation-reports-work-of.html | $919,488 PAID IN BENEFITS.; Bethlehem Steel Corporation Reports Work of Relief Plan for 1928. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rockefeller-to-help-finance-radburn-nj-ac-james-arthur-lehman-and.html | ROCKEFELLER TO HELP FINANCE RADBURN, N.J.; A.C. James, Arthur Lehman and A.M. Bing Also Aid 'TrafficFree' Community. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/wrestler-in-hospital-after-dive-from-ring-romano-knocked.html | WRESTLER IN HOSPITAL AFTER DIVE FROM RING; Romano Knocked Unconscious in New Orleans Bout With Lewis -- One Fall for Each. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/morrow-pays-tribute-to-stone.html | Morrow Pays Tribute to Stone. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/valger-loses-in-london-disqualified-for-holding-in-sixth-round-of.html | VALGER LOSES IN LONDON.; Disqualified for Holding in Sixth Round of Bout With Steward. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/movement-upward-in-cotton-futures-march-position-loses-1-point-on.html | MOVEMENT UPWARD IN COTTON FUTURES; March Position Loses 1 Point on Day but More Distant Ones Make Gains. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/homansswoope-victors-princeton-youth-gets-73-1-over-par-in-2-and-1.html | HOMANS-SWOOPE VICTORS.; Princeton Youth Gets 73, 1 Over Par, in 2 and 1 Foursome Triumph. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/thea-rasche-coming-to-new-york.html | Thea Rasche Coming to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/warder-seeks-sale-of-the-city-trust-tries-to-arrange-to-have-some.html | WARDER SEEKS SALE OF THE CITY TRUST; Tries to Arrange to Have Some Other Institution Take Over Closed Bank. TO SAVE GOOD-WILL VALUE Proposal Based on Preliminary Audit-- Stockholders' Body Demands Information. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/will-rogers-says-reed-will-be-missed-in-the-senate.html | Will Rogers Says Reed Will Be Missed in the Senate | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/state-aid-to-insane-expanded-in-year-construction-work-to-amount-of.html | STATE AID TO INSANE EXPANDED IN YEAR; Construction Work to Amount of $21,277,866 Was Done, Says Commissioner Parsons. NEW HOSPITALS STARTED Expenditures Were $29,473,551 for 58,354 Insane, 9,124 Defectives and 1,890 Epileptics. Accomplishments of Year Listed. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fire-department.html | Fire Department. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/austria-mobilizes-to-avert-disorders-government-calls-100000-men-to.html | AUSTRIA MOBILIZES TO AVERT DISORDERS; Government Calls 100,000 Men to Watch Parades of Socialists and Fascist Foes Sunday. MACHINE GUNS TO BE READY Leaders of Factions Agree Not to Arm Followers and to Limit Each Group to 8,000. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/oconnors-74-tops-miami-qualifiers-long-islander-scores-2-birdies-in.html | O'CONNOR'S 74 TOPS MIAMI QUALIFIERS; Long Islander Scores 2 Birdies in City Title Tourney--Chase Is Second With a 76. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market Turns Dull. Course of Money Rates. "Interpreting" News. A "Street Mystery." Course of Passenger Traffic. Municipal Stock for Bonds. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/gilbert-millers-plans-he-will-produce-new-version-of-berkeley.html | GILBERT MILLER'S PLANS.; He Will Produce New Version of "Berkeley Square" in London. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fairfax-s-landstreet-jr-official-of-coal-company-and-officer-in-war.html | FAIRFAX S. LANDSTREET JR.; Official of Coal Company and Officer in War Dies Unexpectedly. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/english-cup-draw-made-sixth-round-of-soccer-tourney-to-be-played.html | ENGLISH CUP DRAW MADE; Sixth Round of Soccer Tourney to Be Played March 2. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/queens-realty-exchanged.html | Queens Realty Exchanged. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/supper-dance-for-charity-dancing-contests-planned-for-the-french.html | SUPPER DANCE FOR CHARITY; Dancing Contests Planned for the French Hospital Benefit. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/golden-mac-beats-ruane-by-8-lengths-helps-jockey-deprema-score.html | GOLDEN MAC BEATS RUANE BY 8 LENGTHS; Helps Jockey Deprema Score Triple by Capturing the Lecompte Purse. MARSHAL SETH TRIUMPHS Easily Defeats My Hobby at New Orleans--Rain Leaves Track in Cuppy Condition. Deprema Eases Mount. Maxie Rewards Backers at $11.60. | True | Special to The New York Times. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fire-loss-declined-2632834-in-1928-citys-total-16624381-with.html | FIRE LOSS DECLINED $2,632,834 IN 1928; City's Total $16,624,381, With Manhattan Leading. Report of Department Shows. PER CAPITA DAMAGE $2.76 1,608 More Conflagrations Than in 1927--7,150 False Alarms--41 Pyromaniacs Arrested. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/governor-and-leaders-agree-on-saratoga-springs-project.html | Governor and Leaders Agree On Saratoga Springs Project | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/people-driven-from-5000-sao-paulo-homes-as-the-river-tiete.html | People Driven From 5,000 Sao Paulo Homes As the River Tiete Overflows for Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/boy-wrecker-sent-to-prison.html | Boy "Wrecker" Sent to Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/revere-mass-wants-red-sox-sunday-games-would-build-a-baseball-park.html | Revere, Mass., Wants Red Sox Sunday Games; Would Build a Baseball Park Seating 41,000 | True | | C1B 17774 |
| 1929-02-19 | 1929-02-5 | https://www.nytimes.com/1929/02/19/archives/ilsa-maccolls-recital-american-pianist-makes-local-debut-after.html | ILSA MacCOLL'S RECITAL.; American Pianist Makes Local Debut After Playing in London. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/radio-feedback-appeal-rejected.html | Radio Feedback Appeal Rejected. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fa-simmons-dies-from-over-exertion-succumbs-after-climbing-mount.html | F.A. SIMMONS DIES FROM OVER EXERTION; Succumbs After Climbing Mount Lafayette in White Mountains. WAS BANKER IN BOSTON Director and Treasurer of Harris, Forbes & Co.--He Was in His 51st Year. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/urges-credit-men-to-study-selling-dr-brisco-of-retailing-school.html | URGES CREDIT MEN TO STUDY SELLING; Dr. Brisco of Retailing School Says Contacts With Buyers Are Helpful in Work. EDUCATION OF PUBLIC ASKED G. H. Hulse of National Association Suggests Lessons in Necessity of Paying Contracted Debts. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/to-hold-chemical-stocks-company-formed-to-acquire-westvaco-and.html | TO HOLD CHEMICAL STOCKS.; Company Formed to Acquire Westvaco and Other Concerns. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/little-theatre-opera-gives-two-revivals-brilliant-audience-hears.html | LITTLE THEATRE OPERA GIVES TWO REVIVALS; Brilliant Audience Hears Bizet's 'Djamileh' and Bach's 'Phoebus and Pan.' | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bolivia-denies-advance-by-troops-foreign-office-declares-charges-by.html | BOLIVIA DENIES ADVANCE BY TROOPS; Foreign Office Declares Charges by Paraguay Are Without Foundation. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/flight-soars-into-new-field-of-thought-its-novelty-lies-in-heroine.html | 'FLIGHT' SOARS INTO NEW FIELD OF THOUGHT; Its Novelty Lies in Heroine Discussing With One Suitor the Prospect of Attracting Another. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/horn-wins-british-ice-title-skating-440-yards-in-040-25.html | Horn Wins British Ice Title, Skating 440 Yards in 0:40 2-5 | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/oil-fat-and-grease-prices-higher.html | Oil, Fat and Grease Prices Higher. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/miss-h-woodbury-to-wed-saturday-her-marriage-to-john-c-welwood-jr.html | MISS H. WOODBURY TO WED SATURDAY; Her Marriage to John C. Welwood Jr. to Take Place inChantry of St. Thomas's.MRS. BLANCHARD'S BRIDALCeremony With J. Fred Pierson Jr.to Be Held at Crossways, Greenwich, Conn., Today. Blanchard--Pierson. Mohr--Held. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/employment-level-39-above-year-ago-manafacturing-payrolls-higher-by.html | EMPLOYMENT LEVEL 3.9% ABOVE YEAR AGO; Manufacturing Payrolls Higher by 5%--Both Lower Than Average of 1926. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/advises-medical-scientists-to-marry-heiresses.html | Advises Medical Scientists To Marry Heiresses | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reed-denounces-dry-law-borah-champions-its-aims-in-stirring-senate.html | REED DENOUNCES DRY LAW, BORAH CHAMPIONS ITS AIMS IN STIRRING SENATE DEBATE; GALLERIES ARE CROWDED Idaho Senator Pleads for Support of the Constitution. INSISTS LAW MUST STAND Not Opposed to Repeal if Better Act Can Achieve Desired End, He Says. REED CALLS ACT TYRANNY Attacks Methods of Wheeler, Johnson and Dry League and Their Supporters. Borah Stands by Constitution. Won't Tell on Wet Drys. Borah and Reed in Lively Dry Debate Urges Humane Laws. Would Not Defy Law Denounces the Dry League. Flays Enforcement Methods. Borah's Tribute to Reed. Perhaps an Error, Not a Crime. Open to Other Methods. Attacks the Liquor Forces. Says Young Are Corrupted. Opposes State Control. Says Violations Would Go On. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-wednesday-soccer-victor.html | The Wednesday Soccer Victor. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/air-mail-on-time-at-newark.html | AIR MAIL ON TIME AT NEWARK. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/kellogg-opposes-penalty-for-pact-secretary-says-world-public.html | KELLOGG OPPOSES PENALTY FOR PACT; Secretary Says World Public Opinion, Now Backing It, Suffices to Enforce It. NOT A 'GESTURE,' HE HOLDS In Speech at Georgetown University He Calls the Treatythe Greatest Peace Step. DEFENDS FOREIGN SERVICE Praising the Calibre of Our Diplomats, He Lays Stress on Advancing "Career" Men. World Conscience Rejecting War. Public Opinion Held Unanimous. Says Punishing Won't Outlaw War. Career Diplomats Defended. Quality of Service Rendered. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/agreement-reached-by-wnyc-and-wmca-settle-time-allotments-for-week.html | AGREEMENT REACHED BY WNYC AND WMCA; Settle Time Allotments for Week of Feb. 24--Court Action to Be Dropped. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/business-world-new-costume-course-announced-fur-sale-gets-strong.html | BUSINESS WORLD; New Costume Course Announced. Fur Sale Gets Strong Start. Think Well of Sales Merger. To Hold Cotton Goods Meeting. Novelties Lead in Stationery. Hatters' Fur Still Firm. Offers Kindergarten Toys. Trade-Marking Raw Furs Now. Gray Goods Trading Light. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hint-by-german-centrists-exchancellor-marx-renews-talk-about-a.html | HINT BY GERMAN CENTRISTS; Ex-Chancellor Marx Renews Talk About a Coalition Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/traffic-rules-kill-spirit-and-business-of-broadway-say-merchants-as.html | TRAFFIC RULES KILL SPIRIT AND BUSINESS OF BROADWAY, SAY MERCHANTS: ASK CHANGE; WANT BANS LIFTED AT 9:30 Useless Once People Are in Theatre, Association Directors Contend. FEAR 7 O'CLOCK CURFEW Vote to Petition Whalen as Dr. Harriss Warns of Curbs on Amusement Centre. DISCUSS ONE-WAY AVENUES Plan Would Affect Broadway and 7th Av. Above 42d St. and Include Trolleys. Calls Rules Useless After 9:30. Asks Change in Timing of Lights. TRAFFIC RULES KILL SPIRIT OF BROADWAY Sees No Opposition by Lines. Hoyt Silent on Proposal. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ps-straus-and-wife-given-nyu-1000000-surprise-gift-to-endowment.html | P.S. STRAUS AND WIFE GIVEN N.Y.U. $1,000,000; Surprise Gift to Endowment Fund Comes While Couple Are on Way to Europe. THANKS SENT BY RADIO Brown Says Donation Marks "Turning Point in Road"-- Tells Need for Funds. Thanks the Strauses by Radio. P.S.STRAUS AND WIFE GIVE N.Y.U. $1,000,000 Per Student Endowment Is $129. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/four-changes-made-in-football-rules-fumble-from-running-play-dead.html | FOUR CHANGES MADE IN FOOTBALL RULES; Fumble From Running Play Dead When Recovered by Defending Side. EXTRA-POINT MARK MOVED Cut From Three to Two Yards to Make Play More of a Triple Threat. TIGHTENS SCREEN PASS BAN Rules Committee Draws Close Line on Interference-- Extension Made on Kicking Rules. Try For Point Mark Shifted. All Fumbles Are Dead. Other Suggestions Dropped. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sewing-classes-to-meet-musical-program-for-one-at-home-of-mrs-w-t.html | SEWING CLASSES TO MEET.; Musical Program for One at Home of Mrs. W. T. Manning. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/mrs-peter-a-jay-dies-at-83-years-widow-of-clergyman-who-was-a.html | MRS. PETER A. JAY DIES AT 83 YEARS; Widow of Clergyman Who Was a Descendant of First Chief Justice of United States. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/federal-outlay-shows-increase-2407710136-for-first-seven-months-of.html | FEDERAL OUTLAY SHOWS INCREASE; $2,407,710,136 for First Seven Months of Fiscal Year Exceeds Year Ago by $134,138,570. BIG RISE FOR DEPARTMENTS They Cost $12,694,000 More a Month Than in the Previous Similar Period. Decreases in Two Departments. Comparative Figures Given. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ghosts-at-jolsons-alexander-moissi-to-give-four-additional.html | "GHOSTS" AT JOLSON'S.; Alexander Moissi to Give Four Additional Performances. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/dr-arthur-b-townshend-retired-new-york-physician-dies-at-the-hotel.html | DR. ARTHUR B. TOWNSHEND; Retired New York Physician Dies at the Hotel Collingwood. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/trotsky-plea-asks-entry-to-germany-message-bearing-exiles-name.html | 'TROTSKY PLEA ASKS ENTRY TO GERMANY; Message Bearing Exile's Name Reaches Reichstag President-- Some Think It a Joke. LOEBE FAVORS ADMISSION He Recommends It to Cabinet-- Moscow Finally Admits Expelling Ex-War Lord, Still in Turkey. Cabinet Delay is Likely. Stay in Turkey to Be Limited. Moscow Admits Expulsion. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/britain-opposes-trip-of-zeppelin-to-egypt-but-eckener-still-hopes.html | BRITAIN OPPOSES TRIP OF ZEPPELIN TO EGYPT; But Eckener Still Hopes to Be Able to Make the Proposed Voyage. Saarland Rebukes Michelin. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/flynn-wins-from-fercione.html | Flynn Wins From Fercione. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sunup-revived-for-weeks-run.html | "Sun-Up" Revived for Week's Run. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/yugoslavia-sets-up-legislative-council-seventeen-members-in-new.html | YUGOSLAVIA SETS UP LEGISLATIVE COUNCIL; Seventeen Members in New Body Created by Decree--Queen to Go to Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/our-barbarous-jails.html | OUR BARBAROUS JAILS. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/end-investigation-in-doheny-slaying-los-angeles-officials-decide-it.html | END INVESTIGATION IN DOHENY SLAYING; Los Angeles Officials Decide It Is Clear Case of Murder and Suicide. NO INQUEST WILL BE HELD Inquiry Discloses That Secretary Entered House of His Employer With Pass Key. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/city-bank-raises-capital-increase-to-100000000-effective-as-rights.html | CITY BANK RAISES CAPITAL.; Increase to $100,000,000 Effective as Rights to Shares Expire. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/church-society-to-construct-26story-offices-near-tunnel.html | Church Society to Construct 26-Story Offices Near Tunnel | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/asks-centralization-in-dress-industries-mosessohn-tells-association.html | ASKS CENTRALIZATION IN DRESS INDUSTRIES; Mosessohn Tells Association of Multiplicity of Agencies and Collection Bureaus. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/admiral-bridgeman-dies-in-bahamas-former-first-sea-lord-of-the.html | ADMIRAL BRIDGEMAN DIES IN BAHAMAS; Former First Sea Lord of the Admiralty Stricken in Hotel at Nassau. HAD A BRILLIANT RECORD Body on Way to New York and England After Services in the Cathedral. | True | P. & A. Photos. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Quaker Oats Company. F. & W. Grand Stores. American Can Company. Patino Mines and Enterprises. Crosley Radio Corporation. Tishman Realty and Construction. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/mgraw-on-return-denies-giants-sale-delays-joining-squad-personally.html | M'GRAW ON RETURN DENIES GIANTS' SALE; Delays Joining Squad Personally to Refute Rumor--Enjoyed Stay in Havana. READY FOR PENNANT DRIVE Will Depart Late in Week for San Antonio Training Camp--Van Pelt of Yankees Missing, No Desire for Sale. Yankees Seek Van Pelt. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/roosevelt-blocks-two-extraditions-governor-refuses-request-by.html | ROOSEVELT BLOCKS TWO EXTRADITIONS; Governor Refuses Request by Massachusetts for Biedenkapp on Strike Plot Charge. CITES DELAY IN THE ARREST Jarmulsoky, Accused of Theft in Boston, Contended That His Case Was a Civil One. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/notables-attend-stones-funeral-wires-of-associated-press-throughout.html | NOTABLES ATTEND STONE'S FUNERAL; Wires of Associated Press Throughout World Silent at Start of Service Here. FOSDICK PRAISES CAREER Prays Successors Will Carry On Torch of Truth--Ashes to Rest in Washington for a Time. 400 at Church Service. Dr. Fosdick's Prayer. Chancel Banked With Flowers. Oldest Employe at Rites. Lotos Club Representatives. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sabelli-prevented-from-flight-sues-asks-250000-from-bellanca-for.html | SABELLI, PREVENTED FROM FLIGHT, SUES; Asks $250,000 From Bellanca for Seizure of Plane When Only $1,900 Was Due. HAD PLANNED HOP TO ROME But Craft Was Sold to Argentine Flier Who Is Preparing for Trip From Buenos Aires to Spain. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/golf-teams-61-net-wins-at-pinehurst-blackburn-rudel-knight-and.html | GOLF TEAM'S 61 NET WINS AT PINEHURST; Blackburn, Rudel, Knight and Musser Are First in Field of 70 in Tin Whistles Tourney. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/cold-wave-sweeping-toward-city-from-west-drop-of-25-to-30-degrees.html | Cold Wave Sweeping Toward City From West; Drop of 25 to 30 Degrees Predicted Today | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/canal-flight-rules-issued-by-coolidge-zone-including-a-threemile.html | CANAL FLIGHT RULES ISSUED BY COOLIDGE; Zone, Including a Three-Mile Limit, Is Called a 'Military Air Space Reservation.' ROUTES TO BE DESIGNATED American and Foreign Trade Planes Will Be on Equality in Regard to Facilities. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/100000-scotch-malt-seized-on-freighter-boston-gives-tip-on-shipping.html | $100,000 Scotch Malt Seized on Freighter; Boston Gives Tip on Shipping Board Vessel | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/great-northern-loses-tax-case.html | Great Northern Loses Tax Case. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/first-defeat-for-williams-loses-to-elder-in-60yard-race-at-nyac.html | First Defeat for Williams; Loses to Elder in 60-Yard Race at N.Y.A.C. Meet; WILLIAMS IS BEATEN BY ELDER IN DASH Meets First Defeat, Losing to Notre Dame Runner in 60-Yard Race at N.Y.A.C. Games. STURDY VAULTS 14 FEET Baskin Sets World's Mark in Hurdles--Tierney Wins Buermeyer Trophy Outright.NURMI FIRST IN 2 MILESRuns Distance in 9:15 2-5--Lermond Victor in Baxter Mile--12,000 in Garden. Off to Poor Start. New Mark by Baskin. Tierney Jumps the Field. | True | By Arthur J. Daley. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/democrats-named-to-visiting-boards-roosevelt-confines-appointments.html | DEMOCRATS NAMED TO VISITING BOARDS; Roosevelt Confines Appointments Largely to Members of His Own Party. Hospital Post for Mrs. Spencer. List of Other Nominations. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sergei-barsukoff-plays-pianist-gives-his-own-poeme-sombre-at.html | SERGEI BARSUKOFF PLAYS.; Pianist Gives His Own "Poeme Sombre" at Applauded Recital. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/james-v-freeman-dead-former-member-of-new-york-state-banking.html | JAMES V. FREEMAN DEAD.; Former Member of New York State Banking Department Hit by Bus. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/tin-prices-decline-market-closes-30-points-off-with-days-trading.html | TIN PRICES DECLINE; Market Closes 30 Points Off, With Day's Trading Active. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/line-ready-to-give-ships-to-chapman-winchester-company-awaits-call.html | LINE READY TO GIVE SHIPS TO CHAPMAN; Winchester Company Awaits Call for Transfer of American Merchant Vessels to Buyer. WILL REMAIN IN THE FIELD Official Explains That the LondonNew York Service Was OnlySmall Part of Business. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reports-threat-made-to-yankee-division-boston-post-says-us-lines.html | REPORTS THREAT MADE TO YANKEE DIVISION; Boston Post Says U.S. Lines Man Talked Reprisal for Ocean Contract With Cunard. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/vpi-defeated-2625-bows-to-hampdensidney-quintet-on-blacksburg-court.html | V.P.I. DEFEATED, 26-25.; Bows to Hampden-Sidney Quintet on Blacksburg Court. | True | Special to The New York Times. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/church-denies-hand-in-revolt-in-mexico-again-asks-relief-bishops.html | CHURCH DENIES HAND IN REVOLT IN MEXICO; AGAIN ASKS RELIEF; Bishops' Spokesman, Replying to President's Charge, Asserts Clergy Have Not Aided Rebels. CONDEMNS TRAIN BOMBING Mgr. de la Mora Declares All but 4 or 5 Priests Have Obeyed Pope and Eschewed Arms. ASKS JUSTICE FOR CHURCH Renews Plea for End of Restriction on Catholics and Says Priests May Report to Government. Text of Statement. Calles Quoted as in Agreement. CHURCH DENIES HAND IN REVOLT IN MEXICO Decree's Legality Challenged. Priests Declared Free to Register. Confiscation to Proceed. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/held-in-jewel-robbery-suspect-is-said-to-have-admitted-part-in.html | HELD IN JEWEL ROBBERY.; Suspect Is Said to Have Admitted Part in $60,000 Hold-Up. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/miss-e-speidel-weds-rh-jackson-ceremony-in-church-of-st-john-the.html | MISS E. SPEIDEL WEDS R.H. JACKSON; Ceremony in Church of St. John the Evangelist Performed by Rev. C. W. Nauman. MISS NANCY ROOT BRIDE Artist Married to Neibert B. Hanes, Architect, at Her Aunt's Home in Riverside, Conn. Hanes--Root. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lower-cable-rate-to-indochina.html | Lower Cable Rate to Indo-China. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/walker-in-florida-asks-quiet-and-rest-starts-on-fishing-cruise-on.html | Walker in Florida Asks Quiet and Rest; Starts on Fishing Cruise on Houseboat | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/adopt-county-tax-tables-westchester-supervisors-set-1928-assessment.html | ADOPT COUNTY TAX TABLES; Westchester Supervisors Set 1928 Assessment Equalizations. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/spain-approves-kellogg-treaty.html | Spain Approves Kellogg Treaty. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-freshman-72-is-first-by-head-defeats-sixty-in-key-largo-purse.html | THE FRESHMAN, 7-2, IS FIRST BY HEAD; Defeats Sixty in Key Largo Purse at Hialeah Park-- Friedjof Nansen Third. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/grimm-sees-no-tax-saving-says-valuation-rise-makes-payments-to-city.html | GRIMM SEES NO TAX SAVING.; Says Valuation Rise Makes Payments to City as Much as Ever. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/smiths-leave-cuba-for-palm-beach.html | Smiths Leave Cuba for Palm Beach. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sargent-may-hold-over-choice-of-hoovers-attorney-general-reported.html | SARGENT MAY HOLD OVER.; Choice of Hoover's Attorney General Reported Delayed--Borah Talked Of. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sweden-honors-fraser-king-gustaf-bestows-rank-of-knight-on-new-york.html | SWEDEN HONORS FRASER.; King Gustaf Bestows Rank of Knight on New York, Sculptor. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/8210-joined-army-here-in-1928.html | 8,210 Joined Army Here in 1928. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/col-et-donnelly-dies-former-new-yorker-commanded-a-brigade-of-89th.html | COL. E.T. DONNELLY DIES.; Former New Yorker Commanded a Brigade of 89th Division in War. | True | Special to The New York Times. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/438000-new-basis-of-exchange-seats-value-of-rights-established-at.html | $438,000 NEW BASIS OF EXCHANGE SEATS; Value of Rights Established at $109,500 Each by Deals With Sixteen Members. OTHERS AT $110,000 EACH Price Is Sharp Reduction From $125,000 Fixed Last Week-- Active Market Expected. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/wheat-prices-rise-on-weather-news-fear-of-damage-to-crop-brings-a.html | WHEAT PRICES RISE ON WEATHER NEWS; Fear of Damage to Crop Brings a Wave of Buying and the Close Is at Net Gains. WINNIPEG IS STRONGER Corn Is Affected Little and Trade Is Light, With a Heavy Undertone-- Rye Gains. | True | Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/pat-crowe-reported-a-suicide-in-buffalo-but-man-here-insists-he-is.html | Pat Crowe Reported a Suicide in Buffalo, But Man Here Insists He Is the Kidnapper | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-portable-stands-for-princeton-field-work-has-started-to-replace.html | NEW PORTABLE STANDS FOR PRINCETON FIELD; Work Has Started to Replace Old Wooden Bleachers in Right Field by Steel Structure. | True | Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/prince-advises-british-on-selling-heir-sees-something-wrong-in.html | PRINCE ADVISES BRITISH ON SELLING; Heir Sees Something Wrong in Methods That Produce Goods Unsuitable Overseas. HE DENIES HE IS SALESMAN "I Never Tried to Sell Anything in My Life, Except a Few Horses," He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/1500000-factory-planned-for-site-in-east-45th-street.html | $1,500,000 Factory Planned For Site in East 45th Street | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/stole-to-go-to-college-white-plains-youth-confesses-the-theft-of.html | STOLE TO GO TO COLLEGE.; White Plains Youth Confesses the Theft of Ten Autos. | True | Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/high-court-hears-sinclair-appeal-senate-contempt-case-attacked-by.html | HIGH COURT HEARS SINCLAIR APPEAL; Senate Contempt Case Attacked by Littleton as Based on Improper Questions. ABUSE OF POWER CHARGED Government Counsel Will Argue Today in Favor of the Oil Man's Conviction. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/queries-coolidge-on-reserve-action-black-asks-that-president-and.html | QUERIES COOLIDGE ON RESERVE ACTION; Black Asks That President and Mellon Tell Whether Board Seeks to Aid England. QUESTIONS NORMAN'S VISIT Three Resolutions Ask Details on Possible Meetings of Directors With British Banker. Charged Board Aided England. Says Public Should Know Motives. "Near Panic" Is Discerned. Warning Followed Norman Visit. Board Statement Caused Selling. | True | Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/financial-markets-irregular-recovery-in-stocks-call-money-declines.html | FINANCIAL MARKETS; Irregular Recovery in Stocks -- Call Money Declines to 7%, Sterling Lower. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/osbaldeston-ends-his-life-by-bullets-recluse-over-90-who-faced-a.html | OSBALDESTON ENDS HIS LIFE BY BULLETS; Recluse, Over 90, Who Faced a Charge of Horse Theft After 45 Years, a Suicide in Hut. NOTE BANS FUNERAL GLOOM Adventurer Who Reminisced of the Crimean War, Garibaldi and Duels Requests Cremation. Memories of a "Double." Leaves Directions for Funeral. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/650-for-india-air-flight-rates-for-passengers-from-london-greatly.html | $650 FOR INDIA AIR FLIGHT.; Rates for Passengers From London Greatly Exceed Steamship Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/police-department.html | Police Department. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bass-gets-decision-outpoints-steve-smith-of-bridgeport-in-ten.html | BASS GETS DECISION.; Outpoints Steve Smith of Bridgeport in Ten Rounds at Philadelphia. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/influenza-attacks-300-danes-marooned-on-icebound-ferry.html | Influenza Attacks 300 Danes Marooned on Ice-Bound Ferry | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lauds-our-antidrug-aid-london-times-hails-cooperation-with-other.html | LAUDS OUR ANTI-DRUG AID.; London Times Hails Cooperation With Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reich-ability-to-pay-occupies-experts-some-at-paris-suggest-how.html | REICH ABILITY TO PAY OCCUPIES EXPERTS; Some at Paris Suggest How This May Be Increased So as to Assure Reparation Annuities. CHOOSE PROCEDURE TODAY Subcommittee Will Advocate Either Going Ahead on Known Data or Asking Berlin to Make an Offer. Aim of Germany's Creditors. Subjects Touched Upon. French Demand Information. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/wattss-87-wins-shoot-germantown-cricket-club-gunner-beats-plum-in.html | WATTSS'S 87 WINS SHOOT.; Germantown Cricket Club Gunner Beats Plum in Trophy Match. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/mrs-lewis-l-clark-to-be-hostess.html | Mrs. Lewis L. Clark to Be Hostess. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/jean-robertson-engaged-to-wed-robert-s-elliot-jr-princeton-graduate.html | JEAN ROBERTSON ENGAGED.; To Wed Robert S. Elliot Jr., Princeton Graduate, in Bronxville April 19 | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lindbergh-is-greeted-at-curtiss-field-flies-from-washington-to-talk.html | LINDBERGH IS GREETED AT CURTISS FIELD; Flies From Washington to Talk Over New Air Tour to Coast-- Silent on Betrothal. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/radio-chain-plans-for-inauguration-columbia-system-to-put-hoover.html | RADIO CHAIN PLANS FOR INAUGURATION; Columbia System to Put Hoover and Curtis Ceremonies on Wide Network. LARGE STAFFS WILL ASSIST Two Former Radio Commissioners and Several News Correspondents to Be Among Announcers. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hears-his-125-picture-is-by-flemish-master-buyer-of-painting-at.html | HEARS HIS $125 PICTURE IS BY FLEMISH MASTER; Buyer of Painting at Auction Is Told by Expert That He Has Bought a Jordaens. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/east-side-space-leased-national-cash-register-company-and-coal.html | EAST SIDE SPACE LEASED.; National Cash Register Company and Coal Concern Rent Space. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hosts-to-bernardino-molinari.html | Hosts to Bernardino Molinari. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lenroot-nomination-held-up-by-borah-committee-also-delays-action-on.html | LENROOT NOMINATION HELD UP BY BORAH; Committee Also Delays Action on Glassie for Judgeship but Assents to Garrett. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/consuls-in-mexico-meet-american-agents-exchange-ideas-at-general.html | CONSULS IN MEXICO MEET.; American Agents Exchange Ideas at General Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/eliminating-war-debts-it-is-suggested-that-they-be-offset-against.html | ELIMINATING WAR DEBTS.; It Is Suggested That They Be Offset Against German Reparations. | True | W.J.B. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/byrds-supply-ship-delayed-by-storm-clearing-dunedin-on-second-trip.html | BYRD'S SUPPLY SHIP DELAYED BY STORM; Clearing Dunedin on Second Trip to Antarctica, Bolling Is Held at Entrance of Harbor. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/grading-public-speakers.html | GRADING PUBLIC SPEAKERS. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/jersey-city-banks-merge-stockholders-of-first-national-and-lincoln.html | JERSEY CITY BANKS MERGE.; Stockholders of First National and Lincoln Trust Ratify Union. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/charity-acts-on-void-will-rosary-hill-home-a-beneficiary-of-mrs-ac.html | CHARITY ACTS ON VOID WILL; Rosary Hill Home a Beneficiary of Mrs. A.C. Courtenay Under It. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/paris-hears-rivera-has-king-in-corner-alfonso-eager-to-extend-his.html | PARIS HEARS RIVERA HAS KING IN CORNER; Alfonso, Eager to Extend His People's Freedom, Checked by Dictator, It Is Said. LATTER WON'T RESIGN NOW Meantime Spanish Intellectuals Chafe Under Restrictions of His "Monologue Rule." SEEK ARMY AID TO OUST HIM With Mass of the People Apathetic, Present Conditions Are Expected to Drag Along for Some Time. King Inclined to Liberalism. Dissatisfied Turn to Army. Two Years Now Set as Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/chicago-concern-moving-to-bronx.html | Chicago Concern Moving to Bronx. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/strasser-beaten-in-squash-match-national-class-c-champion-bows-to.html | STRASSER BEATEN IN SQUASH MATCH; National Class C Champion Bows to McLaughlin, Columbia Club, 15-6, 18-15, in B Play. STEVENS VANQUISHES GEER Close Struggle Marks Victory of Yale Club Star, 18-17, 12-15, 15-10, in Second Round of Tourney. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/250000-guarantee-offered-to-dempsey-mack-asks-the-former-champion.html | $250,000 GUARANTEE OFFERED TO DEMPSEY; Mack Asks the Former Champion to Box Maloney at Braves Field, Boston. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/to-discuss-lien-law-revision.html | To Discuss Lien Law Revision. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/pelleas-et-melisande-sung-again.html | Pelleas et Melisande" Sung Again. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ottawa-six-sold-to-stay-in-city-national-hockey-league-franchise-is.html | OTTAWA SIX SOLD; TO STAY IN CITY; National Hockey League Franchise Is Purchased by Firmin Dominion Capital.PRICE SET AT $120,000 President of Auditorium Company Announces Deal to Operate Locally for at Least a Year. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/untermyers-plea-denied-federal-supreme-court-refuses-rehearing-of.html | UNTERMYER'S PLEA DENIED.; Federal Supreme Court Refuses Rehearing of Its Censure of Him. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/wickersham-hits-at-warlike-spirit-calls-pact-only-lip-service-to.html | WICKERSHAM HITS AT "WARLIKE SPIRIT"; Calls Pact Only Lip Service to Peace--Warns Against War as Toy of Democracies. FRIDTJOF NANSEN HONORED Receives Plaque for His Service to World Amity--Calls War the Survival of the Unfittest. Plaque Presented to Nansen. "Lip Service to Cause of Peace." | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rj-leonard-left-25000-widow-gets-estate-of-teachers-college.html | R.J. LEONARD LEFT $25,000.; Widow Gets Estate of Teachers College Official Killed by Fall. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ef-huttons-hosts-in-florida-villa-give-a-large-dinner-in-the-patio.html | E.F. HUTTONS HOSTS IN FLORIDA VILLA; Give a Large Dinner in the Patio of Mar-a-Lago on Oceanfront at Palm Beach.NOTABLES AMONG GUESTSElman and Lhevinne Appear inRecital at Everglades Club--Mrs.Harrison Williams Entertains. Luncheon for Prince and Whalen. Mrs. Arthur Whitney Hostess. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/baileys-27-points-set-pace-in-hockey-toronto-wing-assumes-a-lead-of.html | BAILEY'S 27 POINTS SET PACE IN HOCKEY; Toronto Wing Assumes a Lead of 3 Markers Over Stewart of Maroons. BOUCHER, RANGERS, IN TIE Shares High Honors in American Group With Cooper of Detroit --Each Total 21. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hirschfelds-1512meter-toss-sets-german-shotput-mark.html | Hirschfeld's 15.12-Meter Toss Sets German Shot-Put Mark | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/treaty-with-britain-near-kellogg-expects-to-complete-arbitration.html | TREATY WITH BRITAIN NEAR.; Kellogg Expects to Complete Arbitration Pact Soon. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/2000000-cotton-capital-besides-these-debenture-shares-british.html | $2,000,000 COTTON CAPITAL.; Besides These Debenture Shares British Merger Will Have Others. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/radio-aide-backs-nominees-to-board-terrell-tells-senate-committee.html | RADIO AIDE BACKS NOMINEES TO BOARD; Terrell Tells Senate Committee Two Experts Are Endorsed by Commerce Department. CALLS THEM EXPERIENCED He Says Batcheller and Jansky Would Round Out Federal Body-- Television Licenses Issued. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sylvia-grazzini-in-debut-soprano-displays-a-light-flexible-voice.html | SYLVIA GRAZZINI IN DEBUT.; Soprano Displays a Light, Flexible Voice and Clear Diction. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/pollocks-73-takes-belleair-golf-medal-leads-field-in-washingtons.html | POLLOCK'S 73 TAKES BELLEAIR GOLF MEDAL; Leads Field in Washington's Birthday Tourney While Topping's 76 Is Second. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/heeney-to-face-von-porat-heavyweights-are-matched-for-bout-in.html | HEENEY TO FACE VON PORAT; Heavyweights Are Matched for Bout in Chicago March 12. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/business-property-deals-ownership-changes-reported-in-mercantile.html | BUSINESS PROPERTY DEALS.; Ownership Changes Reported in Mercantile Structures. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/miss-stifel-is-victor-takes-low-gross-award-with-33-on-belleair.html | MISS STIFEL IS VICTOR.; Takes Low Gross Award With 33 on Belleair Links. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rumania-tanker-sinks-crew-lost.html | Rumania Tanker Sinks; Crew Lost. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/reports-on-operation-of-holland-tunnel-jersey-board-says-34473880.html | REPORTS ON OPERATION OF HOLLAND TUNNEL; Jersey Board Says $34,473,880 in Contracts Are Fulfilled-- 1928 Income $1,816,864. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/duveen-asserts-right-to-criticize-his-counsel-asks-court-to-dismiss.html | DUVEEN ASSERTS RIGHT TO CRITICIZE; His Counsel Asks Court to Dismiss Hahn Case on Principle of Law. ARGUMENT IS ATTACKED Malice Alleged in His Remarks on Painting--Justice Black to Decide Issue. Wants to Win on One Point. Cites Newspaper Criticism. Charges Malice. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/railway-earnings-preliminary-reports-of-results-of-operations-last.html | RAILWAY EARNINGS.; Preliminary Reports of Results of Operations Last Year Are Issued. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/queen-mary-at-exhibition-tells-her-friends-king-is-doing.html | QUEEN MARY AT EXHIBITION.; Tells Her Friends King Is Doing Nicely--Honors Selfridge Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/charities-to-share-3000000-estate-holdings-of-solomon-friedman.html | CHARITIES TO SHARE $3,000,000 ESTATE; Holdings of Solomon Friedman, Valued at $3,300,287, to Go to Institutions Eventually. E. H. SMITH LEFT $1,484,141 Son of Late Railroad Man Gave All to Widow--J.M. Hare Property Appraised at $827,666. E. H. Smith Left $1,484,141. Hare Estate $827,666. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/mrs-roosevelt-to-speak-will-be-guest-today-of-womens-session-on.html | MRS. ROOSEVELT TO SPEAK.; Will Be Guest Today of Women's Session on Jewish Philanthropies. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/la-salle-military-six-beats-st-james-30-goes-into-first-place-tie.html | LA SALLE MILITARY SIX BEATS ST. JAMES, 3-0; Goes Into First Place Tie in Catholic League--Brooklyn Prep Stops Holy Trinity, 2-1. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/tokio-to-greet-stimson-on-way-from-manila-he-may-get-japans.html | TOKIO TO GREET STIMSON.; On Way From Manila, He May Get Japan's Disarmament Views. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/beaverbrook-coming-to-new-york.html | Beaverbrook Coming to New York. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/penn-cub-swimmers-elect.html | Penn Cub Swimmers Elect. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-se-sillimans-have-a-son.html | The S.E. Sillimans Have a Son. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/road-relief-plan-outlined-by-greene-state-superintendent-presents.html | ROAD RELIEF PLAN OUTLINED BY GREENE; State Superintendent Presents 'Super-Highway Construction' Program in Report. CHANGES IN WESTCHESTER Boston Post Road to Be Rebuilt for 4 Miles--Hudson River Roads to Be Improved. PROJECTS FOR LONG ISLAND More Outlets for City Traffic in Mind--Jones Beach Causeway Will Be Paved. New long Island Outlets Planned. Hudson Valley Project Cited. State Canal Tonnage Increased. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-jefferson-manuscript.html | The Jefferson Manuscript. | True | JOHN J. MADIGAN. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/golf-show-opens-2500-fans-attend-international-exposition-presents.html | GOLF SHOW OPENS 2,500 FANS ATTEND; International Exposition Presents Novel Equipment-- Chamberlin Plays. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/etchings-net-20843-haydens-sub-tegmine-brings-top-price-at-1600-at.html | ETCHINGS NET $20,843.; Hayden's 'Sub Tegmine' Brings Top Price at $1,600 at Sale Here. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/jonny-spielt-auf-at-rehearsal-also-astonishment-at-the-metropolitan.html | 'JONNY SPIELT AUF' AT REHEARSAL ALSO; Astonishment at the Metropolitan When Herr Bohnen, Baritone, Plays Conductor for a Spell. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bill-market-active-despite-high-rates-acceptance-total-on-jan-31.html | BILL MARKET ACTIVE DESPITE HIGH RATES; Acceptance Total on Jan. 31 Was $1,279,271,163, a Decline of Only $5,214,617 in Month. BIG RISE IN IMPORT CREDITS Council Report Finds Showing Satisfactory and Predicts SteadyGrowth of Business. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/clark-testifies-before-grand-jury-backs-up-his-charge-that-his.html | CLARK TESTIFIES BEFORE GRAND JURY; Backs Up His Charge That His Enrolment Ballot Was Tampered With. ELECTION CLERKS HEARD Newcombe Announces He Will Have Handwriting Experts Examine Slip Tomorrow. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/girl-missing-since-feb-9.html | Girl Missing Since Feb. 9. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/income-tax-upheld-on-gift-stock-gains-supreme-court-holds-that.html | INCOME TAX UPHELD ON GIFT STOCK GAINS; Supreme Court Holds That Recipient Must Pay on Profit He Makes Over Price Donor Paid. NOT ON VALUE AT TRANSFER Court Discusses Father's Present ofNash Motors Stock to Daughter,Who Opposed Full Levy. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/riley-tops-macguire-in-veterans-squash-princeton-club-star-wins-by.html | RILEY TOPS MACGUIRE IN VETERANS SQUASH; Princeton Club Star Wins by 2-15, 15-9, 15-2, as National Tourney Opens--Johnson Victor. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/citys-tax-rate-cut-11-points-to-255-lowest-since-1920-berry-reveals.html | CITY'S TAX RATE CUT 11 POINTS TO $2.55, LOWEST SINCE 1920; Berry Reveals Reductions in Basic and Gross Scales as Values for 1929 Soar. EXTRA LEVIES TO BE ADDED Manhatan to Pay $2.68, Bronx $2.62, Brooklyn and Queens, $2.66 end Richmond $2.67. SMALL OWNERS ARE AIDED Rise Covers Budget Growth of $25,000,000--Grimm Denies Actual Saving to Citizens. Berry Estimates Gross Rates. CITY'S TAX RATE CUT 11 POINTS TO $2.55 | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/forger-was-not-george-e-bolton.html | Forger Was Not George E. Bolton. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/holds-church-lags-in-peace-movement-prof-shotwell-says-practice.html | HOLDS CHURCH LAGS IN PEACE MOVEMENT; Prof. Shotwell Says Practice Statesmen Are Solving 'Most Challenging Subject.' CITES KELLOGG TREATY Asks Consideration of Steps Toward Amity "in Terms of Intelligence, Not Past Religious Emotion." | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/jjpelley-slated-to-head-new-haven-president-of-central-of-georgia.html | J.J.PELLEY SLATED TO HEAD NEW HAVEN; President of Central of Georgia Reported Chosen to Succeed the Late E.J. Pearson. KNOWN AS OPERATING MAN Selection Comes as Surprise Here, as Illinois Central System Was Not Thought Likely Source. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/tanners-ask-duty-on-free-leather-cooper-tells-tariff-hearing.html | TANNERS ASK DUTY ON 'FREE' LEATHER; Cooper Tells Tariff Hearing $100,000,000 Industry Is Menaced by Importation. LUGGAGE INCREASE ASKED Rise on Glove and Garment Leather and Gloves Also Asked--Free List for Carillons Sought. Witnesses Praise Carillons. Cooper Asks Leather Protection Tanners Urge Increase. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/to-build-in-the-bronx.html | To Build in the Bronx. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/straus-worker-sues-palm-beach-officials-100000-action-for-false.html | STRAUS WORKER SUES PALM BEACH OFFICIALS; $100,000 Action for False Arrest Is Third Growing Out of Beach Controversy. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/3-thugs-admit-murder-indicted-for-slaying-furrier-they-plead-guilty.html | 3 THUGS ADMIT MURDER.; Indicted for Slaying Furrier, They Plead Guilty in Second Degree. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/de-vos-knocks-out-brown-in-the-first-makes-return-to-ring-to-stop.html | DE VOS KNOCKS OUT BROWN IN THE FIRST; Makes Return to Ring to Stop Rival in Feature Bout at St. Nicholas Arena. KUCERA CAPTURES DECISION Outpoints Matinsky in Six-Round Semi-Final--Goldman and Billick in Draw. Kucera Defeats Matinsky. Goldman-Billick Draw. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/demand-deposits-increased-in-week-condition-report-of-member-banks.html | DEMAND DEPOSITS INCREASED IN WEEK; Condition Report of Member Banks Shows a Drop in Investments. BORROWINGS INCREASED Banks in New York District Reported a Decline of $54,000,000 in Loans on Securities. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/yale-puts-brown-football-game-on-a-reservedseat-basis.html | Yale Puts Brown Football Game On a Reserved-Seat Basis | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/tolstoi-play-at-princeton-theatre-intimes-production-of-tsar-fyodor.html | TOLSTOI PLAY AT PRINCETON; Theatre Intime's Production of 'Tsar Fyodor' Enthusiastically Received. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/miss-van-wie-wins-palm-beach-medal-leads-large-field-in-qualifying.html | MISS VAN WIE WINS PALM BEACH MEDAL; Leads Large Field in Qualifying Round of Florida Title Play With 39, 41--80. TWO ARE TIED FOR SECOND Miss Hicks and Mrs. Sterrett Two Strokes Behind--Mrs. Reinhardt Fourth With 83. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/metals-processes-told-by-engineers-cold-worked-manganese-steel.html | METALS PROCESSES TOLD BY ENGINEERS; Cold Worked Manganese Steel Described at Mining and Metallurgical Session. ZINC 99.99% PURE IS SHOWN Blast Furnace Operation and Federal Survey in Permian BasinAmong Topics Discussed. Explains "Cold" Manganese Process. Tells of Zinc 99.99% Pure. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/schalk-in-training-as-giants-practice-mcgraws-assistant-is-expected.html | SCHALK IN TRAINING AS GIANTS PRACTICE; McGraw's Assistant Is Expected to Volunteer for Active Duty as Catcher. SHOWS FORM IN WORKOUT All Pitchers, Except Fitzsimmons, Take Turn on Mound--Buckeye Is Released to Toledo. Schalk Active in Practice. Veltman Joins Squad. | True | By John Drebinger. Special To The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/only-steam-rollers-are-safe-harvey-says-declares-that-is-because.html | ONLY STEAM ROLLERS ARE SAFE, HARVEY SAYS; Declares That Is Because 'Corrupt Politicians' in Queens Cannot Get Away With Them. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/get-tennyson-scripts-nephews-of-poets-son-acquire-treasures-under.html | GET TENNYSON SCRIPTS.; Nephews of Poet's Son Acquire Treasures Under His Will. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/calls-rate-hearing-on-labor-insurance-conway-to-hear-views-on.html | CALLS RATE HEARING ON LABOR INSURANCE; Conway to Hear Views on Excess Compensation Increase as Companies Protest Move. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/wright-no-1-in-canada-again-heads-tennis-list-with-crocker-2d-nunns.html | WRIGHT NO. 1 IN CANADA.; Again Heads Tennis List, With Crocker 2d, Nunns 3d, Ham 4th. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/church-sells-property-harlem-congregation-to-buy-new-home-on-east.html | CHURCH SELLS PROPERTY.; Harlem Congregation to Buy New Home on East 89th Street. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/leases-brooklyn-building.html | Leases Brooklyn Building | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/third-indictment-for-bribery-looms-detectives-checking-up-on-new.html | THIRD INDICTMENT FOR BRIBERY LOOMS; Detectives Checking Up on New Evidence Turned Over to Prosecutor by Harvey. BERG CALLED HYLAN AIDE Reported to Have Planned Trip to Florida to Get Hoover to Endorse Former Mayor. KLAN CHARGE IS REVIVED T.F. Dwyer Says Ex-Detective Told Him He Could Get Borough Head's Application. Detectives Work on Leads. Berg Planned Move for Hylan. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/railroads-acquire-old-express-staff-president-cowie-and-others.html | RAILROADS ACQUIRE OLD EXPRESS STAFF; President Cowie and Others Taken From Present Company to Direct New Agency. NO LAPSE IN OPERATIONS 70,000 Employes Also Will Be Transferred on March 1 to Carriers' Payrolls. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/tunneys-to-revisit-rome-they-will-spend-a-week-at-hotel-where-they.html | TUNNEYS TO REVISIT ROME.; They Will Spend a Week at Hotel Where They Wed. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sanitation-bureau-urged-for-the-city-bill-at-albany-backed-by-mayor.html | SANITATION BUREAU URGED FOR THE CITY; Bill at Albany Backed by Mayor Walker Unites Sewage and Street Cleaning Work. PLAN PRAISED BY BERRY Controller Says It Aims at Modern Scientific Methods--Question Agitated for 25 Years. Step Long Needed, Says Berry. Cites Pollution of Beaches. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/brown-battery-men-out-report-to-coach-dubuc-for-first-practice-of.html | BROWN BATTERY MEN OUT.; Report to Coach Dubuc for First Practice of Season. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/ownyourhome-show-to-open-tomorrow-exposition-to-contrast-oldtime.html | OWN-YOUR-HOME SHOW TO OPEN TOMORROW; Exposition to Contrast Old-Time Devices and Modern LaborSaving Equipment. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/sells-in-cooperative-house.html | Sells in Cooperative House. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/queen-marie-extols-stone-says-his-passing-is-distinct-loss-to.html | QUEEN MARIE EXTOLS STONE.; Says His Passing Is Distinct Loss to Entire World. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/dr-hillis-slightly-better-but-the-family-holds-out-little-hope-for.html | DR. HILLIS SLIGHTLY BETTER; But the Family Holds Out Little Hope for His Recovery. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/st-bonaventure-five-wins-in-last-minute-reilly-scores-two-fouls-to.html | ST. BONAVENTURE FIVE WINS IN LAST MINUTE; Reilly Scores Two Fouls to Bring 37-35 Victory Over the Crescent A.C. Team. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-diesel-corporation-chartered.html | New Diesel Corporation Chartered. | True | Special to The New York Times. | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/light-tenders-spy-whale-atlantic-city-crew-tells-of-40foot-monster.html | LIGHT TENDERS SPY WHALE.; Atlantic City Crew Tells of 40-Foot Monster Sighted Near Buoy. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/music-beethoven-association.html | MUSIC; Beethoven Association. | True | By Olin Downes. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/lisbon-banking-house-fails.html | Lisbon Banking House Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fried-back-after-tour-prepares-to-return-to-command-of-the-america.html | FRIED BACK AFTER TOUR.; Prepares to Return to Command of the America. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/delivers-byrd-message-noville-calls-on-prefect-helitas-fliers-host.html | DELIVERS BYRD MESSAGE.; Noville Calls on Prefect Helitas, Fliers' Host at Caen, France. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/warns-of-compact-with-cloak-union-manager-of-employers-group.html | WARNS OF COMPACT WITH CLOAK UNION; Manager of Employers' Group Asserts Renewal Would Ruin "Inside" Industry. TELLS OF SWEATSHOP RISE Labor Organization Fails to Keep Up Standards, He Declares at Annual Meeting and Dinner. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/astron-wins-ski-race-hanover-n-h-entrant-scores-after-paumgarden.html | ASTRON WINS SKI RACE.; Hanover (N. H.) Entrant Scores After Paumgarden Misses Course. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/praises-work-of-unions-r-w-bruere-tells-women-that-labor-groups-aid.html | PRAISES WORK OF UNIONS.; R. W. Bruere Tells Women That Labor Groups Aid Prosperity. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/stutz-denies-venture-has-not-formed-company-with-frank-bellanca-he.html | STUTZ DENIES VENTURE.; Has Not Formed Company With Frank Bellanca, He Says. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/museum-to-show-antarctic-films.html | Museum to Show Antarctic Films. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/activity-broadens-in-unlisted-stocks-stronger-tone-develops-after.html | ACTIVITY BROADENS IN UNLISTED STOCKS; Stronger Tone Develops After Quiet Opening--Industrials and Bank Shares Advance. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/la-barbagrimes-matched.html | La Barba-Grimes Matched. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/more-light-wanted-doubt-exists-regarding-position-of-our.html | MORE LIGHT WANTED.; Doubt Exists Regarding Position of Our Representatives at Paris. | True | EARL WILLIS CRECRAFT. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/commanders-story-of-saratogas-raid-high-spirits-of-his-airmen-gave.html | COMMANDER'S STORY OF SARATOGA'S RAID; High Spirits of His Airmen Gave Dash to Preparations and Attack at Panama. TWO NO. 13 PLANES LOST Fliers Break the 'Hoodoo' by Numbering Substitute 13--Prime--Frolic at Equator. Guard Against Surprise. Planes Launched Before Daylight. Could Have Saved Saratoga. | True | By Lewis Freeman, Special Cable To the New York Times. Special Correspondent of the New York Times With the Fleet. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bond-flotations-public-utility-and-real-estate-securities-to-be.html | BOND FLOTATIONS.; Public Utility and Real Estate Securities to Be Marketed by Investment Bankers. Republic of Panama. Northwest Cities Gas Company. Ernesto Breda Company. Real Estate Mortgages. Central Zone Building. Realty Foundation. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/block-victor-in-bahamas-golf.html | Block Victor in Bahamas Golf. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/two-more-gifts-for-neediest-cases.html | Two More Gifts for Neediest Cases. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/for-new-federal-prisons-boylan-bill-offered-in-house-applies.html | FOR NEW FEDERAL PRISONS.; Boylan Bill Offered in House Applies Results of Survey. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/bermuda-final-to-wright-montreal-player-beats-tunis-in-invitation.html | BERMUDA FINAL TO WRIGHT.; Montreal Player Beats Tunis in Invitation Tennis Tourney. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/2-russian-gems-in-london-widowed-grand-duchess-is-reported-offering.html | 2 RUSSIAN GEMS IN LONDON; Widowed Grand Duchess is Reported Offering Them at $300,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/dartmouth-cub-six-wins-beats-pomfret-school-10-as-martin-scores.html | DARTMOUTH CUB SIX WINS.; Beats Pomfret School, 1-0, as Martin Scores Goal. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/duncan-resigns-his-position-as-club-pro-to-devote-entire-time-to-to.html | Duncan Resigns His Position as Club Pro; To Devote Entire Time to Tournament Play | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/new-coaching-system-for-navy-baseball-officer-to-serve-as-head.html | NEW COACHING SYSTEM FOR NAVY BASEBALL; Officer to Serve as Head Coach With Civilian as Field Coach --Hicks and Mohler Picked. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/no-parole-to-bootleggers-middlesex-county-mass-prosecutor-scores.html | NO PAROLE TO BOOTLEGGERS; Middlesex County (Mass.) Prosecutor Scores Politicians. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/two-more-in-brooklyn-on-trial-in-grafting-grocer-testifies-he.html | TWO MORE IN BROOKLYN ON TRIAL IN GRAFTING; Grocer Testifies He Cashed City Checks for Employe of Street Cleaning Bureau. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/escape-from-the-s4-submerged-120-feet-navy-mask-inventor-and-aide.html | ESCAPE FROM THE S-4, SUBMERGED 120 FEET; Navy 'Mask' Inventor and Aide Are Declared to Have Proved Feasibility of Device. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/citizens-union-backs-revised-housing-bill-terms-it-a-compromise-but.html | CITIZENS UNION BACKS REVISED HOUSING BILL; Terms It a Compromise, but Commends 'Higher Standards' for Light and Ventilation. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rev-dr-jt-russell-dies-in-washington-had-been-canon-in-the.html | REV. DR. J.T. RUSSELL DIES IN WASHINGTON; Had Been Canon in the Episcopal Cathedral There for the Last Ten Years. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/byrd-deeply-moved-by-hughes-message-explorer-sends-thanks-for-words.html | BYRD 'DEEPLY MOVED' BY HUGHES MESSAGE; Explorer Sends Thanks for Words of Encouragement That Traveled 11,000 Miles to Antarctic. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/kibitzer-proves-enjoyable-comedy-frenzied-finance-by-a-cigar-dealer.html | 'KIBITZER' PROVES ENJOYABLE COMEDY; Frenzied Finance by a Cigar Dealer Provides Amusing Situations. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/fingers-in-the-census-pie.html | FINGERS IN THE CENSUS PIE. | True | | C1B 17774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/seek-gifts-to-build-riverside-church-trustees-planning-endowment.html | SEEK GIFTS TO BUILD RIVERSIDE CHURCH; Trustees, Planning Endowment Fund, Say Contributions Will Be Welcomed. REPORT ON FINANCING $1,500,000 Raised by Sale of the Old Site and Equal Sum Given by Rockefeller. | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/salvationists-hail-chief-in-big-rally-cheers-and-fervent-prayers.html | SALVATIONISTS HAIL CHIEF IN BIG RALLY; Cheers and Fervent Prayers Greet New General and Speed Parting Councilors. LOYALTY HERE IS PLEDGED Evangeline Booth, in London, Tells Affection for Her Brother and Support for Higgins. Fervor Marks Meeting. Cheers for New Chief. Tribute to General Booth. | True | Wireless to THE NEW YORK TIMES. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/no-decision-given-on-sevencent-fare-court-room-at-washington-is.html | NO DECISION GIVEN ON SEVEN-CENT FARE; Court Room at Washington Is Crowded but New York Case Is Still Undetermined. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/hoover-on-train-works-on-address-speeding-toward-washington-he.html | HOOVER ON TRAIN WORKS ON ADDRESS; Speeding Toward Washington, He Spends Much of Day on Inaugural Speech. ITS TENOR STIRS GOSSIP Leaving Miami, President-Elect Is Cheered by Crowds at Florida Stations. Has Traveled Much Since October. Crowds at the Station. New Smyrna All for Hoover. Greeted by Jacksonville Mayor. | True | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/rutgers-starts-baseball-nine-battery-aspirants-report-to-captain.html | RUTGERS STARTS BASEBALL.; Nine Battery Aspirants Report to Captain Troiano of Brooklyn. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/conroy-gets-recount.html | Conroy Gets Recount. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/billy-barton-training-upset-by-frost-taken-to-seashore.html | Billy Barton, Training Upset By Frost, Taken to Seashore | True | | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/broadcasts-on-low-power-klcn-blytheville-ark-reported-to-be-using.html | BROADCASTS ON LOW POWER; KLCN, Blytheville, Ark., Reported to Be Using Only 3 Watts. | True | Special to The New York Times. | C1B 17774 |
| 1929-02-19 | 1929-02-19 | https://www.nytimes.com/1929/02/19/archives/alekhine-accepts-invitation-to-play-in-exhibitions-here.html | Alekhine Accepts Invitation To Play in Exhibitions Here | True | | C1B 17774 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/fall-in-ring-fatal-to-syracuse-boxer-hammond-floored-in-first-round.html | FALL IN RING FATAL TO SYRACUSE BOXER; Hammond, Floored in First Round, Strikes Head and Dies Within Few Minutes. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/gets-14year-term-for-holdup.html | Gets 14-Year Term for Hold-Up. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/attacks-personalty-tax-merchants-association-backs-bill-for-its.html | ATTACKS PERSONALTY TAX.; Merchants' Association Backs Bill for Its Repeal. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/supper-dance-aids-french-hospital-fund-young-women-of-society-give.html | SUPPER DANCE AIDS FRENCH HOSPITAL FUND; Young Women of Society Give Elaborate Entertainment at Club Plaza. Benefit for Hospital Fund. Tunney and Wife in Rome. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cricket-match-abandoned-rain-prevents-conclusion-of-english-new.html | CRICKET MATCH ABANDONED; Rain Prevents Conclusion of English New South Wales Play. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/two-byrd-planes-making-discovery-flight-chief-radios-finds-as-he.html | Two Byrd Planes Making Discovery Flight; Chief Radios Finds as He Speeds Southward | True | By Russell Owen. Copyright, 1920, By the New York Times and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/other-corporate-reports-statements-of-earnings-issued-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Industrial and Other Companies. Ohio Brass. Penn-Dixie Cement. Royal Dutch Pays Refund on Stock. Remington Rand, Inc. Waldorf System, Inc. Honolulu Consolidated Oil Company. United Verde Extension Mining. Mandel Brothers, Inc. Home Life Insurance Company. Lehigh Coal and Navigation. Northeastern Surety Company. Coty, Inc. Kelly Springfield Tire Co. American Commercial Alcohol Corp. Lehn & Fink Products Company. Empire Fire Insurance Company. Aeronautical Industries, Inc. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/helen-dean-scores-in-hagen-handicap-swerves-in-stretch-at-new.html | HELEN DEAN SCORES IN HAGEN HANDICAP; Swerves in Stretch at New Orleans but Lasts to Beat McGonigle by Head. LAURIE, FAVORITE, LAST Gets Off Slowly in Field of Six, Victor Breaking in Front-- Deprema Rides 2 Winners. Helen Dean Off First. Villager Easy Victor. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cannonading-likely-ice-blasting.html | Cannonading Likely Ice Blasting. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cites-palestine-progress-col-fh-kisch-says-30000-jews-depend-on.html | CITES PALESTINE PROGRESS.; Col. F.H. Kisch Says 30,000 Jews Depend on Soil for Livelihood. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/convict-shot-fleeing-on-first-day-in-sing-sing-charged-fences-and.html | Convict Shot Fleeing on First Day in Sing Sing; Charged Fences and Machine Guns in Break | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/little-entente-economists-meet.html | Little Entente Economists Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-aid-american-yards-committee-meets-tomorrow-to-study-building-of.html | TO AID AMERICAN YARDS.; Committee Meets Tomorrow to Study Building of Our Ships Abroad. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/reports-a-new-clue-in-chicago-killings-police-commissioner-russell.html | REPORTS A NEW CLUE IN CHICAGO KILLINGS; Police Commissioner Russell Says Murder of Seven Will Be Solved in "a Day or Two." ORDERS STRICT LIQUOR BAN "Lid is On to Stay," He Adds-- Coroner Reports Two Threats to Kill Him for His Aggressiveness. Removal of Barriers Ordered. Coroner Gets Threats. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/operator-acquires-harlem-flats.html | Operator Acquires Harlem Flats. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/matsuyama-beats-lewis-wins-final-blocks-of-182-match-to-triumph.html | MATSUYAMA BEATS LEWIS.; Wins Final Blocks of 18.2 Match to Triumph, 1,000 to 565. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/win-in-state-handball-schmidtadeleo-advance-in-onewall-doubles.html | WIN IN STATE HANDBALL.; Schmidt-Adeleo Advance in OneWall Doubles Tourney. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/rain-fails-to-halt-workout-of-giants-schalk-orders-players-out-and.html | RAIN FAILS TO HALT WORKOUT OF GIANTS; Schalk Orders Players Out and String of Consecutive Daily Drills Is Unbroken. TRAINERS KEEPING ACTIVE Treat Both Physical and Mental Ailments--Sehaefer Describes Methods He Finds Effective. Complaints Are Numerous. Some Given to Brooding. | True | By John Drebinger. Special To The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/kellogg-note-asks-powers-to-offer-new-way-for-us-to-enter-the-world.html | KELLOGG NOTE ASKS POWERS TO OFFER NEW WAY FOR US TO ENTER THE WORLD COURT; APPEALS TO ALL ADHERENTS Urges That Those Objecting to Our ReservationsFind Some Method.DIFFERENCES HELD SLIGHTOur Desire to Protect Our Rights and Interests Pointed To in Suggestion.ROOT'S MISSION COINCIDESHe Consulted With Coolidge and Secretary Before Sailing for Geneva. First Formal Move Since 1926. Kellogg Refers to Objections. ASKS OFFER OF WAY TO JOIN WORLD COURT Root's Mission Linked to Move. Closer Ties to Geneva May Result. Text of the Kellogg Note. Main Point of Difference. "Equal Right" of America. Some Elements of Uncertainty. Hopeful of Another Method. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/prince-in-gay-mood-at-industries-fair-british-heir-points-his.html | PRINCE IN GAY MOOD AT INDUSTRIES FAIR; British Heir Points His Telling Questions With Jokes as He Tours 5 Miles of Exhibits. QUEEN BUYS GIFT FOR KING It Is a Jade Ash Tray With Ludicrous Parrot Ornaments-- She Also Buys Children's Toys. Question Sets Fashion. Handbags Please Queen. Prince Would Visit Canada. PRINCE'S SPEECH APPLAUDED. British Industrialists Welcome Plea for Bolder Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/coolidge-to-receive-fourth-ll-d.html | Coolidge to Receive Fourth LL. D. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/injured-in-hudson-tube-train-fire-those-still-in-hospitals-slightly.html | Injured in Hudson Tube Train Fire; THOSE STILL IN HOSPITALS. SLIGHTLY INJURED. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/reports-favorably-on-ethyl-gasoline-bureau-of-mines-declares-its.html | REPORTS FAVORABLY ON ETHYL GASOLINE; Bureau of Mines Declares Its Monoxide Content Is Not More Than Ordinary Fuel. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hip-flask-in-court-keeps-man-from-becoming-citizen.html | Hip Flask in Court Keeps Man From Becoming Citizen | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/city-trust-patrons-demand-bank-data-depositors-wlith-1000000-at.html | CITY TRUST PATRONS DEMAND BANK DATA; Depositors With $1,000,000 at Stake Get No Reply From Warder to Their Questions. ORGANIZE FOR PROTECTION Stockholders Also Kept in Dark as to Condition of Institution in State Hands Since Feb. 8. Ask About State's Procedure. Directors Withhold Plans. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/roosevelt-will-speak-at-hobart.html | Roosevelt Will Speak at Hobart. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/markets-in-london-paris-and-berlin-british-exchange-shows-brightet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Brightet Tone, With Advances inAnglo-American Group.LONDON MONEY HARDENSParis Improves Under New YorkInfluence--Berlin Opens Strongbut Trading Declines. London Closing Prices. Paris Activity Increases. Paris Closing Prices. Berlin Closing Prices. Berlin Prices Fluctuate. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/fire-department.html | Fire Department. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/gets-current-events-sum-jersey-city-man-at-yale-wins-100-in-the.html | GETS CURRENT EVENTS SUM; Jersey City Man at Yale Wins $100 in The Times Competition. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hospital-gets-708197-french-institution-to-continues-1250000-drive.html | HOSPITAL GETS $708,197.; French Institution to Continues $1,250,000 Drive Through Feb. 28. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/wants-bankrupts-in-courts-hands-tuttle-tells-credit-men-of-need-for.html | WANTS BANKRUPTS IN COURTS HANDS; Tuttle Tells Credit Men of Need for Expert Administrators to Protect Assets. 1928 CHARGE SALES ROSE State Delegates Say Cash Buying Held Second Place--Change in Garnishee Law Opposed. Wants Expert Administrators. Report Charge Accounts' Rise. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/paper-men-favor-13month-calendar-cost-association-of-industry.html | PAPER MEN FAVOR 13-MONTH CALENDAR; Cost Association of Industry Endorses Movement for World Adoption, of Plan. IT IS DECLARED PRACTICAL This Has Been Demonstrated by Many Concerns, Says S.L. Bush it Convention Here. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/court-rules-in-favor-of-universal-finance-corporation-authorized-to.html | COURT RULES IN FAVOR OF UNIVERSAL FINANCE; Corporation Authorized to Recover Assets and Resume Loan Business in Newark. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/oconnor-is-victor-in-miami-golf-play-medalist-in-amateur-tourney.html | O'CONNOR IS VICTOR IN MIAMI GOLF PLAY; Medalist in Amateur Tourney Defeats Healy, Also of Long Island, by 3 and 1. CHASE WINS CLOSE MATCH Closes With a Birdie 3 to Triumph Over Meeker--West, Brice and Bydolek Also Advance. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-fix-stone-burial-date-relatives-still-undecided-on-time-of.html | TO FIX STONE BURIAL DATE.; Relatives Still Undecided on Time of Washington Interment. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-wellington-biography-out-here.html | New Wellington Biography Out Here | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/col-george-hoskins-officer-in-spanishamerican-and-world-wars-dies.html | COL. GEORGE HOSKINS.; Officer in Spanish-American and World Wars Dies at 63. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/marland-in-eastern-field-obtains-control-of-prudential-refining.html | MARLAND IN EASTERN FIELD.; Obtains Control of Prudential Refining Corporation of Baltimore. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cutten-off-the-baldwin-board.html | Cutten Off the Baldwin Board. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/frederic-s-clark-dead-expresident-of-national-body-of-woolen.html | FREDERIC S. CLARK DEAD.; Ex-President of National Body of Woolen Manufacturers. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-teach-real-estate-law-west-side-ymca-to-start-lecture-series-on.html | TO TEACH REAL ESTATE LAW; West Side Y.M.C.A. to Start Lecture Series on March 1. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/4-keep-us-titles-in-figure-skating-turner-scores-in-mens-singles.html | 4 KEEP U.S. TITLES IN FIGURE SKATING; Turner Scores in Men's Singles and Miss Vinson in the Women's Event. COOLIDGE-MISS VINSON WIN Continue as Championship Pair-- Hill, Mrs. Mapes, Hapgood-Miss Weld Junior Victors. Hill Junior Champion. Veteran Although Only 16. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/republicans-slash-roosevelt-budget-state-fiscal-committees-report.html | REPUBLICANS SLASH ROOSEVELT BUDGET; State Fiscal Committees Report Bill to Legislature With Cuts of $3,451,288. TOTAL NOW $252,967,486 Reductions Include $122,288 Put In for New Posts-- $400,000 Bridge Fund Shifted. "Occult Influences" Charged. Items Approved by Committees. | True | By W.a. Warn. Special To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/national-body-plans-inspection-of-ports-engine-and-boat-builders.html | NATIONAL BODY PLANS INSPECTION OF PORTS; Engine and Boat Builders Want Better Docking Facilities-- Election of Officers Held. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ship-agreements-approved-by-board-one-by-coast-ships-provides-for.html | SHIP AGREEMENTS APPROVED BY BOARD; One by Coast Ships Provides for Quarterly Division of Pool Profits and Higher Premium. GULF CARRIERS BAR REBATE Other Compacts Cover Cuba-Pacific Coast and Porto Rico-France Transshipments. Other Agreements Approved. Compact on Gulf Shipping. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/harvard-honors-chase-former-baseball-star-gets-wingate-cup-and.html | HARVARD HONORS CHASE.; Former Baseball Star Gets Wingate Cup and Wendell Bat. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/polish-minister-accused-sejm-left-demands-trial-for-unauthorized.html | POLISH MINISTER ACCUSED.; Sejm Left Demands Trial for Unauthorized Expenditures. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/municipal-loans-announcements-of-bond-issues-to-be-marketed-for.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Marketed for Public Enterprises. Springfield, Mo. Green Bay, Wis. Winnipeg, Man. New Britain, Conn. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/loadings-increased-in-week-of-feb-9-total-of-955478-cars-was-above.html | LOADINGS INCREASED IN WEEK OF FEB. 9; Total of 955,478 Cars Was Above Preceding Week and Same Week Last Year. | True | Special to The New York Times. | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bell-makers-score-carillon-imports-they-ask-100-per-cent-rise-in.html | BELL MAKERS SCORE CARILLON IMPORTS; They Ask 100 Per Cent Rise in Duty and Call Buyers Abroad 'Mighty Poor Americans.' PENCIL TARIFF IS DISPUTED Increases on Sponges, Pipes, Umbrellas, Beeswax, Violins and Pipe Organs Are Urged. Doubled Rates on Pipe Organs Asked. Duty on Lead Pencils Disputed. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cubs-have-first-drill-mccarthy-gives-team-light-workoutpitching.html | CUBS HAVE FIRST DRILL.; McCarthy Gives Team Light Workout--Pitching Prospects Coached. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/yale-six-defeats-boston-college-50-elis-use-three-teams-in.html | YALE SIX DEFEATS BOSTON COLLEGE, 5-0; Elis Use Three Teams in Registering 13th Straight Victory of Season. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/racquets-title-play-to-start-here-today-17-players-will-seek-us.html | RACQUETS TITLE PLAY TO START HERE TODAY; 17 Players Will Seek U.S. Crown -- Pell, Champion, and Mortimer Ton 2 Halves of Draw. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/columbia-freshman-swim-off.html | Columbia Freshman Swim Off. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/large-bridge-party-aids-monticello-fund-exhibition-of-jeffersonia.html | LARGE BRIDGE PARTY AIDS MONTICELLO FUND; Exhibition of Jeffersonia Also Held at the Plaza--Hundreds of Guests. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mrs-charles-j-allen-widow-of-general-diesfuneral-at-cathedral-of-st.html | MRS. CHARLES J. ALLEN.; Widow of General Dies--Funeral at Cathedral of St. John Today. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/german-red-jokers-are-sent-to-prison-laugh-and-court-joins-them-as.html | GERMAN RED JOKERS ARE SENT TO PRISON; Laugh, and Court Joins Them, as They Tell of Kidnapping Radio Orator. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/dead-whales-long-trip-it-drifted-half-way-around-antarctic.html | DEAD WHALE'S LONG TRIP.; It Drifted Half Way Around Antarctic, Norwegians Report. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/labor-clearing-house-favored-by-council-federation-chiefs-take-up.html | LABOR CLEARING HOUSE FAVORED BY COUNCIL; Federation Chiefs Take Up Plan for Federal Agency to Reduce Unemployment. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/princeton-six-beats-middlebury-7-to-2-scores-four-goals-in-the.html | PRINCETON SIX BEATS MIDDLEBURY, 7 TO 2; Scores Four Goals in the First Period--Fourteen Men Play on Winning Side. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/walker-bout-hinges-on-forfeit-of-25000-illinois-board-then-will.html | WALKER BOUT HINGES ON FORFEIT OF $25,000; Illinois Board Then Will Grant Permit for Loughran Battle-- Sanctions Heeney Match. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/uncertainty-over-cabinet-is-troubling-will-rogers.html | Uncertainty Over Cabinet Is Troubling Will Rogers | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/picks-london-delegates-coolidge-names-11-for-conference-on-safety.html | PICKS LONDON DELEGATES.; Coolidge Names 11 for Conference on Safety of Life at Sea. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/german-farmers-seek-aid-four-orginizations-urge-immediate.html | GERMAN FARMERS SEEK AID.; Four Organizations Urge Immediate Government Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mr-borah-on-prohibition.html | MR. BORAH ON PROHIBITION. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/pelley-will-head-new-haven-march-1-official-announcement-of-his.html | PELLEY WILL HEAD NEW HAVEN MARCH 1; Official Announcement of His Election as President Made by Road Management. BEGAN AS STATION CLERK After Twenty-seven Years With the Illinois Central He Became Chief of Georgia Subsidiary. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/a-big-job-takes-time.html | A BIG JOB TAKES TIME. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/five-picked-on-edel-jury-most-of-talesmen-in-murder-trial-voice.html | FIVE PICKED ON EDEL JURY.; Most of Talesmen in Murder Trial Voice Prejudice on Night Clubs. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/trust-powers-to-sterling-national.html | Trust Powers to Sterling National. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hotel-chains-plan-big-merger-deal-bowmanbiltmore-and-united.html | HOTEL CHAINS PLAN BIG MERGER DEAL; Bowman-Biltmore and United Negotiating, With $50,000,000 Assets Involved. COMPANIES OWN 35 UNITS Include Commodore, Belmont and Roosevelt Here--Public Financing Is Expected. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/marines-guard-peking-legation.html | Marines Guard Peking Legation. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/answers-childs-on-lease-hs-black-implies-restaurant-head-knew-of.html | ANSWERS CHILDS ON LEASE.; H.S. Black Implies Restaurant Head Knew of Savoy-Plaza Plans. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/time-payments-for-heat-national-radiator-makes-arrangements-for.html | TIME PAYMENTS FOR HEAT.; National Radiator Makes Arrangements for Financing of Sales. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/friedsam-again-heads-fifth-av-association-towne-pedrick-and-other.html | FRIEDSAM AGAIN HEADS FIFTH AV. ASSOCIATION; Towne, Pedrick and Other Officers and Directors Are Reelected at Session. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/5250400-new-securities-on-todays-investment-list.html | $52,504,00 New Securities On Today's Investment List | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/lake-coal-case-argued-supreme-court-allows-each-side-three-hours-to.html | LAKE COAL CASE ARGUED.; Supreme Court Allows Each Side Three Hours to Present Case. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/referendum-hinges-on-fare-decision-mayor-may-drop-proposal-even-if.html | REFERENDUM HINGES ON FARE DECISION; Mayor May Drop Proposal Even if Highest Court Upholds the 5-Cent Rate. FEARS FOR TRANSIT BILLS Worried Lest the Republicans Defeat Unification Measures if He Adds Rider. Feared Defeat of Bills. See a Political Move. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cold-blast-arrives-from-the-northwest-thermometer-drops-to-24.html | COLD BLAST ARRIVES FROM THE NORTHWEST; Thermometer Drops to 24 Degrees --Snow Falls in the City--43 Below at Bismarck, N.D. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/will-continue-season-of-ibsen.html | Will Continue Season of Ibsen. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/george-w-perry-dies-friend-of-cripples-city-commissioner-of-orange.html | GEORGE W. PERRY DIES; FRIEND OF CRIPPLES; City Commissioner of Orange, N.J., Succumbs After Appendicitis Operation. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/st-jean-breaks-even-loses-third-block-of-cue-match-to-woods-but.html | ST. JEAN BREAKS EVEN.; Loses Third Block of Cue Match to Woods, but Wins Fourth. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/how-royalist-plot-began.html | HOW ROYALIST 'PLOT' BEGAN | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/rose-stokes-has-rewed-arrest-in-strike-reveals-she-is-wife-of.html | ROSE STOKES HAS REWED.; Arrest in Strike Reveals She Is Wife of Language Teacher. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/all-makers-increase-production-of-steel-big-corporation-operating.html | ALL MAKERS INCREASE PRODUCTION OF STEEL; Big Corporation Operating at More Than 90 Per Cent of Capacity--Pig Iron in Demand. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/wants-30000000-for-city-hospitals-schroeder-tells-of-plan-to-build.html | WANTS $30,000,000 FOR CITY HOSPITALS; Schroeder Tells of Plan to Build Medium-Sized Units in Poorly Served Districts. WILL CHANGE AMBULANCES Beekman Street Institution Reports Oversubscription in Drive--Kings Lay Board Selected. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-bills-for-teachers-legislature-gets-two-measures-to-liberalize.html | NEW BILLS FOR TEACHERS.; Legislature Gets Two Measures to Liberalize Pension Law. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/taft-asks-support-for-memorial-plan-he-says-proposed-building-at.html | TAFT ASKS SUPPORT FOR MEMORIAL PLAN; He Says Proposed Building at Capital Is Worthy Tribute to Washington's 200th Birthday. ONLY TWO YEARS REMAIN In a Letter to Mrs. H.F. Dimock, Head of Movement, He Stresses Ignominy of Failure to Complete Work... | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/plea-of-dual-personality-english-lad-who-stole-is-freed-for.html | PLEA OF DUAL PERSONALITY.; English Lad Who Stole Is Freed for Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/machine-sales-active.html | Machine Sales Active. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/pope-thanks-americans-pontiff-blesses-those-who-congratulated-him.html | POPE THANKS AMERICANS.; Pontiff Blesses Those Who Congratulated Him on Treaty. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/silk-exchange-elects-three.html | Silk Exchange Elects Three. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/coaches-disagree-on-football-rule-tad-jones-zuppke-spears-and.html | COACHES DISAGREE ON FOOTBALL RULE; Tad Jones, Zuppke, Spears and Others Heartily Endorse Fumbled-Ball Change. BUT YOUNG OPPOSES IT Stagg, Cavanaugh, Bingham and Eckersall Are Among Those Who. Believe It a Bad Move. Young Gives His Views. Division in the West. Blow to the Spectators. Reaction in the South. Missouri Valley Opinions. What Coast Coaches Say. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/huber-outpoints-woods.html | Huber Outpoints Woods. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/home-show-opens-tonight.html | Home Show Opens Tonight. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/deals-on-second-avenue-ehret-estate-sells-flatlewine-assembles.html | DEALS ON SECOND AVENUE.; Ehret Estate Sells Flat--Lewine Assembles Large Plot. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/john-h-trainer-dies-at-age-of-83-secretary-of-armory-board-new-york.html | JOHN H. TRAINER DIES AT AGE OF 83; Secretary of Armory Board, New York National Guard, at His Death. FARNHAM G.A.R. POST HEAD Long the President of St. Vincent de Paul Society--Wed 62 Years in 1928. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/surprise-roundup-nets-139-prisoners-acting-commissioner-pleased-by.html | SURPRISE ROUND-UP NETS 139 PRISONERS; Acting Commissioner Pleased by Results of First Raids at Beginning of Week. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/the-silver-swan-to-open-soon.html | "The Silver Swan" to Open Soon. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/princeton-beats-haverford-five-triumphs-on-home-court-by-33-to-19.html | PRINCETON BEATS HAVERFORD FIVE; Triumphs on Home Court by 33 to 19 for Fifth Victory in a Row. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tennessee-incident-set-right.html | Tennessee Incident Set Right. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-dine-harvard-students-mrs-irving-mckesson-will-be-hostess-at.html | TO DINE HARVARD STUDENTS; Mrs. Irving McKesson Will Be Hostess at Dinner Before Concert. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ft-gates-eulogized-memorial-services-held-for-late-member-of.html | F.T. GATES EULOGIZED.; Memorial Services Held for Late Member of Rockefeller Boards. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/meeting-of-separate-units-inc.html | Meeting of Separate Units, Inc. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/duveen-experts-give-art-lecture-to-jury-in-person-and-by-deposition.html | DUVEEN EXPERTS GIVE ART LECTURE TO JURY; In Person and by Deposition They Tell How They Decide the Authenticity of a Painting. ASSAIL THE HAHN CANVAS Woman's Counsel Combats Their Trained Esthetic Sense With a Sense of Humor. BARONET JUMPS TO FEET When Langton-Douglas Says There Is a Leonardo in Ireland, He Shows Eagerness to Buy It. Profession Is Defined. Sir Joseph Jumps to his Feet. Says It May be Copy of a Copy. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/dr-charles-l-nichols-president-of-american-antiquarian-society-78.html | DR. CHARLES L. NICHOLS.; President of American Antiquarian Society, 78, Dead. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/harvard-nine-to-report-coach-mitchell-to-meet-baseball-candidates.html | HARVARD NINE TO REPORT.; Coach Mitchell to Meet Baseball Candidates Today. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/gleason-defeated-in-squash-tourney-loses-to-ward-at-1115-1813-155.html | GLEASON DEFEATED IN SQUASH TOURNEY; Loses to Ward at 11-15, 18-13, 15-5, in Hard-Fought Match of Class B Title Play. LYONS DEFEATS SUTPHEN Richert, Another N.Y.A.C. Player, Beats Milius--Westerfield and Sonneborn Advance. Milius Loses Lead. Muller Pressed by Brownell. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mussolini-hails-rescue-expresses-gratitude-to-officers-and-crew-of.html | MUSSOLINI HAILS RESCUE.; Expresses Gratitude to Officers and Crew of the America. | True | Special To The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/business-world-buyers-here-over-year-ago-linoleum-merger-reported.html | BUSINESS WORLD; Buyers Here Over Year Ago. Linoleum Merger Reported. Record Mink Price Set at Sale. Much Toy Business to Be Late. To Expedite Model Gown Imports. Black and White in Men's Wear. Silverware Sales Keep Up. Good Orders for Knitwear. Progress in Raw Silk Improvement. Gray Goods Sales Small. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/samuel-hobbs-32d-degree-mason.html | Samuel Hobbs, 32d Degree Mason. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/factory-extends-vacation-plan.html | Factory Extends Vacation Plan. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/two-first-in-chicago-electric-chair.html | Two First in Chicago Electric Chair. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/daughter-to-mrs-edward-tolstol.html | Daughter to Mrs. Edward Tolstol. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tufts-wrestlers-win-from-harvard-2115-garcelon-captain-of-victors.html | TUFTS WRESTLERS WIN FROM HARVARD, 21-15; Garcelon, Captain of Victors, Gets Decision Over Burns, New England Champion. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/more-immigrants-to-rio-de-janeiro.html | More Immigrants to Rio de Janeiro. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/colombian-state-meets-bond-needs.html | Colombian State Meets Bond Needs. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/silk-trading-quiet.html | SILK TRADING QUIET. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/old-man-collapses-at-movies-on-seeing-self-as-czars-host.html | Old Man Collapses at Movies On Seeing Self as Czar's Host | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/pageant-to-benefit-duse-fellowship-love-scenes-from-four-centuries.html | PAGEANT TO BENEFIT DUSE FELLOWSHIP; 'Love Scenes From Four Centuries' Will Include Notablesof Stage on March 10. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/big-yugoslav-orders-of-arms-are-reported-hungarian-paper-says.html | BIG YUGOSLAV ORDERS OF ARMS ARE REPORTED; Hungarian Paper Says Czechoslovak Factory Has Been WorkingDay and Night on Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ask-extra-stock-exchange-holiday.html | Ask Extra Stock Exchange Holiday. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/frankie-garcia-stopped-knocked-out-in-first-round-by.html | FRANKIE GARCIA STOPPED.; Knocked Out in First Round by Boyle--Rosenbloom Victor. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/financial-markets-stocks-advance-again-reacting-before-closecall.html | FINANCIAL MARKETS; Stocks Advance Again, Reacting Before Close--Call Money 6%, Sterling Uncertain. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/statistics-of-lines-b-o-seeks-to-merge.html | Statistics of Lines B. & O. Seeks to Merge. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/republicans-move-for-fusion-mayor-chadbourne-rallies-members-of.html | REPUBLICANS MOVE FOR FUSION MAYOR; Chadbourne Rallies Members of 1913 Mitchel Committee of 107 for a New Fight. TO PUSH CONVENTION BILL Hofstadter Drafts New Measure to Make Plan Apply Only to New York City. REPUBLICANS MOVE FOR FUSION MAYOR NEW FUSION PLAN AT ALBANY. Bill to Be Offered to Permit Convention to Name City Tickets. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/david-yaroslowsky-russian-baritone-of-this-city-dies-suddenly-at.html | DAVID YAROSLOWSKY.; Russian Baritone of This City Dies Suddenly at Friends' Home. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/trinity-fencers-lose-63-sheedy-takes-three-bouts-but-his-team-bows.html | TRINITY FENCERS LOSE, 6-3.; Sheedy Takes Three Bouts, but His Team Bows to Columbia Cubs. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/a-welcome-tax-cut.html | A WELCOME TAX CUT. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/yale-cub-five-defeated-loses-to-roxbury-school-by-25-to-15-at-new.html | YALE CUB FIVE DEFEATED.; Loses to Roxbury School by 25 to 15 at New Haven. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/charges-unfitness-to-queens-official-harvey-finds-street-cleaning.html | CHARGES UNFITNESS TO QUEENS OFFICIAL; Harvey Finds Street Cleaning Superintendent Stevenson Generally Lax. SEVEN SPECIFIC COUNTS Corruption in Bureau, Waste, Neglect and the Misuse of Supplies Among Them. PRESENTED AFTER INQUIRY Head of Queens Department Says Matter Will Be Sent to District Attorney. Obeyed Orders, He Says. Prosecutor to Get Case. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/china-likely-to-try-to-deport-critics-barring-of-americanowned.html | CHINA LIKELY TO TRY TO DEPORT CRITICS; Barring of American-Owned Paper From Mails Is Seen as Menace to Foreign Writers. OWNER SEEKS RESTORATION Action Against Men Would Be Tried in Extraterritorial Courts-- Natives Score Government. | True | By Hallett Abend. Wireless To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/soninlaw-sues-woman-rn-collins-charges-carpet-man-alienated-wifes.html | SON-IN-LAW SUES WOMAN.; R.N. Collins Charges Carpet Man Alienated Wife's Affections. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/seats-rise-on-montreal-exchange.html | Seats Rise on Montreal Exchange. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/el-doheny-jr-is-buried-father-is-able-to-attend-services-for-victim.html | E.L. DOHENY JR. IS BURIED.; Father Is Able to Attend Services for Victim of Slayer. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/7324018-earned-by-victor-in-1928-talking-machine-companys-net.html | $7,324,018 EARNED BY VICTOR IN 1928; Talking Machine Company's Net Income Equal to $7.37 a Common Share. MERGER WITH RADIO URGED President Advises Deposits of Stock -- Changes in Finances in Year Announced. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-give-french-comedies-company-now-in-montreal-will-open-here-on.html | TO GIVE FRENCH COMEDIES.; Company, Now In Montreal, Will Open Here on March 4. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/long-island-city-resale.html | Long Island City Resale. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/say-fitzmaurice-plans-ocean-flight.html | Say Fitzmaurice Plans Ocean Flight. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/costes-barely-escapes-death-in-plane-crash-as-he-hops-for-indochina.html | Costes Barely Escapes Death in Plane Crash As He Hops for Indo-China on Lebrix's Heels | True | Special to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/four-ships-to-sail-six-are-due-today-berlin-leaving-for-europe.html | FOUR SHIPS TO SAIL, SIX ARE DUE TODAY; Berlin Leaving for Europe-- Caracas, Metapan and Fort Victoria Going South. THE OLYMPIC IS COMING IN Others Expected Are Caledonia, Drottningholm, Regina, Reliance and Colombia. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/horse-trainer-sues-over-colt-of-fair-play-charges-wj-salmon-refused.html | HORSE TRAINER SUES OVER COLT OF FAIR PLAY; Charges W.J. Salmon Refused to Deliver Man o' War Relative, Auctioned for $100. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bush-advocates-plan-to-sell-garden-stock-on-small-scale-to-fans.html | Bush Advocates Plan to Sell Garden Stock On Small Scale to Fans, Insuring Seats | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/nyu-girls-lose-to-beaver-college-basketball-team-beaten-3613-at.html | N.Y.U. GIRLS LOSE TO BEAVER COLLEGE; Basketball Team Beaten, 36-13, at Jenkintown, Pa., After Trailing, 18-9, at End of Half. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/odonnell-buys-front-street-loft.html | O'Donnell Buys Front Street Loft. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-sew-for-greer-clubs-charities.html | To Sew for Greer Club's Charities | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-notes.html | Obituary Notes. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/board-sells-west-lianga-los-angeles-company-pays-160000-for-steel.html | BOARD SELLS WEST LIANGA.; Los Angeles Company Pays $160,000 for Steel Cargo Steamer. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bond-flotations-securities-of-foreign-and-domestic-utility.html | BOND FLOTATIONS.; Securities of Foreign and Domestic Utility Companies toBe Marketed. Illinois Communities Telephone. D.L. Clark Company. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/urges-curtailment-of-mineral-output-federal-geologist-warns-stores.html | URGES CURTAILMENT OF MINERAL OUTPUT; Federal Geologist Warns Stores Are Showing Exhaustion in Uncontrolled Production. OIL EXPERT ALSO GLOOMY But Economist Tells Institute of Mining That Industries Are on Firm Foundation. Says Europe Curbs Production. Sees Obstacle to Control. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/clamor-for-change-in-theatre-traffic-restaurateurs-attack-plan-and.html | CLAMOR FOR CHANGE IN THEATRE TRAFFIC; Restaurateurs Attack Plan and 8th Av. Merchants Back Plea of Broadway Association. OTHERS LIKELY TO LINE UP Parking Until 8 o'clock Asked by One Group--Changes Up to Whalen, Hoyt Indicates. Opposition Gains Weight. CLAMOR FOR CHANGE IN THEATRE TRAFFIC Harriss Gives Objections. Theatre Men Satisfied. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/maroons-defeat-americans-1-to-0-new-york-loses-chance-to-tie-for.html | MAROONS DEFEAT AMERICANS, 1 TO 0; New York Loses Chance to Tie for Lead When Phillips Tallies in First Period. MONTREAL GAINS 3D PLACE Victory at Garden Before 8,000 Puts Montreal on Even Terms With Toronto Sextet. Worters Pressed at Start. Goalies Halt Scoring Thrusts. White Threatens Benedict. | True | By Grover Theis. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/5000000-swindle-laid-to-9-at-trial-fraud-charged-in-mail-sales-of.html | $5,000,000 SWINDLE LAID TO 9 AT TRIAL; Fraud Charged in Mail Sales of Stock at Opening of Case Against Locke Brothers. LAVISH SPENDING ALLEGED Some of Money Went to Entertain Actresses in Night Clubs, Says Federal Prosecutor. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/5-is-received-for-neediest-cases.html | $5 Is Received for Neediest Cases. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/regis-five-beats-fordham-prep-3117-barnard-tops-all-hallows-2513.html | REGIS FIVE BEATS FORDHAM PREP, 31-17; Barnard Tops All Hallows, 2513, and Pawling Repels theStock Exchange, 24-23.3 TIED FOR NEWARK TITLE South Side Causes Deadlock by Halting East Side, 29-25, asSeason Ends--Other Results. Stock Exchange Beaten. South Side on Top. New York Friends Score. Loyola Prep on Top, 27-25. St. Joseph's Bows, 23-17. St. Ann's Repels Rally. Central Rallies to Win. Woodmere Tops Stevens Prep Asbury Park Triumphs. Belleville Beaten, 24--20. Orange Downs Irvington. McManus's Foul Decisive. Westfield in Triumph. Trinity Beats Roosevelt. | True | | C1B 16003 |